**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| SIMAD Holdings Ltd., *et al.*,[1] | Case No. 26-16388 (CMG) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Sid Garabato, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 15, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Application for Designation as a Chapter 11 Complex Case [Docket No. 52] (the "*Complex Case Application*")

- SIMAD Debtors' Application for Entry of an Order (I) Authorizing Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 53] (the "*Kroll Retention Application*")

- SIMAD Debtors' Motion Seeking Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, and (II) Granting Related Relief [Docket No. 54] (the "*Schedules Extension Motion*")

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to (A) File a Consolidated List of the SIMAD Debtors' Fifty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for each SIMAD Debtor, and (C) Redact Certain Personally Identifiable Information of Natural Persons and (II) Granting Related Relief [Docket No. 55] (the "*Creditor Matrix Motion*")

---

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number June be obtained on the website of the SIMAD Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holding Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357 Trumbull, CT 06611.

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Approving the SIMAD Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the SIMAD Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief [Docket No. 56] (the "*Utilities Motion*")

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to (A) Continue Using Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing SIMAD Debtors' Bank Accounts, Business Forms, and Books, and Records (D) Authorize Intercompany Transactions, and (II) Granting Related Relief [Docket No. 57] (the "*Cash Management Motion*")

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief [Docket No. 58] (the "*Wages Motion*")

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to Pay Prepetition Claims of Certain Critical Vendors, (II) Directing Financial Institutions to Honor and Process Payments in Connection Therewith, and (III) Granting Related Relief [Docket No. 59] (the "*Critical Vendors Motion*")

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to (A) Maintain Insurance Coverage Entered into Prepetition and Pay Related Prepetition Obligations, (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (C) Continue to Pay Broker Fees, and (II) Granting Related Relief [Docket No. 60] (the "*Insurance Motion*")

- SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to Use Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Scheduling a Final Hearing, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 61] (the "*Cash Collateral Motion*")

- Declaration of Assaf Ravid, Chief Restructuring Officer of the SIMAD Debtors, in Support of the Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 62] (the "*Declaration of Assaf Ravid*")

- Debtors' Application for Expedited Consideration of First Day Matters [Docket No. 63] (the "*Application for Expedited First Day Matters*")

- Order Regarding Debtors' Application for Expedited Consideration of First Day Matters [Docket No. 68] (the "*Expedited First Day Matters' Order*)

2

On June 15, 2026, at my direction and under my supervision, employees of Kroll caused the Creditor Matrix Motion , Utilities Motion, Cash Management Motion, Wages Motion, Cash Collateral Motion, Declaration of Assaf Ravid, Application for Expedited First Day Matters, and Expedited First Day Matters' Order to be served via email on the list of parties attached hereto as **Exhibit B**.

On June 15, 2026, at my direction and under my supervision, employees of Kroll caused the Utilities Motion to be served via email on the list of parties attached hereto as **Exhibit C**.

On June 15, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Declaration of Assaf Ravid, Application for Expedited First Day Matters, and Expedited First Day Matters' Order to be served via email on the list of parties attached hereto as **Exhibit D**.

On June 15, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Management, Wages Motion, Declaration of Assaf Ravid, Application for Expedited First Day Matters, and Expedited First Day Matters' Order to be served via email on the list of parties attached hereto as **Exhibit E**.

On June 15, 2026, at my direction and under my supervision, employees of Kroll caused the Insurance Motion to be served via email on the (1) list of parties attached hereto as **Exhibit F**, and (2) Counsel for DAMIS Michael.Pompeo@Faegredrinker.com and Patrick.Jackson@Faegredrinker.com.

On June 16, 2026, at my direction and under my supervision, employees of Kroll caused the Utilities Motion, Cash Management Motion, Wages Motion, Critical Vendors Motion, Insurance Motion, Cash Collateral Motion, Declaration of Assaf Ravid, Application for Expedited First Day Matters, and Expedited First Day Matters' Order to be served via email on the list of parties attached hereto as **Exhibit G**.

On June 16, 2026, at my direction and under my supervision, employees of Kroll caused the Creditor Matrix Motion, Utilities Motion, Cash Management Motion, Wages Motion, Cash Collateral Motion, Declaration of Assaf Ravid, Application for Expedited First Day Matters, and Expedited First Day Matters' Order to be served via email on (KRA_00390), Corporation Service Company, jim.degaetano@cscglobal.com; jeff.lyons@cscglobal.com; robert.kalesse@cscglobal.com.

On June 16, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the June 16, 2026 Core/2002 Email Service List parties attached hereto as **Exhibit H**:

- Notice of Filing of Supplemental Exhibit to SIMAD Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the SIMAD Debtors to Use Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Scheduling a Final Hearing, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 105] (the "***Supplemental for Cash Collateral Motion***")

3

- Notice of Agenda of Matters Scheduled to be Heard on June 17, 2026 at 1:00 p.m. (ET) [Docket No. 106]

On June 16, 2026, at my direction and under my supervision, employees of Kroll caused the Supplemental for Cash Collateral Motion to be served via email on the list of parties attached hereto as **Exhibit B**, **Exhibit D**, **Exhibit G**, and on Corporation Service Company, jim.degaetano@cscglobal.com; jeff.lyons@cscglobal.com; robert.kalesse@cscglobal.com.

Dated: June 17, 2026

*/s/* Sid Garabato
Sid Garabato

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 17, 2026, by Sid Garabato, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ Paul Pullo*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 96480 & 96974

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ABBIE SOPHIA, LLC | ATTN: ABBIE SOPHIA | ABBIE@ABBIESOPHIA.COM |
| TOP 30 UNSECURED CREDITOR | ACE | ATTN: JOSEPH JO | JOSEPHJO@ACEFUNDINGLLC.COM<br>ACCOUNTING@ACEFUNDINGLLC.COM<br>HG@ACEFUNDINGLLC.COM |
| TOP 30 UNSECURED CREDITOR | AGILE | ATTN: AARON GREENBLOTT | ACCOUNTING@AGILECAPITALFUND.COM<br>AARON@AGILECAPITALFUND.COM<br>RINA@AGILECAPITALFUNDING.COM |
| TOP 30 UNSECURED CREDITOR | AIFS CAMP AMERICA | ATTN: JOHN A. BURG | AIFSABROAD@AIFS.COM<br>CUSTOMIZEDFACULTYLED@AIFS.COM |
| COUNSEL TO ALLY BANK, BMW FINANCIAL SERVICES NA, LLC | AIS PORTFOLIO SERVICES, LLC | ATTN: ALLY BANK DEPARTMENT, BMW FINANCIAL SERVICES NA, LLC DEPARTMENT | ECFNOTICES@AISINFO.COM |
| TOP 30 UNSECURED CREDITOR | AMERICAN CHOICE CAPITAL LLC | ATTN: JIMMY H | JIMMY@AMERICANCHOICECAPITAL.COM<br>SUBMISSIONS@AMERICANCHOICECAPITAL.COM |
| TOP 30 UNSECURED CREDITOR | AMUSEMENT SUPPLY CO | ATTN: GEOFFERY SCHUTZ | GEOFFREYSCHULTZ@GMAIL.COM |
| TOP 30 UNSECURED CREDITOR | BACKD/AUSTIN BUSINESS FINANCE LLC | ATTN: CARSON BONNER | CORBIN@BACKD.COM<br>CARSON@BACKD.COM<br>MEGAN@BACKD.COM |
| COUNSEL TO ACE FUNDING SOURCE LLC | BERKOVITCH & BOUSKILA, PLLC | ATTN: ARIEL BOUSKILA | ARI@BBLAWPLLC.COM<br>SERVICE@BBLAWPLLC.COM |
| TOP 30 UNSECURED CREDITOR | BERNAS CONSTRUCTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | JENNIFER@BERNASCONSTRUCTION.COM |
| COUNSEL TO ORTHODOX JEWISH CONGREGATIONS OF AMERICA, DOING BUSINESS AS EACH OF (I) THE ORTHODOX UNION, (II) THE OU, (III) NCSY, AND (IV) YACHAD | BLANK ROME LLP | ATTN: IRA L. HERMAN, ESQUIRE, EVAN J. ZUCKER, ESQUIRE | IRA.HERMAN@BLANKROME.COM<br>EVAN.ZUCKER@BLANKROME.COM |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ORTHODOX JEWISH CONGREGATIONS OF AMERICA, DOING BUSINESS AS EACH OF (I) THE ORTHODOX UNION, (II) THE OU, (III) NCSY, AND (IV) YACHAD | BLANK ROME LLP | ATTN: JORDAN L. WILLIAMS, ESQUIRE | JORDAN.WILLIAMS@BLANKROME.COM |
| COUNSEL TO MITCHELL BLACK AND CAMPING MANAGEMENT CORPORATION | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, JOSEF W. MINTZ, LAWRENCE R. THOMAS III | MIKE.SCHAEDLE@BLANKROME.COM JOSEF.MINTZ@BLANKROME.COM LORENZO.THOMAS@BLANKROME.COM |
| TOP 30 UNSECURED CREDITOR | BLOC FUNDING | ATTN: DONALD FOWLER | JKLEIN@KINGCAPITALNYC.COM INFO@MCASERVICINGCOMPANY.COM |
| TOP 30 UNSECURED CREDITOR | BMA CONTRACTING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BMACONTRACTING@HOTMAIL.COM |
| TOP 30 UNSECURED CREDITOR | BROWN COACH, INC. | ATTN: ROBERT BROWN | SBBROWN@BROWNCOACH.COM |
| TOP 30 UNSECURED CREDITOR | CAMP LEADERS (SMALLER EARTH LIMITED) | ATTN: CHRIS ARNOLD | UK@CAMPLEADERS.COM |
| TOP 30 UNSECURED CREDITOR | CASHERA | ATTN: JAVIER COLLAZO | JAVIER@CASHERA.COM P.VEGA@CASHERA.COM |
| COUNSEL TO FIDELITY BANK | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV, DAVID J. MESSINA | LAUDUMIEY@CHAFFE.COM MESSINA@CHAFFE.COM |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | CHAPMAN AND CUTLER LLP | ATTN: MICHAEL FRIEDMAN, JORGE ERIC CORONEL HAMILTON | FRIEDMAN@CHAPMAN.COM JCORONEL@CHAPMAN.COM |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | CHAPMAN AND CUTLER LLP | ATTN: STEPHEN RICHARD TETRO II | STETRO@CHAPMAN.COM |
| TOP 30 UNSECURED CREDITOR | CLEARVIEW FUNDING | ATTN: HENRY SUH | MERCHANTSUPPORT@CLEARVIEWFUNDS.COM MO@CLEARVIEWFUNDS.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, DAVID M. BASS, FELICE R. YUDKIN, DANIEL J. HARRIS | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM DBASS@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM DHARRIS@COLESCHOTZ.COM |
| COUNSEL TO CONGREGATION TAL LEYISROEL | COLLINS, VELLA & CASELLO, L.L.C. | ATTN: JOSEPH M. CASELLO, ESQ. | JCASELLO@CVCLAW.NET |
| COUNSEL TO NEWCO CAPITAL GROUP | CONNELL FOLEY LLP | ATTN: BRETT S. THEISEN, KYLE P. MCEVILLY, AMANDA R. SIMONE | BTHEISEN@CONNELLFOLEY.COM KMCEVILLY@CONNELLFOLEY.COM ASIMONE@CONNELLFOLEY.COM |
| TOP 30 UNSECURED CREDITOR | COUNTY LINE SHEDS | ATTN: AMOS BEILER | COUNTYLINESHEDS@GMAIL.COM |
| TOP 30 UNSECURED CREDITOR | CRUSTERS | ATTN: COLIN MANSBRIDGE | BP@CRUSTERS.INFO |
| COUNSEL TO TRISTATE CAPITAL BANK | CULLEN AND DYKMAN LLP | ATTN: MATTHEW G. ROSEMAN, ESQ., THOMAS R. SLOME, ESQ., KYRIAKI CHRISTODOULOU, ESQ. | MROSEMAN@CULLENLLP.COM TSLOME@CULLENLLP.COM KCHRISTODOULOU@CULLENLLP.COM |
| TOP 30 UNSECURED CREDITOR | CUSTOM POOLS & SPAS | ATTN: GLENN DOUGLAS | INFO@CUSTOMPOOLMECHANICS.COM |
| COUNSEL TO FIRST MERCHANTS BANK | DILWORTH PAXSON LLP | ATTN: FRANCIS P. MANERI, ESQUIRE | FMANERI@DILWORTHLAW.COM |
| COUNSEL TO AD HOC CAMP COMMITTEE | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER, DREW S. MCGEHRIN | MSBAUER@DUANEMORRIS.COM DSMCGEHRIN@DUANEMORRIS.COM |
| TOP 30 UNSECURED CREDITOR | E ADVANCE SERVICES LLC/JJM ENTERPRISES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PAUL@EADVANCESERVICES.COM |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ENTERGY | ATTN: DAN FALSTAD | INVESTORRELATIONS@ENTERGY.COM ENTERGYCUSTOMERCONTACT@ENTERGY.COM SHARSRVTM@ENTERGY.COM |
| TOP 30 UNSECURED CREDITOR | FAIRPARK CAPITAL | ATTN: PRESIDENT OR GENERAL COUNSEL | DIANA@FAIRPARKCAPITAL.COM CONTACT@FAIRPARK.COM |
| TOP 30 UNSECURED CREDITOR | FRANKEL DISPOSABLES G | ATTN: JACOB FRANKEL | INFO@FRANKELCOMPANY.COM |
| TOP 30 UNSECURED CREDITOR | FUNDERS WEST | ATTN: PRESIDENT OR GENERAL COUNSEL | JAVIER@FUNDERSAPP.COM P.VEGA@FUNDERSAPP.COM MARK@FUNDERSAPP.COM |
| TOP 30 UNSECURED CREDITOR | FUNDING CLUB | ATTN: FREDDY KASSAB | ACCOUNTING@FUNDINGCLUBUS.COM |
| TOP 30 UNSECURED CREDITOR | HALES BUS GARAGE | ATTN: PRESIDENT OR GENERAL COUNSEL | STEPHEN@HALETRANSPORTATIONGROUP.COM |
| TOP 30 UNSECURED CREDITOR | HOFFMAN PRODUCTIONS, INC | ATTN: MARGELIT HOFFMAN | HOFFMAN.CUSTOMERSERVICE@NVENT.COM INTERNATIONALSUPPORT@NVENT.COM |
| TOP 30 UNSECURED CREDITOR | IOU | ATTN: JAKE LOVESY | JPELOTTE@IOUFINANCIAL.COM JAKE@IOUFINANCIAL.COM |
| TOP 30 UNSECURED CREDITOR | KETA CONSTRUCTION COMPANY | ATTN: AUSTIN RIDDLE | INFO@KETACONSTRUCTION.COM |
| COUNSEL TO AD HOC CAMP COMMITTEE | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: JOSHUA A. SUSSBERG, P.C., JOSHUA A. FELTMAN, P.C., CIARA FOSTER | JSUSSBERG@KIRKLAND.COM JOSHUA.FELTMAN@KIRKLAND.COM CIARA.FOSTER@KIRKLAND.COM |
| COUNSEL TO AD HOC CAMP COMMITTEE | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: ROBERT A. JACOBSON | ROB.JACOBSON@KIRKLAND.COM |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | KOSHERLINE LLC | ATTN: MARK JACOBOVITS | INFO@KOSHERLINE.COM |
| TOP 30 UNSECURED CREDITOR | LIBERTAS | ATTN: RANDY SALUCK | KATHERINE.FONSECA@LIBERTASFUNDING.COM RANDY.SALUCK@LIBERTASFUNDING.COM RICK.APPEL@LIBERTASFUNDING.COM RYAN.CONWAY@LIBERTASFUNDING.COM |
| TOP 30 UNSECURED CREDITOR | LIFETIME FUNDING | ATTN: NATE ABRAMOV | ADMIN@LIFETIMEFUNDINGLLC.COM ASHLEY@LIFETIMEFUNDINGLLC.COM JOSH@LIFETIMEFUNDINGLLC.COM |
| TOP 30 UNSECURED CREDITOR | LNS GROUP 2 | ATTN: KURT BERTHIAUMA | SAMUEL@LNSGROUPLLC.COM KBERTHIAUME@LNSGROUPLLC.COM |
| TOP 30 UNSECURED CREDITOR | LOWE'S | ATTN: MARVIN ELLISON | INVESTORRELATIONS@LOWES.COM |
| TOP 30 UNSECURED CREDITOR | MERCHANT MARKET | ATTN: PAUL BOXER | PAUL@MERCHANTMARKETPLACE.COM JAMES@MERCHANTMARKETPLACE.COM ALANA@MERCHANTMARKETPLACE.COM |
| TOP 30 UNSECURED CREDITOR | METRO | ATTN: ADRIAN BLUMFIELD | BD@METPG.COM IR@METPG.COM |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: DANIEL S. BLECK, ESQ | DSBLECK@MINTZ.COM |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. | KRWALSH@MINTZ.COM |
| TOP 30 UNSECURED CREDITOR | MULLIGAN | ATTN: PATRICK FORAN | PFORAN@MULLIGANFUNDING.COM DAVID@MULLIGANFUNDING.COM |
| TOP 30 UNSECURED CREDITOR | NEWCO | ATTN: SARA ZEINES | SARA@NEWCOCAPITALGROUP.COM REBEKAH@NEWCOCAPITALGROUP.COM SUZANNA@NEWCOCAPITALGROUP.COM |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | OCEAN | ATTN: COBI HELLER | COBI@OCEAN-FUNDING.COM ANGIE@OCEAN-FUNDING.COM |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER | JEFFREY.M.SPONDER@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | OPTIMUM LENDING | ATTN: FREDDY KASSAB | INFO@OPTIMUMLENDINGPARTNERS.COM |
| TOP 30 UNSECURED CREDITOR | ORCA | ATTN: JAKE WEISER | MAGGIE@ORCACAP.COM ROBBY@ORCACAP.COM JAKE@ORCA-FUNDING.COM MENDEL@ORCA-FUNDING.COM |
| COUNSEL TO METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ. ROBERT J. FEINSTEIN, ESQ., MAXIM B. LITVAK, ESQ | MLITVAK@PSZJLAW.COM BSANDLER@PSZJLAW.COM RFEINSTEIN@PSZJLAW.COM |
| COUNSEL TO DAVID A. SHABSELS | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DONALD W. CLARKE, LEAH M. EISENBERG, DAVID E. SKLAR, KATHERINE R. BEILIN | DCLARKE@PASHMANSTEIN.COM LEISENBERG@PASHMANSTEIN.COM DSKLAR@PASHMANSTEIN.COM KBEILIN@PASHMANSTEIN.COM |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, N.A., AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BANK5 2023-5YR1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2023-5YR1, COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BBCMS MORTGAGE TRUST 2025 C35, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2025-C35, AND WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE FOR THE REGISTERED HOLDERS OF BENCHMARK 2026-B43 MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2026-B43 | PERKINS COIE LLP | ATTN: GARY F. EISENBERG | GEISENBERG@PERKINSCOIE.COM |
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | POLSINELLI PC | ATTN: BRETT D. GOODMAN, ESQ. | BGOODMAN@POLSINELLI.COM |
| TOP 30 UNSECURED CREDITOR | POND HILL RANCH | ATTN: HARRY O'ROURKE JR | HORSES@PONDHILLRANCH.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | REDSTONE | ATTN: SIMON ISAACOV | SIMON@REDSTONEADVANCE.COM |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | RIKER DANZIG LLP | ATTN: JOSEPH L. SCHWARTZ, DANIEL A. BLOOM | JSCHWARTZ@RIKER.COM DBLOOM@RIKER.COM |
| TOP 30 UNSECURED CREDITOR | RYCHIK DESIGN & CONSTRUCTION CO., INC. | ATTN: YAKOV RYCHIK | SRYCHIK@RYCHIK.COM |
| COUNSEL TO FIDELITY BANK | SAIBER LLC | ATTN: JOHN M. AUGUST, ESQ. | JAUGUST@SAIBER.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DENISE.MONDELL@CT.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGREQUESTS@NCDOJ.GOV CONSUMER@NCDOJ.GOV |
| COUNSEL TO SETH HERSCHTHAL AND LAUREN POPKIN HERSCHTHAL | TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE, ESQ., SCOTT S. MARKOWITZ, ESQ., MICHAEL F. MEDVED, ESQ. | RCAVALIERE@TARTERKRINSKY.COM SMARKOWITZ@TARTERKRINSKY.COM MMEDVED@TARTERKRINSKY.COM |
| TOP 30 UNSECURED CREDITOR | TRANSPARENCY ADVANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | SUBS@TRANSPARENCYADVANCE.COM |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE | CRYSTAL.GEISE@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL | MARY.SCHMERGEL@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | UPSTATE DAIRY/ GOLDEN FLOW- BOYS KITCHEN | ATTN: SHLOMO WEINBERGER | CHAIM@UPSTATEDAIRY.COM |
| TOP 30 UNSECURED CREDITOR | VAULT | ATTN: MIGUEL B | MIGUEL@VAULTCAPITALLLC.COM JIMMY@VEEFUNDING.COM DBENJAMIN@VAULTCAPITALLLC.COM |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: MICHAEL L. KENNY JR., ESQ. | MKENNY@WIGGIN.COM |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: SUSAN M. KENNEDY, ESQ. | SKENNEDY@WIGGIN.COM |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: TAMARA VAN HEEL, ESQ. | TVANHEEL@WIGGIN.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ., ANDREW BROOME, ESQ. | DSTEIN@WILENTZ.COM ABROOME@WILENTZ.COM |
| TOP 30 UNSECURED CREDITOR | WYDE LUMBER & SUPPLY | ATTN: WALLACE MADNICK | WYDE@VERIZON.NET |
| TOP 30 UNSECURED CREDITOR | WYNWOOD | ATTN: JOE GREEN | JOE@WYNWOODCAPITALGROUP.COM SOL@WYNWOODCAPITALGROUP.COM SAM@WYNWOODCAPITALGROUP.COM |

**Exhibit B**

Exhibit B

| ADRID | NAME | EMAIL |
|---|---|---|
| 31375067 | ACE | HG@ACEFUNDINGLLC.COM<br>ACCOUNTING@ACEFUNDINGLLC.COM |
| 31375068 | AGILE | ACCOUNTING@AGILECAPITALFUND.COM<br>AARON@AGILECAPITALFUND.COM<br>RINA@AGILECAPITALFUNDING.COM |
| 31375069 | AMERICAN CHOICE CAPITAL LLC | JIMMY@AMERICANCHOICECAPITAL.COM<br>SUBMISSIONS@AMERICANCHOICECAPITAL.COM |
| 31375070 | BACKD/AUSTIN BUSINESS FINANCE LLC | CORBIN@BACKD.COM<br>CARSON@BACKD.COM<br>MEGAN@BACKD.COM |
| 31375071 | BLOC FUNDING | JKLEIN@KINGCAPITALNYC.COM<br>INFO@MCASERVICINGCOMPANY.COM |
| 31375072 | CASHERA | JAVIER@CASHERA.COM<br>P.VEGA@CASHERA.COM |
| 31375073 | CLEARVIEW FUNDING | MERCHANTSUPPORT@CLEARVIEWFUNDS.COM<br>MO@CLEARVIEWFUNDS.COM |
| 31375074 | E ADVANCE SERVICES LLC/JJM ENTERPRISES LLC | PAUL@EADVANCESERVICES.COM |
| 31375075 | FAIRPARK CAPITAL | DIANA@FAIRPARKCAPITAL.COM |
| 31375076 | FUNDERS WEST | JAVIER@FUNDERSAPP.COM<br>P.VEGA@FUNDERSAPP.COM<br>MARK@FUNDERSAPP.COM |
| 31375077 | FUNDING CLUB | ACCOUNTING@FUNDINGCLUBUS.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit B

| ADRID | NAME | EMAIL |
|---|---|---|
| 31375136 | FZA NOTE BUYERS LLC | MICHAEL@DOUKASMANAGEMENT.COM |
| 31375078 | IOU | JPELOTTE@IOUFINANCIAL.COM JAKE@IOUFINANCIAL.COM |
| 31375079 | LIBERTAS | KATHERINE.FONSECA@LIBERTASFUNDING.COM<br>RANDY.SALUCK@LIBERTASFUNDING.COM<br>RICK.APPEL@LIBERTASFUNDING.COM<br>RYAN.CONWAY@LIBERTASFUNDING.COM |
| 31375080 | LIFETIME FUNDING | ADMIN@LIFETIMEFUNDINGLLC.COM<br>ASHLEY@LIFETIMEFUNDINGLLC.COM<br>JOSH@LIFETIMEFUNDINGLLC.COM |
| 31375081 | LNS GROUP 2 | SAMUEL@LNSGROUPLLC.COM KBERTHIAUME@LNSGROUPLLC.COM |
| 31375082 | MERCHANT MARKET | PAUL@MERCHANTMARKETPLACE.COM<br>JAMES@MERCHANTMARKETPLACE.COM<br>ALANA@MERCHANTMARKETPLACE.COM |
| 31375139 | METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC | BD@METPG.COM |
| 31375083 | MULLIGAN | PFORAN@MULLIGANFUNDING.COM<br>DAVID@MULLIGANFUNDING.COM |
| 31375084 | NEWCO | SARA@NEWCOCAPITALGROUP.COM<br>REBEKAH@NEWCOCAPITALGROUP.COM<br>SUZANNA@NEWCOCAPITALGROUP.COM |
| 31375085 | OCEAN | COBI@OCEAN-FUNDING.COM<br>ANGIE@OCEAN-FUNDING.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit B

| ADRID | NAME | EMAIL |
|---|---|---|
| 31375086 | OPTIMUM LENDING | INFO@OPTIMUMLENDINGPARTNERS.COM |
| 31375087 | ORCA | MAGGIE@ORCACAP.COM<br>ROBBY@ORCACAP.COM<br>JAKE@ORCA-FUNDING.COM<br>MENDEL@ORCA-FUNDING.COM |
| 31375138 | POLSINELLI | BGOODMAN@POLSINELLI.COM |
| 31375088 | REDSTONE | SIMON@REDSTONEADVANCE.COM |
| 31375089 | TRANSPARENCY ADVANCE | SUBS@TRANSPARENCYADVANCE.COM |
| 31375090 | VAULT | MIGUEL@VAULTCAPITALLLC.COM JIMMY@VEEFUNDING.COM<br>DBENJAMIN@VAULTCAPITALLLC.COM |
| 31375091 | WYNWOOD | JOE@WYNWOODCAPITALGROUP.COM<br>SOL@WYNWOODCAPITALGROUP.COM<br>SAM@WYNWOODCAPITALGROUP.COM |

**Exhibit C**

Exhibit C

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00294 | 8X8, INC. | SUPPORT@8X8.COM |
| KRA_00352 | AMPION | HELP@AMPION.NET |
| KRA_00362 | ARCHIE'S INC. | INFO@ARCHIESINC.COM |
| KRA_00308 | AT&T WIRELESS | POC_AIS@AISINFO.COM |
| KRA_00334 | AXIOM | SALES@CONNECTWITHAXIOM.COM SE@CONNECTWITHAXIOM.COM |
| KRA_00289 | BANNON'S SANITATION | SHARON.BRANNON@BRANNONSEWER.COM |
| KRA_00354 | BLUE RIDGE | INFO@BLUERIDGEBRUTAL.ORG |
| KRA_00348 | CASELLA WASTE | STEPHANIE.LEE@CASELLA.COM |
| KRA_00336 | CASELLA WASTE / PINE TREE | STEPHANIE.LEE@CASELLA.COM |
| KRA_00287 | CASSELLA | STEPHANIE.LEE@CASELLA.COM |
| KRA_00315 | CENTRAL MAINE POWER | CUSTOMER.SERVICE@CMPCO.COM |
| KRA_00333 | CENTRAL MAINE POWER (CMP) | CUSTOMER.SERVICE@CMPCO.COM |
| KRA_00367 | COMCAST | SHAWN_ADAMSON@CABLE.COMCAST.COM |
| KRA_00284 | COMCAST BUSINESS | SHAWN_ADAMSON@CABLE.COMCAST.COM |
| KRA_00331 | COMCAST/XFINITY | SHONTERRA_GRANT@COMCAST.COM |
| KRA_00343 | CON EDISON | SCAGLIONEJ@CONED.COM |
| KRA_00290 | CONSOLIDATED EDISON | SCAGLIONEJ@CONED.COM |
| KRA_00321 | DIRECT FIBER | SUPPORT@DIRECTCOMFIBER.COM INFO@DIRECTCOMFIBER.COM |
| KRA_00361 | ELECTRIC CENTRAL MAINE POWER | CUSTOMER.SERVICE@CMPCO.COM |
| KRA_00291 | EVERSOURCE | EGMABANKRUPTCY@EVERSOURCE.COM |
| KRA_00356 | EVERSOURCE ENERGY | EGMABANKRUPTCY@EVERSOURCE.COM |
| KRA_00341 | FERREL GAS | DEANNAMASSEY@FERRELLGAS.COM |
| KRA_00342 | FIRMSTONE OIL | FLFINFO@PTD.NET |
| KRA_00322 | FIRST ENERGY (PENELEC) | MONUSKO_II@FIRSTENERGYCORP.COM |
| KRA_00363 | FIRST LIGHT | MONITORINGSALES@FIRSTLIGHT.NET |
| KRA_00327 | FIRSTLIGHT FIBER | MONITORINGSALES@FIRSTLIGHT.NET |
| KRA_00280 | FOWLER | FOWLEROILCO@GMAIL.COM |
| KRA_00365 | GRANITE STATE COMMUNICATIONS | CS@GORDONSCORNERWATER.COM |
| KRA_00347 | GREGORY'S DISPOSAL | GREGORYSDISPOSAL@GMAIL.COM |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)

Exhibit C

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00319 | HIGHHOUSE ENERGY | MAILBOX@HIGHHOUSEENERGY.COM |
| KRA_00330 | JCP&L | JC_INTERCONNECTION@FIRSTENERGYCORP.COM |
| KRA_00295 | JCPL | JC_INTERCONNECTION@FIRSTENERGYCORP.COM |
| KRA_00316 | MAINE WATER CO | CUSTOMERSERVICE@MAINEWATER.COM |
| KRA_00338 | NEWTEL | INFO@NEWTELSYSTEMS.COM |
| KRA_00296 | NJNG | CUSTOMERCARE@NJNG.COM |
| KRA_00282 | NORTH SHORE GAS | JAY.HAMMER@NORTHSHOREGASDELIVERY.COM |
| KRA_00285 | NYSEG | CALLCENTER_BTEAM@NYSEG.COM |
| KRA_00335 | OOMA | ENTERPRISESUPPORT@OOMA.COM CUSTOMERADVOCATE@OOMA.COM |
| KRA_00346 | OPTIMUM | CONTACT@OPTIMUM.COM |
| KRA_00299 | OPTIMUM CABLE | CONTACT@OPTIMUM.COM |
| KRA_00306 | ORANGE & ROCKLAND | WOEHRLEJ@ORU.COM |
| KRA_00310 | PECO | LYNN.ZACK@EXELONCORP.COM |
| KRA_00320 | PENELEC | BANKRUPTCY@FIRSTENERGYCORP.COM |
| KRA_00279 | PENELEC (FIRST ENERGY) | MONUSKO_II@FIRSTENERGYCORP.COM |
| KRA_00353 | PPL | BUSINESSACCOUNTS@PPLWEB.COM |
| KRA_00301 | PSE&G | BANKRUPTCY@PSEG.COM |
| KRA_00297 | REPUBLIC SERVICES | STHOMAS5@REPUBLICSERVICES.COM |
| KRA_00366 | RINGCENTRAL | GINA.QUINONEZ@RINGCENTRAL.COM |
| KRA_00329 | SANICO | MPETERS@ISANICO.COM |
| KRA_00318 | SIPTRUNK | SALES@SIPTRUNKCOMMUNICATION.COM |
| KRA_00288 | SLIC | INFO@SLICFIBER.COM |
| KRA_00305 | SOUTH BRUNSWICK WATER UTILITY | SCEVERA@SBTNJ.NET |
| KRA_00292 | SPECTRUM | DEBRA.SHANKLIN@CHARTER.COM |
| KRA_00317 | SPECTRUM BUSINESS | DEBRA.SHANKLIN@CHARTER.COM |
| KRA_00357 | SPECTRUM MOBILE | DEBRA.SHANKLIN@CHARTER.COM |
| KRA_00313 | SUBURBAN PROPANE | JDIANA@SUBURBANPROPANE.COM |
| KRA_00339 | THOMPSON SANITATION | TSCHAULERS@AOL.COM |
| KRA_00344 | TOWN OF GREENBURGH | WATERDEPT@GREENBURGHNY.COM |
| KRA_00369 | TOWN OF HILLSBOROUGH | CUSTOMERSERVICE@HILLSBOROUGHNC.GOV |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)

Exhibit C

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00325 | UBIQUITI | LEGAL@UI.COM |
| KRA_00337 | UNIFI PROTECT | LEGAL@UI.COM |
| KRA_00286 | VERIZON | WILLIAM.VERMETTE@VERIZON.COM |
| KRA_00302 | VERIZON BUSINESS | WILLIAM.VERMETTE@VERIZON.COM |
| KRA_00303 | VERIZON WIRELESS | WILLIAM.VERMETTE@VERIZON.COM |
| KRA_00283 | WASTE MANAGEMENT | JMILLS@WM.COM |
| KRA_00368 | WASTE MANAGEMENT OF NEW HAMPSHIRE | JMILLS@WM.COM |
| KRA_00304 | WASTE MANAGEMENT OF NEW JERSEY, INC. | JMILLS@WM.COM |
| KRA_00293 | WELSH SANITATION SERVICE | INFO@WELSHSANITATION.COM |
| KRA_00345 | WIN WASTE INNOVATIONS | JRICE@WIN-WASTE.COM |
| KRA_00358 | ZOOM | JULIE.HAYSLEY@TRUSTALTUS.COM |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)                                Page 3 of 3

**Exhibit D**

Exhibit D

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_00377 | BANK OF AMERICA, N.A. | LEGAL@BANKOFAMERICA.COM |
| KRA_00371 | BANK OF NEW HAMPSHIRE | DSBLECK@MINTZ.COM<br>KRWALSH@MINTZ.COM |
| KRA_00380 | COMMUNITY BANK, NATIONAL ASSOCIATION | CORPCOM@CBNA.COM |
| KRA_00373 | FIDELITY  BANK | LAUDUMIEY@CHAFFE.COM<br>MESSINA@CHAFFE.COM |
| KRA_00379 | HOMETRUST BANK | TONY.VUNCANNON@HTB.COM<br>CAMERON.HIGDON@HTB.COM<br>DAVID.NOVAK@HTB.COM |
| KRA_00370 | MISHMERET TRUST COMPANY LTD. | JSCHWARTZ@RIKER.COM<br>DBLOOM@RIKER.COM<br>FRIEDMAN@CHAPMAN.COM<br>JCORONEL@CHAPMAN.COM<br>STETRO@CHAPMAN.COM |
| KRA_00376 | MIZZEN CAPITAL II, LP | INFO@MIZZENCAPITAL.COM |
| KRA_00375 | NEWTEK BUSINESS SERVICES HOLDCO 6, INC. | DMIERS@NEWTEKONE.COM<br>MSCHWARTZ@NEWTEKONE.COM<br>SSHULMAN@NEWTEKONE.COM |
| KRA_00381 | PUTNAM COUNTY SAVINGS BANK | RUTHL@MYPCSB.COM |
| KRA_00378 | U.S. SMALL BUSINESS ADMINISTRATION | CLS@SBA.GOV<br>CESC@SBA.GOV |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)

Exhibit D

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00374 | VISIONS CREDIT UNION | SOFIA.BOGGS@VISIONSFCU.ORG<br>NIKKI.GOLEBIOWSKI@VISIONSFCU.ORG<br>MEGAN.THOMSON@VISIONSFCU.ORG |
| KRA_00372 | WAYNE BANK | INFO@WAYNEBANK.COM |

**Exhibit E**

Exhibit E

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00382 | Campminder | INFO@CAMPMINDER.COM<br>DAN@CAMPMINDER.COM<br>DKONIGS@GMAIL.COM |
| KRA_00383 | Campsite | SUPPORT@CAMPMANAGEMENT.COM |
| KRA_00386 | CPS Merchant SVCS | ANDREW@CPSPAYMENTS.COM |
| KRA_00389 | Gateway Services | ENQUIRIES@GATEWAY-SERVICES.COM |
| KRA_00388 | Paysafe | PR@PAYSAFE.COM<br>R.MCCANN@PAYSAFECARD.COM |
| KRA_00385 | Shopify | SUPPORT@SHOPIFY.COM |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)

**Exhibit F**

Exhibit F

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00270 | ACE AMERICAN INSURANCE COMPANY | CUSTOMERCARE@CHUBB.COM |
| KRA_00273 | ALIIANZ GLOBAL CORPORATE & SPECIALTY SE | MIDDLEMARKET@AGCS.ALLIANZ.COM |
| KRA_00271 | ARCH INSURANCE COMPANY | MCE@ARCHINSURANCE.COM |
| KRA_00268 | CHURCH MUTUAL INS | CUSTOMERSERVICE@CHURCHMUTUAL.COM |
| KRA_00272 | COALITION | LEGAL@COALITIONINC.COM |
| KRA_00278 | INSURMARK | INSURMARK@INSURMARK.NET |
| KRA_00277 | LLOYD'S | ENQUIRIES@LLOYDS.COM |
| KRA_00269 | PHILADELPHIA INSURANCE COMPANY | PHLYRMS@PHLY.COM |
| KRA_00275 | PRIME INSURANCE COMPANY | INFO@PRIMEIS.COM |
| KRA_00274 | THE CINCINNATI INSURANCE COMPANY | CFC_CORPORATE@CINFIN.COM |
| KRA_00276 | WRIGHT NATIONAL FLOOD INSURANCE | CUSTOMERSERVICE@WEAREFLOOD.COM |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)                              Page 1 of 1

**Exhibit G**

Exhibit G

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00254 | BANK OF AMERICA | JASON.LUNDY@BOFA.COM<br>JESSICA.L.BONNER@BOFA.COM<br>SUSAN.E.GAUDREAU@BOFA.COM<br>JOANNE.E.PAPA@BOFA.COM |
| KRA_00257 | BANK OF NEW HAMPSHIRE | TARRA.SORELL@BNH.BANK<br>MARY.LABARGE@BNH.BANK<br>CHRIS.WALKLEY@BNH.BANK<br>JOANNE.TAYLOR@BNH.BANK |
| KRA_00264 | BEACON BANK | CHRISTOPHER.BOEMIO@MYPCSB.COM<br>ABIGALE.VASQUEZACEVEDO@MYPCSB.COM |
| KRA_00256 | BYLINE BANK (ADDRESS FROM BANK STATEMENT) | DFITZGERALD@BYLINEBANK.COM<br>EAMBRUS@BYLINEBANK.COM<br>MDIVITO@BYLINEBANK.COM<br>TM@BYLINEBANK.COM |
| KRA_00260 | COMMUNITY BANK | SHERRY.BOYEA@CBNA.COM<br>DOUGLAS.MACLEAN@CBNA.COM<br>KRISTIN.SPINNER@CBNA.COM |
| KRA_00265 | CROWDED FINANCIAL | PLATINUMCARE@TRANSPECOS.BANK |
| KRA_00267 | FIDELITY BANK | LACE.COLLINS@BANKWITHFIDELITY.COM<br>RANDY.CROCHET@BANKWITHFIDELITY.COM<br>CARINA.SANCHEZ@BANKWITHFIDELITY.COM<br>BFINNELL@FIDELITYBANKONLINE.COM |
| KRA_00255 | FIRST NATIONAL BANK | LYNCHE@FNB-CORP.COM<br>DREIBELBISG@FNB-CORP.COM |
| KRA_00258 | HOME TRUST BANK | BRIAN.GOMPERS@HTB.COM<br>MARIAH.RICHARDSON@HTB.COM |
| KRA_00253 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | JUAN.X.TAVERAS@CHASE.COM |

In re: SIMAD Holdings Ltd. *et al.*

Case No. 26-16388 (CMG)

Exhibit G

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00262 | NORWAY SAVINGS BANK | BSIEBERT@NORWAYSAVINGSBANK.COM<br>HEDWARDS@NORWAYSAVINGSBANK.COM<br>MLUCE@NORWAYSAVINGSBANK.COM |
| KRA_00266 | PEAPACK BANK | MREAD@PEAPACKPRIVATE.COM<br>ARISOLI@PEAPACKPRIVATE.COM<br>ARIBEIRO@PEAPACKPRIVATE.COM |
| KRA_00259 | RAMP BUSINESS ACCOUNT | PRIVACY@RAMP.COM |
| KRA_00252 | TD BANK, N.A. | GEORGE.ANTTILA@TD.COM<br>JILLIAN.VILLAFANE@TD.COM<br>LUIS.GARCIA@TD.COM |
| KRA_00261 | UNION BANK | JGERGOTS@UNIONSAVINGS.COM<br>STURIAN@UNIONSAVINGS.COM<br>SCIPOLLA@UNIONSAVINGS.COM |
| KRA_00263 | WAYNE BANK | ANNAMAE.RECHTOROVIC@WAYNEBANK.COM<br>NOELLE.DOBBINS@WAYNEBANK.COM<br>JULIE.KUEN@WAYNEBANK.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

**Exhibit H**

Exhibit H

June 16, 2026 Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ABBIE SOPHIA, LLC | ATTN: ABBIE SOPHIA | ABBIE@ABBIESOPHIA.COM |
| TOP 30 UNSECURED CREDITOR | ACE | ATTN: JOSEPH JO | JOSEPHJO@ACEFUNDINGLLC.COM ACCOUNTING@ACEFUNDINGLLC.COM HG@ACEFUNDINGLLC.COM |
| TOP 30 UNSECURED CREDITOR | AGILE | ATTN: AARON GREENBLOTT | ACCOUNTING@AGILECAPITALFUND.COM AARON@AGILECAPITALFUND.COM RINA@AGILECAPITALFUNDING.COM |
| TOP 30 UNSECURED CREDITOR | AIFS CAMP AMERICA | ATTN: JOHN A. BURG | AIFSABROAD@AIFS.COM CUSTOMIZEDFACULTYLED@AIFS.COM |
| COUNSEL TO ALLY BANK, BMW FINANCIAL SERVICES NA, LLC | AIS PORTFOLIO SERVICES, LLC | ATTN: ALLY BANK DEPARTMENT, BMW FINANCIAL SERVICES NA, LLC DEPARTMENT | ECFNOTICES@AISINFO.COM |
| TOP 30 UNSECURED CREDITOR | AMERICAN CHOICE CAPITAL LLC | ATTN: JIMMY H | JIMMY@AMERICANCHOICECAPITAL.COM SUBMISSIONS@AMERICANCHOICECAPITAL.COM |
| TOP 30 UNSECURED CREDITOR | AMUSEMENT SUPPLY CO | ATTN: GEOFFERY SCHUTZ | GEOFFREYSCHULTZ@GMAIL.COM |
| COUNSEL TO AMERICAN CHOICE CAPITAL, LLC | ANDERSON BOWMAN WALLSHEIN, PLLC | ATTN: BTZALEL HIRSCHHORN, ESQ. | BHIRSCHHORN@ABWPLLC.COM |
| TOP 30 UNSECURED CREDITOR | BACKD/AUSTIN BUSINESS FINANCE LLC | ATTN: CARSON BONNER | CORBIN@BACKD.COM CARSON@BACKD.COM MEGAN@BACKD.COM |
| COUNSEL TO ACE FUNDING SOURCE LLC | BERKOVITCH & BOUSKILA, PLLC | ATTN: ARIEL BOUSKILA | ARI@BBLAWPLLC.COM SERVICE@BBLAWPLLC.COM |
| TOP 30 UNSECURED CREDITOR | BERNAS CONSTRUCTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | JENNIFER@BERNASCONSTRUCTION.COM |

Exhibit H

June 16, 2026 Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ORTHODOX JEWISH CONGREGATIONS OF AMERICA, DOING BUSINESS AS EACH OF (I) THE ORTHODOX UNION, (II) THE OU, (III) NCSY, AND (IV) YACHAD | BLANK ROME LLP | ATTN: IRA L. HERMAN, ESQUIRE, EVAN J. ZUCKER, ESQUIRE | IRA.HERMAN@BLANKROME.COM EVAN.ZUCKER@BLANKROME.COM |
| COUNSEL TO ORTHODOX JEWISH CONGREGATIONS OF AMERICA, DOING BUSINESS AS EACH OF (I) THE ORTHODOX UNION, (II) THE OU, (III) NCSY, AND (IV) YACHAD | BLANK ROME LLP | ATTN: JORDAN L. WILLIAMS, ESQUIRE | JORDAN.WILLIAMS@BLANKROME.COM |
| COUNSEL TO MITCHELL BLACK AND CAMPING MANAGEMENT CORPORATION | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, JOSEF W. MINTZ, LAWRENCE R. THOMAS III | MIKE.SCHAEDLE@BLANKROME.COM JOSEF.MINTZ@BLANKROME.COM LORENZO.THOMAS@BLANKROME.COM |
| TOP 30 UNSECURED CREDITOR | BLOC FUNDING | ATTN: DONALD FOWLER | JKLEIN@KINGCAPITALNYC.COM INFO@MCASERVICINGCOMPANY.COM |
| TOP 30 UNSECURED CREDITOR | BMA CONTRACTING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BMACONTRACTING@HOTMAIL.COM |
| TOP 30 UNSECURED CREDITOR | BROWN COACH, INC. | ATTN: ROBERT BROWN | SBBROWN@BROWNCOACH.COM |
| TOP 30 UNSECURED CREDITOR | CAMP LEADERS (SMALLER EARTH LIMITED) | ATTN: CHRIS ARNOLD | UK@CAMPLEADERS.COM |
| TOP 30 UNSECURED CREDITOR | CASHERA | ATTN: JAVIER COLLAZO | JAVIER@CASHERA.COM P.VEGA@CASHERA.COM |
| COUNSEL TO FIDELITY BANK | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV, DAVID J. MESSINA | LAUDUMIEY@CHAFFE.COM MESSINA@CHAFFE.COM |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | CHAPMAN AND CUTLER LLP | ATTN: MICHAEL FRIEDMAN, JORGE ERIC CORONEL HAMILTON | FRIEDMAN@CHAPMAN.COM JCORONEL@CHAPMAN.COM |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | CHAPMAN AND CUTLER LLP | ATTN: STEPHEN RICHARD TETRO II | STETRO@CHAPMAN.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit H
June 16, 2026 Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CLEARVIEW FUNDING | ATTN: HENRY SUH | MERCHANTSUPPORT@CLEARVIEWFUNDS.COM MO@CLEARVIEWFUNDS.COM |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, DAVID M. BASS, FELICE R. YUDKIN, DANIEL J. HARRIS | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM DBASS@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM DHARRIS@COLESCHOTZ.COM |
| COUNSEL TO CONGREGATION TAL LEYISROEL | COLLINS, VELLA & CASELLO, L.L.C. | ATTN: JOSEPH M. CASELLO, ESQ. | JCASELLO@CVCLAW.NET |
| COUNSEL TO NEWCO CAPITAL GROUP | CONNELL FOLEY LLP | ATTN: BRETT S. THEISEN, KYLE P. MCEVILLY, AMANDA R. SIMONE | BTHEISEN@CONNELLFOLEY.COM KMCEVILLY@CONNELLFOLEY.COM ASIMONE@CONNELLFOLEY.COM |
| TOP 30 UNSECURED CREDITOR | COUNTY LINE SHEDS | ATTN: AMOS BEILER | COUNTYLINESHEDS@GMAIL.COM |
| TOP 30 UNSECURED CREDITOR | CRUSTERS | ATTN: COLIN MANSBRIDGE | BP@CRUSTERS.INFO |
| COUNSEL TO TRISTATE CAPITAL BANK | CULLEN AND DYKMAN LLP | ATTN: MATTHEW G. ROSEMAN, ESQ., THOMAS R. SLOME, ESQ., KYRIAKI CHRISTODOULOU, ESQ. | MROSEMAN@CULLENLLP.COM TSLOME@CULLENLLP.COM KCHRISTODOULOU@CULLENLLP.COM |
| TOP 30 UNSECURED CREDITOR | CUSTOM POOLS & SPAS | ATTN: GLENN DOUGLAS | INFO@CUSTOMPOOLMECHANICS.COM |
| COUNSEL TO DOV PERKAL | DENTONS US LLP | ATTN: GEOFFREY MILLER, ESQ. | GEOFFREY.MILLER@DENTONS.COM |
| COUNSEL TO DOV PERKAL | DENTONS US LLP | ATTN: LAUREN MACKSOUD | LAUREN.MACKSOUD@DENTONS.COM |
| COUNSEL TO FIRST MERCHANTS BANK | DILWORTH PAXSON LLP | ATTN: FRANCIS P. MANERI, ESQUIRE | FMANERI@DILWORTHLAW.COM |

Exhibit H
June 16, 2026 Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO AD HOC CAMP COMMITTEE | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER, DREW S. MCGEHRIN | MSBAUER@DUANEMORRIS.COM DSMCGEHRIN@DUANEMORRIS.COM |
| TOP 30 UNSECURED CREDITOR | E ADVANCE SERVICES LLC/JJM ENTERPRISES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PAUL@EADVANCESERVICES.COM |
| TOP 30 UNSECURED CREDITOR | ENTERGY | ATTN: DAN FALSTAD | INVESTORRELATIONS@ENTERGY.COM ENTERGYCUSTOMERCONTACT@ENTERGY.COM SHARSRVTM@ENTERGY.COM |
| TOP 30 UNSECURED CREDITOR | FAIRPARK CAPITAL | ATTN: PRESIDENT OR GENERAL COUNSEL | DIANA@FAIRPARKCAPITAL.COM CONTACT@FAIRPARK.COM |
| TOP 30 UNSECURED CREDITOR | FRANKEL DISPOSABLES G | ATTN: JACOB FRANKEL | INFO@FRANKELCOMPANY.COM |
| TOP 30 UNSECURED CREDITOR | FUNDERS WEST | ATTN: PRESIDENT OR GENERAL COUNSEL | JAVIER@FUNDERSAPP.COM P.VEGA@FUNDERSAPP.COM MARK@FUNDERSAPP.COM |
| TOP 30 UNSECURED CREDITOR | FUNDING CLUB | ATTN: FREDDY KASSAB | ACCOUNTING@FUNDINGCLUBUS.COM |
| COUNSEL TO LIFETIME FUNDING, LNS GROUP LLC, OCEAN FUNDING CORP. AND VAULT 26 CAPITAL LLC | GUTFLEISH LAW, LLC | ATTN: HARRY M. GUTFLEISH, ESQ. | HARRY@GUTFLEISHLAW.COM |
| TOP 30 UNSECURED CREDITOR | HALES BUS GARAGE | ATTN: PRESIDENT OR GENERAL COUNSEL | STEPHEN@HALETRANSPORTATIONGROUP.COM |
| TOP 30 UNSECURED CREDITOR | HOFFMAN PRODUCTIONS, INC | ATTN: MARGELIT HOFFMAN | HOFFMAN.CUSTOMERSERVICE@NVENT.COM INTERNATIONALSUPPORT@NVENT.COM |
| TOP 30 UNSECURED CREDITOR | IOU | ATTN: JAKE LOVESY | JPELOTTE@IOUFINANCIAL.COM JAKE@IOUFINANCIAL.COM |

Exhibit H
June 16, 2026 Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | KETA CONSTRUCTION COMPANY | ATTN: AUSTIN RIDDLE | INFO@KETACONSTRUCTION.COM |
| COUNSEL TO AD HOC CAMP COMMITTEE | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: JOSHUA A. SUSSBERG, P.C., JOSHUA A. FELTMAN, P.C., CIARA FOSTER | JSUSSBERG@KIRKLAND.COM<br>JOSHUA.FELTMAN@KIRKLAND.COM<br>CIARA.FOSTER@KIRKLAND.COM |
| COUNSEL TO AD HOC CAMP COMMITTEE | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: ROBERT A. JACOBSON | ROB.JACOBSON@KIRKLAND.COM |
| TOP 30 UNSECURED CREDITOR | KOSHERLINE LLC | ATTN: MARK JACOBOVITS | INFO@KOSHERLINE.COM |
| TOP 30 UNSECURED CREDITOR | LIBERTAS | ATTN: RANDY SALUCK | KATHERINE.FONSECA@LIBERTASFUNDING.COM<br>RANDY.SALUCK@LIBERTASFUNDING.COM<br>RICK.APPEL@LIBERTASFUNDING.COM<br>RYAN.CONWAY@LIBERTASFUNDING.COM |
| TOP 30 UNSECURED CREDITOR | LIFETIME FUNDING | ATTN: NATE ABRAMOV | ADMIN@LIFETIMEFUNDINGLLC.COM<br>ASHLEY@LIFETIMEFUNDINGLLC.COM<br>JOSH@LIFETIMEFUNDINGLLC.COM |
| TOP 30 UNSECURED CREDITOR | LNS GROUP 2 | ATTN: KURT BERTHIAUMA | SAMUEL@LNSGROUPLLC.COM<br>KBERTHIAUME@LNSGROUPLLC.COM |
| COUNSEL TO WILLOW LAKE PARTIES | LOWENSTEIN SANDLER LLP | ATTN: ERIC S. CHAFETZ, ESQ, PHILIP J. GROSS, ESQ. | ECHAFETZ@LOWENSTEIN.COM<br>PGROSS@LOWENSTEIN.COM |
| TOP 30 UNSECURED CREDITOR | LOWE'S | ATTN: MARVIN ELLISON | INVESTORRELATIONS@LOWES.COM |
| TOP 30 UNSECURED CREDITOR | MERCHANT MARKET | ATTN: PAUL BOXER | PAUL@MERCHANTMARKETPLACE.COM<br>JAMES@MERCHANTMARKETPLACE.COM<br>ALANA@MERCHANTMARKETPLACE.COM |
| TOP 30 UNSECURED CREDITOR | METRO | ATTN: ADRIAN BLUMFIELD | BD@METPG.COM<br>IR@METPG.COM |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: DANIEL S. BLECK, ESQ | DSBLECK@MINTZ.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit H

June 16, 2026 Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH | KRWALSH@MINTZ.COM |
| TOP 30 UNSECURED CREDITOR | MULLIGAN | ATTN: PATRICK FORAN | PFORAN@MULLIGANFUNDING.COM DAVID@MULLIGANFUNDING.COM |
| TOP 30 UNSECURED CREDITOR | NEWCO | ATTN: SARA ZEINES | SARA@NEWCOCAPITALGROUP.COM REBEKAH@NEWCOCAPITALGROUP.COM SUZANNA@NEWCOCAPITALGROUP.COM |
| TOP 30 UNSECURED CREDITOR | OCEAN | ATTN: COBI HELLER | COBI@OCEAN-FUNDING.COM ANGIE@OCEAN-FUNDING.COM |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER | JEFFREY.M.SPONDER@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | OPTIMUM LENDING | ATTN: FREDDY KASSAB | INFO@OPTIMUMLENDINGPARTNERS.COM |
| TOP 30 UNSECURED CREDITOR | ORCA | ATTN: JAKE WEISER | MAGGIE@ORCACAP.COM ROBBY@ORCACAP.COM JAKE@ORCA-FUNDING.COM MENDEL@ORCA-FUNDING.COM |
| COUNSEL TO METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ. ROBERT J. FEINSTEIN, ESQ., MAXIM B. LITVAK, ESQ | MLITVAK@PSZJLAW.COM BSANDLER@PSZJLAW.COM RFEINSTEIN@PSZJLAW.COM |
| COUNSEL TO DAVID A. SHABSELS | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DONALD W. CLARKE, LEAH M. EISENBERG, DAVID E. SKLAR, KATHERINE R. BEILIN | DCLARKE@PASHMANSTEIN.COM LEISENBERG@PASHMANSTEIN.COM DSKLAR@PASHMANSTEIN.COM KBEILIN@PASHMANSTEIN.COM |

Exhibit H
June 16, 2026 Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, N.A., AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BANK5 2023-5YR1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2023-5YR1, COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BBCMS MORTGAGE TRUST 2025 C35, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2025-C35, AND WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE FOR THE REGISTERED HOLDERS OF BENCHMARK 2026-B43 MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2026-B43 | PERKINS COIE LLP | ATTN: GARY F. EISENBERG | GEISENBERG@PERKINSCOIE.COM |
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | POLSINELLI PC | ATTN: BRETT D. GOODMAN, ESQ. | BGOODMAN@POLSINELLI.COM |
| TOP 30 UNSECURED CREDITOR | POND HILL RANCH | ATTN: HARRY O'ROURKE JR | HORSES@PONDHILLRANCH.COM |
| TOP 30 UNSECURED CREDITOR | REDSTONE | ATTN: SIMON ISAACOV | SIMON@REDSTONEADVANCE.COM |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | RIKER DANZIG LLP | ATTN: JOSEPH L. SCHWARTZ, DANIEL A. BLOOM | JSCHWARTZ@RIKER.COM DBLOOM@RIKER.COM |
| TOP 30 UNSECURED CREDITOR | RYCHIK DESIGN & CONSTRUCTION CO., INC. | ATTN: YAKOV RYCHIK | SRYCHIK@RYCHIK.COM |
| COUNSEL TO FIDELITY BANK | SAIBER LLC | ATTN: JOHN M. AUGUST, ESQ. | JAUGUST@SAIBER.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |

Exhibit H

June 16, 2026 Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO MIZZEN CAPITAL, LP, MIZZEN CAPITAL II, LP, AND MIZZEN MANAGEMENT, LLC | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ., GREGORY R. PAPEIKA, ESQ. | EGOLDSTEIN@GOODWIN.COM GPAPEIKA@GOODWIN.COM |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DENISE.MONDELL@CT.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGREQUESTS@NCDOJ.GOV CONSUMER@NCDOJ.GOV |
| COUNSEL TO SETH HERSCHTHAL AND LAUREN POPKIN HERSCHTHAL | TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE, ESQ., SCOTT S. MARKOWITZ, ESQ., MICHAEL F. MEDVED, ESQ. | RCAVALIERE@TARTERKRINSKY.COM SMARKOWITZ@TARTERKRINSKY.COM MMEDVED@TARTERKRINSKY.COM |
| TOP 30 UNSECURED CREDITOR | TRANSPARENCY ADVANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | SUBS@TRANSPARENCYADVANCE.COM |
| COUNSEL TO CHURCH MUTUAL INSURANCE COMPANY, S.I. | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE | CRYSTAL.GEISE@USDOJ.GOV |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)

Exhibit H
June 16, 2026 Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL | MARY.SCHMERGEL@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | UPSTATE DAIRY/ GOLDEN FLOW- BOYS KITCHEN | ATTN: SHLOMO WEINBERGER | CHAIM@UPSTATEDAIRY.COM |
| TOP 30 UNSECURED CREDITOR | VAULT | ATTN: MIGUEL B | MIGUEL@VAULTCAPITALLLC.COM JIMMY@VEEFUNDING.COM DBENJAMIN@VAULTCAPITALLLC.COM |
| COUNSEL TO MIZZEN CAPITAL, LP, MIZZEN CAPITAL II, LP, AND MIZZEN MANAGEMENT, LLC | WALSH PIZZI O'REILLY FALANGA LLP | ATTN: STEPHEN V. FALANGA, ESQ. | SFALANGA@WALSH.LAW |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: MICHAEL L. KENNY JR., ESQ. | MKENNY@WIGGIN.COM |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: SUSAN M. KENNEDY, ESQ. | SKENNEDY@WIGGIN.COM |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: TAMARA VAN HEEL, ESQ. | TVANHEEL@WIGGIN.COM |
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ., ANDREW BROOME, ESQ. | DSTEIN@WILENTZ.COM ABROOME@WILENTZ.COM |
| TOP 30 UNSECURED CREDITOR | WYDE LUMBER & SUPPLY | ATTN: WALLACE MADNICK | WYDE@VERIZON.NET |
| TOP 30 UNSECURED CREDITOR | WYNWOOD | ATTN: JOE GREEN | JOE@WYNWOODCAPITALGROUP.COM SOL@WYNWOODCAPITALGROUP.COM SAM@WYNWOODCAPITALGROUP.COM |

In re: SIMAD Holdings Ltd. *et al.*
Case No. 26-16388 (CMG)