*<u>EXHIBIT "C"</u>*

Date: March 31, 2026

To: SIMAD Holdings Limited

Re: **Appraisal of 30 Camp Properties as part of SIMAD Holdings Limited - Consent to Publication**

At your request, we the undersigned, hereby give our consent to SIMAD Holdings Limited (the "**Company**") for inclusion (including by way of reference) of the appraisal, in its entirety only, of the 30 Camp Properties as part of SIMAD Holdings Limited that was carried out by our firm dated December 31, 2025 in the Company's 2025 Annual Report.

I further give our consent to the inclusion of this letter in the Company's 2025 Annual Report.

Respectfully submitted,


Leitner | Berman

# SINGLE ASSET PORTFOLIO VALUATION REPORT

**30 Camp Properties as part of a Single Asset Portfolio**

**Leitner Berman File #2026-3900**

**Prepared For: Simad Holdings Limited**

**Date of Value: December 31, 2025**

www.leitnerberman.com



401 Park Avenue South
Suite 910
New York, NY 10016
347-466-3264
www.leitnerberman.com

March 24, 2026

Re:     Leitner Berman File #2026-3900
        30 Camp Properties as part of a Single Asset Portfolio

Dear Simad Holdings Limited,

As requested, we have prepared a valuation report consisting of a single asset portfolio collaterized by thirty (30) camp properties (the "Portfolio").  This valuation provides a camp value – also referred to as a "going concern" value – which reflects the total value of the operating business, including the real estate, tangible assets, and intangible assets.

The camps that comprise the Portfolio are located in the following states:

- New York (9 camps)
- Pennsylvania (6)
- New Jersey (5)
- Maine (5)
- New Hampshire (2)
- Connecticut (1)
- North Carolina (1)
- Illinois (1)

The Portfolio consists of 22 overnight camps and 8 day camps.

The underlying collateral of the Portfolio is outlined in the following chart:

| File # | Address | Camp Name | City | State |
|---|---|---|---|---|
| C2 | 1225 Riverwoods Road | Banner Day Camp | Lake Forest | IL |
| C6 | 59 South Kent Road | Club Getaway | South Kent | CT |
| C10 | 249 Camp Green Lane Road | Green Lane | Green Lane | PA |
| C16 | 432 Haring Road | Lokanda | Glen Spey | NY |
| C21 | 200 Old Tarrytown Road | Mohawk | White Plains | NY |
| C25 | 14 Dittmar Road | Rolling Hills Country Day Camp | Freehold | NJ |
| C3 | 179 Blue Star Way | Blue Star | Hendersonville | NC |
| C14 | 825 Union Valley Road | Kiwi Country Day Camp | Carmel | NY |
| C27 | 168 Duck Harbor Road | Summit | Honesdale | PA |
| C28 | 23 Brownfield Road | Waukeela | Eaton Center | NH |
| C30 | 200 State Route 181 | Willow Lake | Lake Hopatcong | NJ |
| C1 | 60 Pleasant Acres Road | Camp Achim | Catskill | NY |
| C5 | 355 Camp Road | Chen-a-Wanda | Thompson | PA |
| C13 | 50 Island Lake Road | Island Lake | Starrucca | PA |
| C20 | 169 Laymon Road | SHMA Camps | Swan Lake | NY |
| C12 | 1712 Main Street | Indian Acres / Forest Acres | Freyburg | ME |
| C24 | 185 Pine Forest Road/1687 US-6/1620 Route 6 | Pine Forest/ Lake Owego/ Timber Tops | Greeley | PA |
| C7 | 139 Pinebrook Road | Country Roads Day Camp | Manalapan | NJ |
| C8 | 74 Davidson Mill Road North | Eagles Landing | Brunswick Township | NJ |
| C9 | 210 Echo Road | Echo | Burlingham | NY |
| C15 | 2656 Upper Woods Road | Lavi | Lakewood | PA |
| C11 | 150 Ingalside Road | Malka | Greenville | NY |
| C17 | 73 E. Valley Brook Road | Meadowbrook | Long Valley | NJ |
| C4 | 233 Gadway Road | Chateaguay | Merrill | NY |
| C18 | 82 Medolark Road | Med-o-Lark | Washington | ME |
| C19 | 325 North Pond Road | Mesorah | Guilford | NY |
| C22 | 35 Golf Academy Drive | New England Golf | Belgrade | ME |
| C23 | 200 Verrill Road | North Star | Poland | ME |
| C29 | 1750 Bear Pond Road | Wekeela | Hartford | ME |
| C31 | One World Way | Windsor Mountain | Windsor | NH |

The current highest and best use of each property within the Portfolio "as improved" is the present use as summer camps.  This conclusion is based, in part, on historical and current trends, the supply and demand conditions in each individual subject market area, and the historical performance of the subject.

Our analyses, opinions and conclusions were developed, and this report has been prepared, in conformance with the in accordance with appropriate Federal regulatory authority guidelines specifically the appraisal requirements outlined in Title XI of the Federal Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA) as revised and amended and the Interagency Appraisal and Evaluation Guidelines. In addition, the appraisal assignment is prepared in conformance with the 2025-2026 Uniform Standards of Professional Appraisal Practice (USPAP) promulgated by the Appraisal Standards Board of the Appraisal Foundation – effective January 1, 2025. In addition, this appraisal report has been prepared in compliance with IFRS-13 (International Financial Reporting Standings – fair value measurement).  We consent to inclusion of this valuation to be included within Simad Holdings Limited's company prospectus to be published in the Tel Aviv Stock Exchange in 2025.

After carefully considering all available information concerning the subject and all apparent factors affecting value, it is our opinion that the fair market value of the fee simple interest in the Portfolio, as of December 31, 2025 is:

| Appraisal Premise | Date of Value | Value Conclusion |
|---|---|---|
| Overall Camp Value | December 31, 2025 | $466,600,000 |

The opinions of value herein are qualified by certain assumptions, limiting conditions, and certification described in the following appraisal report.

If you have any questions or concerns regarding this assignment, please contact the undersigned via phone or email address listed below.

Very truly yours,

Joel Leitner, MAI
jleitner@leitnerberman.com
347-466-3264
Certified General Appraiser
State of New York (License #46-3011)
State of Pennsylvania (License #GA003488)
State of Connecticut (License #RCG.00011672)
State of New Jersey (License #RG01545)

Anthony Legotti, MAI
Certified General Appraiser
State of Illinois (License #553.002920)
State of North Carolina (License #A8898)
State of Maine (License #CG5108)

## MAP OF SUBJECT COLLATERAL





**\*Banner Day Camp, Lake Forest, IL**



**\*Blue Star, Hendersonville, NC**

## SUMMARY OF SALIENT FACTS

| GENERAL INFORMATION | |
|---|---|
| **Marketing Time:** | Between six months and one year. |
| **Exposure Time:** | Between six months and one year. |
| **Property Rights Appraised:** | Going Concern / Camp Value |
| **Intended User:** | The intended user of this report is Simad Holdings Limited. |
| **Intended Use:** | The intended use of this appraisal is for use in Simad Holdings Limited's financial statements, including for bond issuance processes in the Tel Aviv Stock Exchange. |

**RECONCILED VALUES**

| Appraisal Premise | Date of Value | Value Conclusion |
|---|---|---|
| Overall Camp Value | December 31, 2025 | $466,600,000 |

# TABLE OF CONTENTS

Introduction and Definitions.................................................................................................1

    Identification of the Portfolio ...........................................................................................1

    Date of Valuation ...........................................................................................................1

    Client and Intended User of Report................................................................................1

    Intended Use of Report .................................................................................................1

    Definition of Value ........................................................................................................1

    Definition of Real Estate-Related Transaction ...............................................................2

    Definition of a Special Purpose Property.......................................................................2

    Definition of Going Concern Value ...............................................................................2

    Estimate of Exposure Time ...........................................................................................3

    Estimate of Marketing Time...........................................................................................3

    Extraordinary Assumptions............................................................................................3

    Hypothetical Conditions.................................................................................................4

    Competency ..................................................................................................................4

Industry Commentary – Summer Camp Market ....................................................................5

    Overview........................................................................................................................5

    Performance ..................................................................................................................7

    Products and Markets...................................................................................................13

    Business Locations.......................................................................................................18

    External Drivers ...........................................................................................................21

    Financial Benchmarks ..................................................................................................22

Local Competitive Camp Market ........................................................................................28

    Enrollment - Portfolio ...................................................................................................28

    Banner Day Camp .......................................................................................................29

    Club Getaway ..............................................................................................................31

    Green Lane...................................................................................................................33

    Lokanda.......................................................................................................................38

    Mohawk .......................................................................................................................43

    Rolling Hills Country Day Camp ..................................................................................47

    Blue Star......................................................................................................................51

    Kiwi Country Day Camp ...............................................................................................54

    Summit.........................................................................................................................57

    Waukeela.....................................................................................................................61

    Willow Lake ..................................................................................................................65

SHMA Camps ........................................................................................................................71

Pine Forest / Lake Owego / Timber Tops .......................................................................77

Real Estate Taxes ..................................................................................................................82

General Appraisal Information – Overview ........................................................................83

Highest and Best Use – "As Improved" ...........................................................................83

Valuation Methodology ......................................................................................................84

General Appraiser Information – Income Capitalization Approach.................................85

Camp Value (Going Concern) ..........................................................................................85

Comparable Operating Expenses .....................................................................................86

Direct Capitalization.........................................................................................................87

Individual Property Information .........................................................................................94

C2 – Banner Day Camp ....................................................................................................94

C6 – Club Getaway ..........................................................................................................103

C10 – Green Lane ............................................................................................................114

C16 – Lokanda .................................................................................................................124

C21 – Mohawk.................................................................................................................135

C25 – Rolling Hills Country Day Camp .........................................................................145

C3 – Blue Star .................................................................................................................156

C14 – Kiwi Country Day Camp......................................................................................168

C27 – Summit ..................................................................................................................178

C28 – Waukeela ...............................................................................................................189

C30 – Willow Lake ..........................................................................................................199

C1 – Camp Achim ...........................................................................................................208

C5 – Chen-a-Wanda.........................................................................................................211

C13 – Island Lake............................................................................................................214

C20 – SHMA Camps .......................................................................................................217

C12 – Indian Acres / Forest Acres ..................................................................................227

C24 – Pine Forest / Lake Owego / Timber Tops.............................................................231

C7 – Country Roads Day Camp.......................................................................................246

C8 – Eagles Landing ........................................................................................................249

C9 – Echo ........................................................................................................................254

C15 – Lavi.......................................................................................................................257

C11 – Malka ....................................................................................................................260

C17 – Meadowbrook ........................................................................................................263

C4 – Chateaguay..............................................................................................................267

C18 – Med-o-Lark ...........................................................................................................270

C19 – Mesorah ...............................................................................................................273

C22 – New England Golf .................................................................................................277

C23 – North Star .............................................................................................................281

C29 – Wekeela ...............................................................................................................284

C31 – Windsor Mountain .................................................................................................287

Portfolio Value Summary ....................................................................................................290

Reconciliation of Values .....................................................................................................291

Addenda ..............................................................................................................................292

Representative Camp Photographs ...................................................................................293

Limiting Conditions ...........................................................................................................312

Certification ......................................................................................................................314

Qualifications ...................................................................................................................316

Appraiser's Licenses .......................................................................................................319

# INTRODUCTION AND DEFINITIONS

## Identification of the Portfolio

The Portfolio is collaterized by thirty (30) camp properties.  The camps are located in the following states:

- New York (9 camps)
- Pennsylvania (6)
- New Jersey (5)
- Maine (5)
- New Hampshire (2)
- Connecticut (1)
- North Carolina (1)
- Illinois (1)

The Portfolio consists of 22 overnight camps and 8 day camps.

## Date of Valuation

The effective date of the appraisal is defined as the date at which the analyses and opinions of value in an appraisal applies. Our date of valuation is December 31, 2025.

We note that we previously appraised the Portfolio with a date of valuation of December 31, 2024.  The appraised value as of this date was $465,300,000.

## Client and Intended User of Report

The intended user of this report is Simad Holdings Limited.

## Intended Use of Report

The intended use of this appraisal is for use in Simad Holdings Limited's financial statements, including for bond issuance processes in the Tel Aviv Stock Exchange.

## Definition of Value[1]

This appraisal provides an opinion of market value for the subject property as of the effective date of value. Market value, utilized herein, is defined as follows:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably, and assuming

---

[1] Source: Federal Register, Vol. 55, No. 161, Rules and Regulations 12 CFR, part 323, August 20, 1990. Uniform Standards of Professional Practice, Copyright 1990 by the Appraisal Foundation.



**1**

the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their own best interest;
- A reasonable time is allowed for exposure in the market;
- Payment is made in terms of cash in US dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

## Definition of Real Estate-Related Transaction[2]

A real estate-related transaction is any transaction involving:

- The sale, lease, purchase, investment in or exchange of real property, including interests in property, or the financing thereof; or
- The refinancing of real property or interests in real property; or
- The use of real property or interests in property as security for a loan or investment, including mortgage-backed securities.

## Definition of a Special Purpose Property

A special purpose property is a property that is appropriate for one use or a limited number of uses, e.gl, a clubhouse, a church property, a public museum, a public school, community facility; also, a building that cannot be converted to another use without a large capital improvement; e.g., a hospital, a theater, a brewery.  In some jurisdictions, courts have specifically defined this term.

## Definition of Going Concern Value[3]

Going Concern Value is defined as the value created by a proven property operation; considered as a separate entity to be valued with a specific business establishment.  Going Concern Value is also known as Business Value, which is a value enhancement that results from items if intangible personal property such as marketing and management skill, an assembled work force, working capital, trade names, franchises, patents, trademarks, contracts, leases and operating agreements.  This process creates an economically viable business that is expected to continue.

An integral component of going concern value is goodwill.  Goodwill is an intangible asset category usually composed of elements such as name or franchise reputation, customer patronage, location, products and similar factors.

---

[2] 12 U.S.C. 3350(5) (FIRREA section 1121(5)).

[3] The Dictionary of Real Estate Appraisal (Chicago: Appraisal Institute)

 Leitner | Berman

Going concern appraisals are commonly conducted for hotels and motels, restaurants, bowling alleys, industrial enterprises such as self-storage facilities, parking garages, specific retail uses and similar properties.  For these types of property, the physical real estate assets are integral parts of an ongoing business.  For the subject property, the camp operation is integral to the real estate.

## Estimate of Exposure Time

Exposure time is defined as:

1)  The time a property remains on the market.

2)  The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a retrospective estimate based on an analysis of past events assuming a competitive and open market.

It is our opinion that a reasonable exposure time for the subject property at the value concluded for the Portfolio's underlying collateral would be approximately 18 to 24 months.  This conclusion is predicated on interviews with brokers and other real estate industry sources and on information pertaining to special purpose properties obtained in the verification process.

## Estimate of Marketing Time

Marketing time is defined as:

An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Appraisal Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time.)

The subject property is a special purpose property for which there is a limited market, with a very limited number of potential buyers available at any particular time.  Due to the more limited pool of potential buyers for this specific asset class, this valuation assumes the marketing time for the underlying collateral to be between 18 and 24 months.

## Extraordinary Assumptions

According to The Dictionary of Real Estate Appraisal (6th Edition), an Extraordinary Assumption is "An assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property such as market conditions or trends; or about the integrity of data used in an analysis."

**This appraisal does not employ any Extraordinary Assumptions.**



## Hypothetical Conditions

According to The Dictionary of Real Estate Appraisal (6th Edition), a Hypothetical Condition is "that which is contrary to what exists but is supposed for the purpose of analysis. Hypothetical conditions assume conditions contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis."

**This appraisal does not employ any Hypothetical Conditions.**

## Competency

We have experience appraising similar properties and possess the knowledge and competency to produce a credible value opinion. Joel Leitner, MAI and Anthony Legotti, MAI have experience appraising similar properties and assignments, while possessing the knowledge and competency to produce credible value opinion. Joel Leitner, MAI and Anthony Legotti, MAI are actively engaged in appraisal work in the geographical area of the subject property, and Leitner Berman maintains a database of comparable properties for this area. Further, Joel Leitner, MAI and Anthony Legotti, MAI are versed in the analytical methods typically employed in appraising this property type. In summary, the appraisers collectively possess adequate knowledge of the property type, geographical location, and analytical methods necessary to comply with the competency requirements of USPAP for this appraisal assignment.



# INDUSTRY COMMENTARY – SUMMER CAMP MARKET

The market analysis section offers a detailed evaluation of supply and demand dynamics, reviews relevant transactions, and interprets insights from market participants. Using this information, along with an analysis of the subject property, the section draws conclusions about the property's competitive position within the market.

The following analysis reflects excerpts and information from the IBISWorld Industry Report: Summer Camps in the US as of August 2025:

## Definition

This industry includes establishments that operate overnight recreational camps for both children and adults. These camps often feature themed experiences and may include outdoor adventure retreats. Facilities typically offer accommodations such as cabins or fixed campsites, along with amenities like food services, recreational equipment, and organized group activities. The industry specifically excludes campgrounds and instructional day camps that do not provide overnight lodging.

## Overview

### At a Glance

| | '20-'25 | '25-'30 |
|---|---|---|
| Revenue $4.6bn | ↑ 6.9 % | ↑ 1.1 % |
| Employees 27,541 | ↑ 0.4 % | ↑ 1.2 % |
| Businesses 5,930 | ↑ 2.0 % | ↑ 1.2 % |
| Profit $269.2m | '20-'25 ↑ 10.1 % | |
| Profit Margin 5.9% | '20-'25 ↑ 0.8 pp | |
| Wages $1.5bn | ↑ 7.4 % | ↑ 1.2 % |

Five-year growth rates display historic and forecast CAGRs

## Key Takeaways

**Performance**

- Staffing shortages are a major headache for camps. Camps struggle to find qualified staff for an entire season, forcing some to turn away campers or shorten program lengths because of a lack of personnel.

- Day camps offer similar activities at lower costs and will intensify competition. Traditional overnight camps need to focus on providing unique experiences and emphasizing their value proposition to maintain their customer base.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)          Industry Commentary – Summer Camp Market

**External Environment**

- Summer camps must adhere to all common labor and employment laws but don't have many industry-specific regulations. The Fair Labor Standards Act and the Occupational Safety and Health Administration protect workers from exploitation and unsafe working conditions.

- Industry associations like the American Camp Association offer valuable support to their members. ACA-accredited camps benefit from savings on camp-related products, professional training and advocacy in public policy



Summer camps have enjoyed a period of robust activity, buoyed by high recreational spending, a sharp rebound in demand and a boost to profit. With families eager to enrich their children's summers, many camps have expanded beyond the traditional mix of outdoor activities and crafts to integrate social-emotional learning, wellness programming and specialized skill tracks. At the same time, camps are contending with rising operational expenses, staff shortages and shifting parental expectations. Camps demonstrating quality programming and evidence-based outcomes emerge as the frontrunners in a competitive landscape as the market evolves. Revenue has expanded at a CAGR of 6.9% to reach $4.6 billion in 2025, including a climb of 1.9% that year alone.

Over the past few years, summer camps have seen steady enrollment growth fueled by increasing disposable income and a resurgent interest in structured youth activities. Spending on camp experiences



has surged, with families willing to absorb annual fee increases without notable declines in participation. Camps have responded to heightened youth mental health and social-emotional development awareness by weaving mindfulness, SEL curricula and resilience-building activities into their standard offerings. However, growth hasn't been without challenges—rising costs have highlighted accessibility gaps, with many lower-income families priced out despite new financial aid models like sliding-scale tuition. Recruiting and retaining qualified staff has emerged as a significant bottleneck, prompting camps to trim sessions or cap enrollment to maintain safe staffing ratios.

The next five years promise a more complex and challenging environment for summer camps. The sector faces headwinds from federal funding cuts, slower growth in recreation spending and a demographic dip in the number of school-aged children. This will likely result in stiff competition for a shrinking pool of potential campers. Day camps and tech-focused programs are poised to gain ground thanks to their affordability and targeted appeal. Operational costs are also set to climb a result of tariffs on supplies and food, further squeezing profit. Still, opportunities remain for innovation: demand for skill-oriented, customized and environmentally conscious programming is expected to climb, while adult summer camps carve out a nostalgic, premium niche. Camps that can adapt by diversifying program offerings, leveraging technology and finding new ways to ensure accessibility will be best positioned to thrive in a market defined by both uncertainty and evolving family needs. Revenue is forecast to push forward at a CAGR of 1.1% to $4.8 billion over the years to 2030.

## Performance

### Key Takeaways

- **Staffing shortages are a major headache for camps.** Camps struggle to find qualified staff for an entire season, forcing some to turn away campers or shorten program lengths because of a lack of personnel.

- **Day camps offer similar activities at lower costs and will intensify competition**. Traditional overnight camps need to focus on providing unique experiences and emphasizing their value proposition to maintain their customer base.

### Performance Drivers

**Summer camps show heightened awareness of youth mental health**

- Summer camps are increasingly responding to rising concerns about child and adolescent mental health by integrating comprehensive wellness programming. Mindfulness, meditation and physical fitness activities are now commonly included alongside traditional camp offerings, with the aim of building self-esteem, emotional resilience and overall mental well-being among campers.

- Parental demand for experiences that foster social-emotional development is shaping the structure of many camps. Social and emotional learning (SEL) programs, now implemented at a growing number of camps, teach vital skills such as emotional regulation, conflict resolution and collaborative problem-solving. Programs like The Unbeatables Academy offer complete SEL and life skills curricula, including lesson plans, presentations, visual materials and facilitator training,

 Leitner | Berman

supporting the growth of emotional intelligence, leadership, teamwork and self-regulation in an engaging, camp-appropriate format.

- Many camps align their SEL initiatives with established frameworks, particularly those from organizations like the Collaborative for Academic, Social and Emotional Learning (CASEL). Although the American Camp Association (ACA) encourages SEL integration based on these frameworks, individual camps may adapt the principles in customized ways rather than adopting a single branded program.

- Data underscores the importance of program quality over mere attendance. A national longitudinal study published in the Journal of Leisure Research found that a camp experience that fosters belonging and positive youth-adult relationships strongly predicts growth in social-emotional skills. This suggests that parents are increasingly attentive to camps that can demonstrate intentional, evidence-based approaches to nurturing social-emotional growth.

- Mental health training for counselors and staff is becoming the norm. Many camps now require staff to hold certifications in mental health first aid, crisis intervention and trauma-informed care. Some have established partnerships with mental health professionals to provide onsite counseling services or to develop specialized programming addressing mental health topics like anxiety, depression and grief. Specialty camps, such as grief camps, take this support by providing tailored environments where children can process loss with the assistance of trained professionals and peer support.

**High recreational spending sustains strong summer camp enrollment**

- Higher disposable incomes have contributed significantly to recent increases in summer camp attendance. Over the past five years, per capita disposable income has risen, leading to an 8.3% growth in total recreation expenditures through 2025. Households earning over $100,000 annually have become a crucial segment for the industry, as their financial capacity allows them to consistently afford camp registration fees year after year, even through inflationary pressures.

- Demand for recreational activities rebounded sharply in the post-pandemic period, with families seeking to make up for missed experiences. This pent-up demand has sustained elevated levels of spending on summer camps. Notably, increases in camp fees driven by inflation have not dampened enrollment, suggesting that many parents are relatively insensitive to price hikes when it comes to their children's recreational experiences.

- According to Activity Hero, in 2024, families paid an average of $100.60 per day for a week of day camp, marking a 5.1% increase from 2023, which itself had seen a 12.4% jump from the previous year. Despite these rising costs, participation remained robust, which underscores the industry's resilience.

- However, the strong market for summer camps also underscores a growing gap in accessibility. Estimates from Rustic Pathways in 2025 show that 41.0% of parents budget $1,000 or less per child, while 28% set aside around $2,000 and 22% budget $3,000 or more. About 80.0% of camp parents report above-median incomes, but 46% say they struggle to afford camp costs. This points

 Leitner | Berman

to an accessibility gap for lower income families, which some camps are addressing with sliding-scale tuition models. For example, Camp Henry in Michigan offers rates as low as $50 per child for families earning under $21,500 annually, demonstrating one pathway toward greater inclusion. Summer camps can also offer discounts as an incentive for registering early.

**Sports camps see growth as youth athletic participation spikes**

- The resurgence in youth sports participation is driving demand for specialized summer sports camps, as parents seek alternatives to digital distractions like social media and video games. In 2023, over 27 million youth ages 6–17 took part in organized sports or lessons, a metric reported by Project Play that points to a clear shift towards structured physical activity.

- The Sports and Fitness Industry Association reports a strong recovery and continued growth within team sports in 2025. This reverses a pre-pandemic trend of declining participation and suggests that families increasingly view sports camps as an effective outlet for children's energy and socialization, particularly during the school break.

- Youth participation in sports has risen at an annual rate of 2.9%, indicating persistent demand for programs that go beyond recreational play. Many young athletes are now choosing to play multiple sports rather than specializing early, a shift that experts say supports both physical and mental well-being and encourages broader engagement.

- Branded camps like Nike Sports Camps and Adidas Tennis Camps are setting new standards for high performance training by offering elite programs led by former professional athletes and collegiate coaches. These camps often leverage advanced technology—such as motion tracking and video analysis—to enhance skill development and offer exposure opportunities through invite-only sessions and national showcases.

- The professionalization of summer sports camps is creating a ripple effect across the market. Local and independent camps are catching up by introducing specialized coaching and more competitive formats, aiming to meet the rising expectations shaped by branded programs.

- This evolution positions summer camps as critical platforms for athletic development and recruitment, increasingly influencing the long-term structure and appeal of youth sports.

**Qualified staff shortages challenge summer camp capacity and programming**

- Summer camps are facing persistent challenges in recruiting and retaining qualified staff, particularly for specialized roles like coaches, cooks, health supervisors and instructors for activities like watersports and horse-riding. Directors report that the pool of applicants with the necessary experience or certifications continues to shrink, making it increasingly difficult to staff camps at required levels.

- As traditional hiring channels yield fewer results, camps are relying more heavily on referrals through friends, family, alumni networks and university partnerships. This reliance on connections


Leitner | Berman

helps to fill some gaps, but it hasn't resolved the core issue of a limited talent pipeline with suitable expertise for critical camp functions.

- The seasonal nature of camp employment compounds the problem, with many prospective staff unwilling or unable to commit to an entire summer. This reluctance has become more pronounced in recent years and directly impacts camps' ability to operate at full capacity.

- Staff shortages have forced some camps to reduce session lengths or limit enrollment, leading to the difficult decision of turning away campers despite demand. This has a direct effect on camp revenue and community access, as fewer children are able to participate in programming.

- The hiring difficulties persist despite overall employment growth; employment in the camp sector grew, but only at a tempered annualized rate of 0.4%. This modest increase highlights that the supply of qualified staff is not keeping pace with camps' needs, constraining their ability to expand or even maintain full operations.

- Retaining staff by encouraging them to return for future summers remains a widely used strategy, but with a shrinking applicant pool and greater competition for summer workers from other industries, this tactic is less effective than in the past.

## Industry Volatility

**Seasonal fluctuations affect revenue streams**

- Summer camps are highly seasonal, with most revenue generated during a few short months. This creates a narrow window to maximize income, making camps vulnerable to unexpected enrollment or operational cost changes.

- Weather-related disruptions can also lead to cancellations or lower attendance, exacerbating the financial risk for camps relying on a single season to cover their expenses.

**Economic instability inflates revenue volatility**

- Demand for summer camps is primarily determined by the level of consumer disposable income and consumer confidence in the economy. Summer camp registration is a discretionary purchase, making camps vulnerable to economic downturns.

- Unpredictable shifts in consumer confidence can make long-term preparation, as camps may face sudden drops in enrollment that aren't easily offset during the short summer season.

## Industry Outlook

**Cuts to federal programs will trouble summer camps**

- Disruptions to federal funding are expected to significantly impact summer camps, particularly those serving low-income families. In 2025, the Trump administration initiated federal funding


Leitner | Berman

freezes, including over $6.0 billion in education-related grants; this caused immediate turmoil for camps. Though some funding was restored, lasting uncertainty will make long-term planning, hiring and outreach difficult.

- Rising operational costs as a result of new tariffs are expected to pressure camp budgets and limit access. With reciprocal tariffs of 15.0% to 50.0% on imports of equipment and agricultural products, summer camps will be forced pay more for essentials. Many camps rely on bulk food purchases and imported supplies, so higher costs could force program reductions or price increases for families.

- Emergency service shortages and recent disasters underscore heightened safety challenges. Federal budget cuts and hiring freezes have strained EMS and fire services, especially in rural areas where many camps are located. The 2025 Camp Mystic tragedy in Texas, which resulted in at 27 deaths, has intensified concerns about disaster preparedness. Summer camps will invest what they can in staff training, reassess safety protocols and limit potentially hazardous activities going forward, possibly affecting programming and enrollment.

- With support for summer camp infrastructure under threat, the sector is poised for consolidation and transformation. Larger networks and camps with diverse funding sources may adapt, but smaller or single-site programs face an uncertain horizon.

**Slowing enrollment and growing competition will challenge summer camps' growth**

- The market for summer camps is expected to stagnate as demographic trends show a dip in the number of school-aged children. According to enrollment projections for K-12 students, the pool of potential campers will contract in the coming years, impacting both established and emerging summer camps. With fewer children in the targeted age range, growth opportunities will be more limited, forcing many camps to compete over a smaller customer base.

- Although recreation spending is still rising, it's doing so at a slower pace than in previous years. This deceleration puts additional pressure on summer camps, as families are no longer increasing spending as rapidly on enrichment activities. As a result, camps may need to reconsider their pricing or value proposition to remain attractive to cost-conscious consumers.

- Intensified competition from day camps is expected to put further pressure on the industry. Day camps often operate at local facilities such as athletic clubs or community centers and benefit from significantly lower operational costs. They typically have lower tuition fees and offer flexible attendance options, making them more accessible to lower- and middle-income families. These advantages allow day camps to target a wider market segment and increase their appeal compared to traditional overnight programs.

- As the market contracts and competition grows, summer camps will likely need to adopt new marketing and recruitment strategies. Targeted advertising on platforms like Facebook and Instagram will become increasingly important, especially as millennial parents make up a larger share of camp decision-makers. Camps can also build credibility and visibility through user-generated content such as reviews and photo contests, as well as by investing in search engine

 Leitner | Berman

optimization. However, these marketing efforts may lead to higher acquisition costs and further squeeze profits.

**Skill-based programming will see greater interest from parents**

- Parents' expectations are shifting, with a rising demand for camps that prioritize skill development. Camps focusing on hands-on learning, safety and entertainment will likely see increased enrollment, as families continue to prefer programs that offer both engagement and educational value. Specialized skill-building opportunities in STEM or the arts will attract families looking for enrichment beyond traditional recreation.

- Technology-focused camps are emerging as a prominent niche, reflecting changing parental priorities. Coding workshops, robotics sessions and digital storytelling programs are becoming standard offerings. While summer camps were previously seen as a break from screens, millennial parents show strong interest in experiential opportunities tied to future job skills. The integration of tech-based programs will distinguish camps in a competitive market and address growing demand for digital literacy among youth.

- Customization will remain a key trend, with camps increasingly offering specialized tracks and flexible attendance options to accommodate diverse family needs. Families will be drawn to options such as day passes, shorter sessions and targeted programming in areas like STEM, arts, or sports. This approach will allow camps to serve broader demographics and generate higher revenue through varied offerings.

- Environmental education and outdoor skill-building will remain core components, especially as climate concerns and conservation policies reshape camp program design. Camps run by organizations like the New York State Department of Environmental Conservation and the Alley Pond Environmental Center illustrate the continued appeal of ecology, wildlife and sustainability learning. At the same time, stricter land use regulations and climate-related safety concerns will require camps to adapt, balancing hands-on environmental education with regulatory compliance. While these challenges may introduce operational complexity, they're expected to elevate the quality of environmental programming and highlight camps' role in stewardship education.

**Adult summer camps put a grown-up twist on childhood classics**

- Nostalgia marketing plays a crucial role in attracting adult campers, offering experiences reminiscent of childhood summers with vintage games and retro designs. Adult summer camps capitalize on nostalgia through canteens stocked with nostalgic snacks and communal cabins with bunk beds, creating an immersive and nostalgic atmosphere for campers to relive cherished memories in an adult-friendly setting.

- Adult summer camp programs cater to a wide range of interests, offering traditional camp activities like beach volleyball, crafting, cooking classes and watersports, as well as recreating classic camp traditions like color war and talent shows. Specialty camps like space camp or band camp geared for adults are also gaining more attention from adults with niche interests.



- Adult summer camps make efforts to create a more mature experience for their campers. One way is by providing better amenities for a price or including drink options for guests, like mimosas at breakfast and beer, wine and spirit tastings. Adult summer camps can range from having basic accommodations to being luxurious retreats with amenities like spa services and private rooms.

## Industry Summary

**Contribution to GDP**

- The pandemic deflated summer camps' contribution to GDP, yet they remain a steady economic contributor to the US economy, reflecting their resilience and ongoing demand.

**Market Saturation**

- Market saturation differs depending on location and type of camp. But since camps generally serve local markets, there is still demand for new camps.

**Innovation**

- Innovation in summer camps is constrained to offering new camps or activities. Camps can stand out by providing luxury experiences or niche activities.

**Consolidation**

- Larger summer camps often acquire smaller ones to expand their market share, leading to a more consolidated industry structure.

**Technology and Systems**

- Summer camps use technology primarily to develop a stronger online presence, aiming to reach and attract a broader customer base.

## Products and Markets

### Key Takeaways

- Sports camps are a hit with consumers, attracting a diverse range of young athletes. They offer specialized coaching and the chance to develop skills in a dedicated environment.

- Adolescents aged 10 to 12 are the primary market for summer camps. This demographic forms the largest segment in the industry, even though it encompasses a relatively narrow age range.





**Products & Services Segmentation**
Industry revenue in 2025 broken down by key product and service lines.

- Sports camps ($2.7bn)   60.2%
- Teambuilding camps ($871.4m)   19.1%
- Community service camps ($442.5m)   9.7%
- Farming, ranching and gardening camps ($260.0m)   5.7%
- Wilderness camps ($241.8m)   5.3%

**Sports camps are the most popular with consumers**

- Sports camps provide a focused environment for young athletes to develop their skills with the guidance of specialized coaches. As sports participation grows, the range of children interested in attending this type of camp expands.

- Sports camps can secure brand partnerships as a way to provide additional value to participants. Nike frequently partners with sports camps to provide campers with equipment, apparel and expertise. Nike also sponsors the Elite Hoops Basketball Camps, which are held in different locations across the US.

- Financial sponsorship from brands increases visibility for the brand and helps them connect with potential customers.

**Teambuilding camps enhance teamwork and collaboration**

- Teambuilding camps foster teamwork, communication and leadership skills through collaborative exercises and challenges.

- Businesses and organizations participate in team-building retreats to improve employee morale and productivity. Since these camps offer unique activities that promote trust, communication and problem-solving, they can be valuable assets for companies who want to strengthen their teams.

- Enrollment in team-building camps has grown, generating a lucrative revenue stream as they cater to groups looking to enhance their teamwork skills in a fun setting.



**Community service camps teach campers social responsibility**

- Community service camps provide a unique opportunity for participants to engage in meaningful volunteer work. Community service camps foster a sense of purpose and social awareness among campers by promoting a culture of giving back and making a positive impact.

- Through activities like assisting local shelters and engaging in environmental conservation projects, these camps offer socially conscious individuals a rewarding experience.

- Camp fees cover operational costs, but a portion is also allocated to support charitable causes. Contributing to philanthropic initiatives elevates a camp's reputation and attracts participants who value community involvement, while also strengthening partnerships with local organizations and sponsors.

**Farming, ranching and gardening camps teach campers about agriculture**

- Farming, ranching and gardening camps provide campers with first-hand experience in agricultural practices. These camps cater to individuals keen on sustainable living and agriculture, attracting youths and adults.

- These camps appeal to individuals interested in sustainable living and agriculture. Campers attend to learn all about farming, animal care and plant cultivation.
- With a focus on hands-on learning, campers gain practical knowledge in plant cultivation and animal husbandry

**Wilderness camps attract outdoor enthusiasts**

- Wilderness camps offer outdoor adventures and survival skills training in natural settings.

- Wilderness camps feature activities like hiking, swimming, camping and rock climbing, as well as survival skills and navigation training.

- As these trips can be more physically demanding, they are less popular with young groups. These camps appeal to outdoor enthusiasts looking to disconnect and challenge themselves in natural surroundings.

- Participants engage in various outdoor challenges and learn valuable skills for survival and navigation in the wilderness.

**Innovations**

Innovation is limited to what types of camps or activities at camp are offered.

- Some summer camps are enhancing their appeal by offering luxury experiences, catering to families seeking premium options. These camps diversify their activity options to meet niche interests, like coding, astronomy and specialized sports, to attract a broader range of campers.

 Leitner | Berman

- Advancements in online marketing strategies enable camps to reach a larger, more targeted audience, increasing enrollment and engagement. Incorporating technology, some camps now offer virtual or augmented reality experiences, providing unique, modern activities while preserving traditional camp values.

## Major Markets



**Day camps compete with summer camps over campers aged nine and younger**

- This market segment includes children aged nine and younger. Parents typically enroll their children in summer camps to find recreational activities for their children to engage in while on summer vacation from school.

- This demographic is more inclined to attend longstanding, more traditional summer camps than those that favor a niche activity or require specialized instruction.

- This segment remains the largest market, but it has contracted slightly as specialized instructional camps gain popularity and day camps provide parents with more affordable childcare.

**Adolescents aged 10 to 12 build foundational skills through creative exploration**

- This younger segment is increasingly drawn to camps that offer structured environments for discovering new interests and developing foundational skills. Campers aged 10–12 benefit from hands-on learning, creativity and introductory exposure to sports, arts, STEM and other disciplines.



- Parents and educators view camps as a way to spark curiosity and build confidence, laying the groundwork for future specialization. While university admissions are still distant, families are investing early in experiences that foster personal growth and prepare children for more competitive opportunities ahead.

**Adolescents aged 13-17 prefer camps that offer specialized and strategic development**

- Specialized instructional camps and other niche activity camps are targeted toward teenagers and young adults. Most adolescents attend these camps to hone a talent, practice a sport or broaden their educational horizon.

- The pressure to stand out in competitive environments has made specialty camps a strategic choice for teens aiming to enhance their resumes and skill sets. Marketing aimed at this demographic often highlights outcomes like improved performance, mentorship opportunities and exposure to real-world challenges.

- With the growing importance of extracurricular activities in university admissions and job applications, summer camps offer these consumers a way to broaden their skill set.

**Adult camps have gained popularity**

- This segment includes consumers aged 18 and older.  Summer camps for adults have surged in popularity, offering grown-ups a chance to unplug, reconnect and explore new passions in a playful, immersive setting. These camps cater to a wide range of interests; from outdoor adventure and wellness to arts, gaming and social connection.

- Though this segment has grown slightly as a share of revenue over the past few years, adults remain the smallest market segment for the industry. Adult summer camps have been gaining attention, but the revenue potential of regular summer camps is much higher.



## Business Locations

### Business Locations

| State | Estab. Units | Estab. % | Population % |
|---|---|---|---|
| California | 219 | 3.5 | 11.5 |
| New York | 214 | 3.4 | 5.8 |
| Texas | 177 | 2.8 | 9.3 |
| Pennsylvania | 159 | 2.5 | 3.8 |
| Alaska | 132 | 2.1 | 0.2 |
| Maine | 123 | 2.0 | 0.4 |
| Michigan | 117 | 1.9 | 3.0 |
| Colorado | 111 | 1.8 | 1.8 |
| Minnesota | 107 | 1.7 | 1.7 |
| Wisconsin | 96 | 1.5 | 1.7 |
| Florida | 89 | 1.4 | 7.0 |
| Montana | 79 | 1.3 | 0.3 |
| North Carolina | 80 | 1.3 | 3.3 |
| New Hampshire | 72 | 1.2 | 0.4 |
| Ohio | 70 | 1.1 | 3.5 |
| Washington | 70 | 1.1 | 2.3 |
| Tennessee | 67 | 1.1 | 2.1 |
| Illinois | 63 | 1.0 | 3.7 |
| Massachusetts | 61 | 1.0 | 2.1 |
| Georgia | 59 | 0.9 | 3.3 |
| Missouri | 57 | 0.9 | 1.8 |
| New Jersey | 57 | 0.9 | 2.8 |
| Wyoming | 58 | 0.9 | 0.2 |
| Oregon | 53 | 0.8 | 1.2 |
| South Dakota | 52 | 0.8 | 0.3 |
| Arkansas | 49 | 0.8 | 0.9 |
| Indiana | 50 | 0.8 | 2.0 |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)        Industry Commentary – Summer Camp Market

| State | Estab. Units | Estab. % | Population % |
|---|---|---|---|
| Virginia | 50 | 0.8 | 2.6 |
| Maryland | 42 | 0.7 | 1.8 |
| Alabama | 42 | 0.7 | 1.5 |
| Vermont | 36 | 0.6 | 0.2 |
| Arizona | 35 | 0.6 | 2.2 |
| Connecticut | 31 | 0.5 | 1.1 |
| Idaho | 31 | 0.5 | 0.6 |
| West Virginia | 31 | 0.5 | 0.5 |
| Iowa | 28 | 0.4 | 1.0 |
| Kentucky | 27 | 0.4 | 1.3 |
| Louisiana | 21 | 0.3 | 1.3 |
| New Mexico | 22 | 0.4 | 0.6 |
| South Carolina | 23 | 0.4 | 1.6 |
| Utah | 23 | 0.4 | 1.0 |
| Kansas | 17 | 0.3 | 0.9 |
| Mississippi | 17 | 0.3 | 0.9 |
| Nebraska | 19 | 0.3 | 0.6 |
| Oklahoma | 17 | 0.3 | 1.2 |
| Hawaii | 7 | 0.1 | 0.4 |
| North Dakota | 5 | 0.1 | 0.2 |
| Nevada | 4 | 0.1 | 1.0 |
| Rhode Island | 4 | 0.1 | 0.3 |
| Delaware | 0 | 0.0 | 0.3 |
| District of Columbia | 0 | 0.0 | 0.2 |

**Large population drives demand from the Southeast**

- The Southeast region of the United States is home to the largest proportion of the country's population, which creates a vast and diverse customer base for various services, including summer camps. With more families seeking enriching experiences for their children during the summer, the presence of a sizable population ensures continuous demand and vibrant activity in the summer camp sector.

- Residents of the Southeast show a strong preference for local programs, with many families actively searching for camps that are close to home. This local demand motivates camp organizers to offer a wide range of options in accessible locations, making attendance more convenient for



both children and their parents. As a result, summer camps in this region are able to fill up quickly and consistently.

- The Southeast's favorable climate is another key factor driving the popularity of summer camps. The long stretches of warm weather allow camps to offer outdoor activities for extended periods, appealing to adventure seekers and nature lovers alike. This reliable weather encourages a variety of camp experiences, from traditional camps with canoeing and hiking to specialized adventure and nature programs, fueling demand in the region.

**The West benefits from the natural environment**

- The West benefits tremendously from its unique and diverse natural environment, which plays a significant role in shaping recreational and educational opportunities across the region. With an abundance of nationally recognized parks, protected forests and vast mountain ranges, the West offers stunning natural landscapes that are not only scenic but also highly functional for outdoor activities. This variety of environments provides an ideal setting for wilderness camps that allow children and young adults to explore, learn survival skills and develop a lifelong appreciation for nature.

- The region is the second-most populated within the United States, making it a strategically advantageous area for establishing and operating summer camps. With a large and diverse population, there is a steady demand for both day camps and overnight camps, particularly those centered around outdoor adventure and environmental education.

- Many consumers in the Western region are known for leading active and health-conscious lifestyles. The culture in this area often encourages physical activity and environmental stewardship, further boosting the popularity and success of wilderness and outdoor activity-based summer camps. In this way, the unique characteristics of the Western environment and its residents combine to create a thriving market for nature based educational experiences.

**Urban hubs spur demand from the Mid-Atlantic**

- The Mid-Atlantic region is uniquely positioned as a prime location for summer camps, thanks to several key factors that drive both demand and quality. One of the main contributors to this high level of demand is the presence of major urban hubs such as New York City and Philadelphia. These cities, with their dense populations, create a vast and diverse customer base that is keen on finding enriching and engaging summer camp experiences for their children. Many families in these urban areas are seeking opportunities for their kids to spend time outdoors, away from the city, which in turn spurs strong demand for nearby camps.

- The Mid-Atlantic boasts extensive shoreline access along both the Atlantic Ocean and major rivers. This not only provides stunning natural scenery but also makes summer camps that offer water sports and aquatic activities especially popular. Families are often looking for camps where their children can participate in swimming, sailing, kayaking and other water-related experiences that may not be as easily accessible within city environments.



- Another important factor is the higher-than-average income levels found in the Mid-Atlantic. Many households in this region have the financial flexibility to invest in premium camp experiences, allowing camps to offer specialized programs, top-notch facilities and a wider range of activities. This combination of urban demand, natural resources and economic capacity contributes to the ongoing popularity and success of summer camps in the Mid-Atlantic.

## External Drivers



The number of K-12 students, encompassing enrollees in public and private kindergartens and elementary and secondary schools, significantly impacts the summer camp industry. This demographic represents a crucial market for overnight camps. When the number of K-12 students rises, it represents an opportunity for the industry, benefiting growth and sustainability.

Recreation expenditure directly impacts the summer camp industry, fueling growth by increasing demand for camp programs. As families allocate more funds for leisure activities, camps see higher enrollment, enabling them to expand offerings and improve facilities. The cycle of investment and growth underscores recreation spending as a critical driver for the industry's sustained success.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)          Industry Commentary – Summer Camp Market



The percentage of people participating in sports, including those who exercise or engage in recreational activities daily, influences the market potential for specialized sports camps. Participation in sports boosts the summer camp industry by driving registration for camps focusing on athletic training. Parents seek to nurture their children's sports skills, increasing enrollment in camps offering programs in popular activities like soccer, basketball and swimming.

Demographic and macroeconomic factors significantly impact the summer camp industry in the US. These households are a key demographic for camps offering high-quality instruction, luxurious amenities or exotic locations. With summer camp registration often being expensive, higher household incomes enable more families to sign up. If the number of households earning over $100,000 declines, it poses a potential threat to the industry.

## Financial Benchmarks

### Key Takeaways

- Purchase costs for summer camps are significant and were inflated in recent years, primarily because of the need for COVID-19-related supplies. This included utilities, maintenance, food, transportation and PPE, impacting overall operational expenses.

- High labor dependency at summer camps results in consistently elevated wage costs, further exacerbated by ongoing staffing challenges. Seasonal employment helps mitigate some wage expenses, but camps are facing difficulties attracting and retaining employees in the current labor market.





**Profit margins have edged upward amid higher enrollment**

- Summer camps have benefited from strong demand post-pandemic, with many operating at or near full capacity.

- The level of profit can vary widely between different organizations, depending on factors like the size of the camp, its geographic location and the type and quality of amenities available. Upselling options like private cabins or extended stays has also supported profitability.

- Profit varies significantly between different companies depending on size, location, amenities and quality of service provided. Programs offering specialty tracks (STEM, outdoor survival, esports) have allowed camps to charge higher rates.

**Purchase costs have dipped**

- Summer camps encounter significant purchase costs to properly run their programs. These include utilities like electricity, cooling and water, as well as equipment for camp activities including administrative equipment, telephone use and facility maintenance.

- Other purchase costs include food and transportation costs. Many summer camps provide their campers with rides to and from the campgrounds and excursions.

- Bulk buying and long-term vendor contracts have helped camps secure lower purchase costs. Some have partnered with local farms or food co-ops to cut down on logistics and sourcing costs.

**Necessary labor keeps wage costs high**

- Summer camps rely heavily on labor, so wage costs for camp organizers are generally high. Summer camps have struggled to hire qualified counselors, prompting higher wages to attract



talent. Some camps offer signing bonuses or housing stipends, nudging average payroll costs upward.

- Specialized programming requires instructors with niche skills, from robotics to wilderness first aid. Increased focus on mental health and camper safety has also driven demand for more certified staff.

- Staffing has been an ongoing struggle, exacerbated since the pandemic. This has led to a rise in wage costs as camps struggle to incentivize potential new employees to apply. Many camp positions are seasonal, which allows camps to temper wages somewhat.

## Depreciation has dipped slightly due to delayed capital upgrades and longer asset cycles

- Depreciation costs have seen a slight but consistent decline, with capital reinvestment pacing behind revenue growth.

- Rather than replacing cabins, vehicles, or equipment outright, summer camps have prioritized maintenance and phased refurbishments. Nonprofits and smaller camps have focused on low-cost improvements—like repainting, resealing, or retrofitting—as opposed to large-scale rebuilds.

- Some camps have shifted toward more modular or temporary assets (e.g., portable restrooms, inflatable play areas), which don't depreciate as quickly. Investments in digital tools, which carry lower depreciation than physical infrastructure, have also grown.

## Rent has declined slightly as more camps operated on subsidized leases

- A large portion of camps – particularly traditional overnight programs – operate on land they've owned for decades or lease through long-term agreements.

- Many nonprofit and faith-based camps benefit from low or no-cost arrangements with municipalities, land trusts, or affiliated institutions. This has driven a small but notable dip in rent expenses across the sector, particularly for nonprofits and legacy camps.

- Camps that operate seasonally often rent auxiliary facilities (e.g., sports fields or pools) only as needed, reducing annual rental burdens. Rural locations, where most overnight camps are based, tend to offer lower property costs and fewer rent increases.

## Utilities have stayed steady thanks to predictable use and modest energy efficiency gains

- Camps typically operate at peak intensity during summer months, which helps forecast utility needs and budget accordingly. Some have invested in water-saving technologies, smart thermostats and solar panels to curb energy use without sacrificing camper comfort.

- The seasonal nature of operations means many facilities remain unused during the off-season, which limits annual utility growth. Geographic location plays a role, too—many rural camps benefit from lower electricity and water rates compared to urban programs.

 Leitner | Berman

- Most of the cost-saving upgrades (like LED lighting or low-flow fixtures) are relatively inexpensive but produce long-term utility savings.

**Marketing costs have ticked up as camps compete for attention and shift to digital**

- Digital advertising has become a must-have, with camps boosting spend on paid search, social media and display ads. Camps invest in short-form video, parent testimonials, and mobile-friendly websites to appeal to younger, tech-savvy families.

- Increased competition – particularly in suburban areas – has forced camps to differentiate themselves through branding and targeted messaging.

- While word-of-mouth remains important, most camps now maintain an active digital presence, which has nudged marketing budgets upward. Some camps have hired third-party marketing firms or consultants, adding to overhead but improving enrollment outcomes.

## Financial Ratios

| Days' Receivables | Interest Coverage | Debt/Net Worth |
|---|---|---|
| 37.4  Higher than sector | 5.2  Higher than sector | 4.5  Higher than sector |

### Earnings Ratios

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| EBIT/Revenue | 10.5 | 10.1 | 11.6 | 11.9 | 9.8 | 10.8 | 10.8 | 11.1 |
| EBITDA/Revenue | 16.3 | 18.7 | 17.7 | 16.2 | 20.1 | 18.1 | 18.2 | 17.8 |
| Leverage Ratio | 6.1 | 5.4 | 5.6 | 6.2 | 5.0 | 5.6 | 5.5 | 8.4 |

### Industry Tax Structure

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| Taxes Paid/Revenue | 2.2 | 1.9 | 1.2 | 1.2 | 1.0 | 1.1 | 1.3 | 1.9 |


Leitner | Berman

## Income Statement

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Business receipts | 84.6 | 56.3 | 53.9 | 77.4 | 84.6 | 81.0 | 68.0 | 77.2 |
| Cost of goods | 30.9 | 25.2 | 30.3 | 25.7 | 22.3 | 24.0 | 25.9 | 29.5 |
| Gross Profit | 69.1 | 74.8 | 69.7 | 74.3 | 77.7 | 76.0 | 74.1 | 70.5 |
| Expenses | | | | | | | | |
| Salaries and wages | 10.6 | 11.7 | 10.2 | 6.5 | 5.7 | 6.1 | 8.5 | 8.5 |
| Advertising | 1.7 | 1.5 | 1.1 | 1.0 | 0.9 | 1.0 | 1.1 | 1.4 |
| Depreciation | 3.6 | 5.2 | 3.9 | 2.6 | 2.3 | 2.4 | 3.5 | 3.7 |
| Depletion | 1.3 | 2.6 | 1.6 | 0.7 | 0.5 | 0.6 | 1.3 | 1.4 |
| Amortization | 0.9 | 0.7 | 0.7 | 1.0 | 7.5 | 4.3 | 2.5 | 1.5 |
| Rent paid | 2.4 | 2.6 | 2.2 | 1.1 | 1.0 | 1.0 | 1.7 | 1.9 |
| Repairs | 0.3 | 0.5 | 0.4 | 1.8 | 0.8 | 1.3 | 0.9 | 0.6 |
| Bad debts | 0.3 | 0.1 | 0.4 | 2.2 | 5.5 | 3.8 | 2.0 | 1.0 |
| Employee benefit programs | 2.8 | 3.1 | 2.7 | 2.9 | 2.8 | 2.8 | 2.9 | 2.8 |
| Compensation of officers | 1.9 | 2.3 | 1.9 | 7.5 | 7.6 | 7.6 | 4.8 | 3.1 |
| Taxes paid | 2.2 | 1.9 | 1.2 | 1.2 | 1.0 | 1.1 | 1.3 | 1.9 |
| Interest Income | 0.7 | 1.9 | 2.5 | 0.7 | 0.3 | 0.5 | 1.4 | 1.1 |
| Other Income | | | | | | | | |
| Royalties | 0.8 | 4.8 | 3.1 | 0.8 | 0.3 | 0.6 | 2.3 | 1.6 |
| Rent Income | 3.4 | 17.0 | 14.0 | 2.5 | 1.1 | 1.8 | 8.7 | 6.2 |
| Net Income | 5.3 | 4.7 | 7.7 | 6.9 | 6.9 | 6.9 | 6.5 | 6.0 |
| Charitable contributions | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 |
| Dividends | 0.2 | 0.0 | 0.1 | 1.8 | 2.2 | 2.0 | 1.0 | 0.5 |
| Interest paid | 3.0 | 3.5 | 2.7 | 3.9 | 1.9 | 2.9 | 3.0 | 3.2 |
| Net gain, noncapital assets | 1.1 | 5.3 | 4.5 | 1.6 | 0.7 | 1.1 | 3.0 | 2.1 |
| Net long-term capital gain less net short-term loss | 3.3 | 0.3 | 0.2 | 0.1 | 0.0 | 0.1 | 0.2 | 0.7 |
| Net loss, noncapital assets | 1.5 | 2.9 | 1.7 | 0.7 | 0.3 | 0.5 | 1.4 | 1.6 |
| Net short-term capital gain less net long-term loss | 0.5 | -0.1 | 0.0 | 4.3 | 1.7 | 3.0 | 1.5 | 0.7 |
| Other deductions | 30.0 | 30.0 | 30.1 | 29.3 | 26.3 | 27.8 | 28.9 | 29.6 |
| Other receipts | 5.4 | 14.5 | 21.6 | 10.9 | 9.0 | 9.9 | 14.0 | 9.8 |
| Pension, profit-sharing, etc., plans | 1.1 | 1.6 | 1.1 | 2.3 | 2.1 | 2.2 | 1.8 | 1.4 |



## Coverage Ratios

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| Interest Coverage | 3.5 | 2.9 | 4.2 | 3.1 | 5.2 | 4.2 | 3.9 | 3.6 |
| Debt Service Coverage Ratio | 1.6 | 1.7 | 1.5 | 1.7 | 2.1 | 1.9 | 1.8 | 1.4 |

## Leverage Ratios

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| Fixed Assets/Net Worth | 7.1 | 10.0 | 8.2 | 4.0 | 3.5 | 3.7 | 6.4 | 6.7 |
| Debt/Net Worth | 5.8 | 12.1 | 6.8 | 4.8 | 4.5 | 4.6 | 7.0 | 6.5 |
| Tangible Net Worth | 17.3 | 8.3 | 14.7 | 20.9 | 22.2 | 21.6 | 16.5 | 16.7 |

## Operating Ratios

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| Return on Net Worth, % | 60.5 | 121.8 | 78.7 | 57.1 | 43.9 | 50.5 | 75.4 | 55.4 |
| Return on Assets, % | 10.5 | 10.1 | 11.6 | 11.9 | 9.8 | 10.8 | 10.8 | 8.5 |
| Sales/Total Assets | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.8 |
| EBITDA/Revenue | 16.3 | 18.7 | 17.7 | 16.2 | 20.1 | 18.1 | 18.2 | 17.8 |
| EBIT/Revenue | 10.5 | 10.1 | 11.6 | 11.9 | 9.8 | 10.8 | 10.8 | 11.1 |

## Cash Flow & Debt Service Ratios (% of sales)

| Ratio | 2019 | 2020 | 2021 | 2022 | 2023 | 3-Year | 5-Year | 10-Year |
|---|---|---|---|---|---|---|---|---|
| Cash from Trading | 63.7 | 72.6 | 72.3 | 61.0 | 74.9 | 67.9 | 70.2 | 70.0 |
| Cash after Operations | 44.1 | 56.1 | 53.0 | 45.5 | 58.5 | 52.0 | 53.3 | 53.8 |
| Net Cash after Operations | 52.8 | 56.4 | 51.8 | 44.8 | 59.8 | 52.3 | 53.2 | 54.6 |
| Debt Service P&I Coverage | 3.4 | 3.4 | 3.1 | 3.1 | 4.8 | 3.9 | 3.6 | 3.1 |
| Interest Coverage (Operating Cash) | 17.7 | 16.0 | 18.9 | 11.6 | 32.2 | 21.9 | 19.7 | 18.3 |

## Conclusion

The summer camp industry plays a pivotal role in the U.S. economy, contributing billions in economic activity and providing employment opportunities across various regions. Its impact extends beyond economic metrics, fostering youth development and workforce skills essential for the nation's future. Continued support and investment in this sector are crucial for sustaining its growth and maximizing its benefits to communities nationwide.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Local Competitive Camp Market

# LOCAL COMPETITIVE CAMP MARKET

## Enrollment - Portfolio

Enrollment for all camps for 2024 and 2025 is presented in the following chart:

|   |   | 2025 Camper Enrollment | 2024 Camper Enrollment |
|---|---|---|---|
| 1 | Mohawk | 1906 | 1827 |
| 2 | Willow Lake | 1487 | 1497 |
| 3 | Rolling Hills | 1467 | 1456 |
| 4 | Island Lake | 804 | 782 |
| 5 | Chen-A-Wanda | 605 | 583 |
| 6 | Lokanda | 398 | 377 |
| 7 | Lavi | 717 | 767 |
| 8 | Mesorah | 657 | 678 |
| 9 | Wekeela | 392 | 396 |
| 10 | Green Lane | 359 | 354 |
| 11 | Pine Forest | 1061 | 1091 |
| 12 | SHMA | 928 | 954 |
| 13 | Blue Star | 1117 | 1105 |
| 14 | Kiwi | 624 | 645 |
| 15 | North Star | 379 | 366 |
| 16 | Achim | 538 | 551 |
| 17 | Windsor Mt | 548 | 562 |
| 18 | Med-O-Lark | 364 | 365 |
| 19 | Meadowbrook | 1045 | 1103 |
| 20 | Waukeela for Girls | 169 | 164 |
| 21 | Eagles Landing | 565 | 581 |
| 22 | NE Golf & Tennis | 131 | 139 |
| 23 | Chateaugay | 304 | 311 |
| 24 | Echo | 458 | 470 |
| 25 | Banner | 1388 | 1477 |
| 26 | IAFA | 255 | 293 |
| 27 | Country Roads | 946 | 1064 |
| 28 | Summit | 297 | 386 |
|   | Total | 19,909 | 20,344 |

On the following pages, we outline the competitive market for the camps that have been designated "full appraisals."



## Banner Day Camp

Banner Day Camp was established in 1964.  The camp has a capacity of 1,000+/- campers ages 3 to 14 years.  Banner Day Camp offers 4- and 8-week sessions.

2025 tuition was $4,160 (4 weeks) and $9,865 (8 weeks).  2026 tuition is outlined below:

| TUITION | LENGTH | 8 WEEK SESSION | 4 WEEK SESSION |
|---|---|---|---|
| **Banner Beginnings** (3 – 4 Years) | 5 Day Week | $9205 | $5710 |
| | 3 Day Week | $7180 | $4450 |
| **Junior Camp** (PreK – Kindergarten) | 5 Day Week | $9690 | $6010 |
| | 3 Day Week | $7400 | $4590 |
| **Senior Camp** (1st – 3rd Grade) | | $9690 | $6010 |
| **Tween Camp** (4th – 6th Grade) | | $10230 | $6340 |
| **CIT Program** (7th – 8th Grade) | | $7320 | $4540 |
| **SIT Program** (9th Grade) | | $3100 | N/A |

The camp included staff to camper ratio of 3-1.

We have identified the following sample of day camps in the local area.

- **Decoma Day Camp**, established in 1949, is a traditional day camp located at 4350 Walters Ave., Northbrook, Illinois. Spanning 11 acres, the camp offers a variety of activities for children aged 3 to 13. Programs include swimming, arts and crafts, sports, dance, and more, with options for 3 or 5 days per week and durations ranging from 4 to 9 weeks. All programs include door-to-door bus service, lunch, and towels. The camp is accredited by the American Camping Association, ensuring a safe and enriching environment for all campers.

- **Steve & Kate's Camp**, located in Lake Forest, IL (with the specific site varying year to year), is part of a national brand known for its modern, flexible approach to summer camp. Serving children ages 4–12, the camp offers a highly adaptable pricing structure at around $100 per day, with families able to purchase day passes or summer passes as needed. The programming is entirely self-directed, allowing campers to choose from a wide array of creative and tech-oriented activities such as coding, music, fashion, crafts, and video production. There are no rigid schedules, and campers are free to explore their interests at their own pace each day. The camp typically operates out of rented school or community spaces equipped with both indoor and outdoor facilities, featuring specialized tools and materials for hands-on, maker-style learning. Steve & Kate's distinguishes itself with a unique emphasis on creativity, autonomy, and modern skill-building. Its highly flexible attendance model, combined with a parent-friendly scheduling system and a mobile app for real-

 Leitner | Berman

time updates, makes it especially attractive to families seeking a convenient and personalized camp experience.

- **Ivy League Summer Camp**, operated by Ivy League Kids at the Freedom Activity Center in Chicago Ridge, Illinois, offers an engaging and enriching summer experience for children in kindergarten through 8th grade. Campers participate in a variety of activities, including field trips, swimming, arts and crafts, sports, science, and themed weeks designed to foster personal growth and social skills. Safety is a top priority, with all counselors CPR/First Aid certified and background-checked, and secure areas ensuring children are constantly within sight.

- **Elaine Frank Apachi Day Camp**, located on the Lake County Jewish Community Campus in Lake Zurich, Illinois, offers a vibrant summer program for children aged 3 through 7th grade. The camp features a variety of activities including swimming, climbing walls, ziplining, arts and crafts, and access to an outdoor STEAM museum. The camp also provides optional bus transportation and discounts for families combining programs, creating an engaging and accessible experience for campers.

- **Game On! Sports 4 Girls** (Glencoe, IL) offers full-day sports camps for girls, focusing on skill development, teamwork, and fun. The camp runs from 9:00 AM to 3:00 PM daily, with drop-off between 8:45 and 9:00 AM and pick-up between 3:00 and 3:15 PM.

## CAMP TUITION TABLE

| Camp Name | Age Group | Program Length | Tuition (8 Weeks) | Tuition (4 Weeks) | Notes |
|---|---|---|---|---|---|
| Banner Day Camp | 3–9+ years | 8 or 4 weeks | $3,100 – $10,230 | $4,540 – $6,340 | Includes lunch; Chicago bus add-on: $650 |
| Decoma Day Camp | 3–13 years | 8 or 4 weeks | $6,200–$8,200 | $2,800 – $4,500 | Includes lunch & bus; towels provided |
| Steve & Kate's Camp | 4–12 years | Daily or Summer Pass | $129/day or $3,420/summer | N/A | Includes lunch & snacks; flexible attendance |
| Ivy League Camp (Chicago Ridge Park District) | K–8th grade | Weekly or daily | $286/week or $79/day | N/A | Includes before/after care; optional pool pass ($75) |
| Elaine Frank Apachi Day Camp | 4–8 years | Weekly or daily | $5,170 | N/A | Includes lunch; sibling discount available |
| Game On! | Girls 5 to 12 | Weekly | $505 – $625/week | N/A | Full-day |

## Conclusion

Banner Day Camp's higher tuition compared to other suburban Chicago day camps is largely due to its premium offerings, including a private, purpose-built campus with extensive facilities, a wide range of specialized programming, and a high staff-to-camper ratio. The camp also provides services such as daily bus transportation (including city pickups) and catered meals, which are often optional or excluded at lower-cost camps. As a privately owned and operated camp, Banner is not subsidized like park district or nonprofit camps, and its longstanding reputation positions it as a high-end option that appeals to families seeking a comprehensive, all-inclusive summer experience. Based on these factors, along with a history of strong demand and continued enrollment interest, Banner Day Camp's tuition can be considered reasonable.



## Club Getaway

To our knowledge, there are no other similar camp formats within the tri-state area which functions as an adventure sports camp with adult patronage on the weekends, family plans, a kid's program, weddings and high school weekends (including proms) among other programs.

As noted, at one time, the subject was operated as a traditional boys/girl's summer camp within a standard 8-week format (Camp Leonard and Leonore). After a few years of offering Club Getaway just a few weekends, the prior owner closed Camps Leonard and Leonore in 1978 to cater almost exclusively to adults; the property is still used on weekdays by children.

There is little competition for the subject property within its immediate and expanded market area. The subject offers unique features such as heated and air-conditioned cabins, large dining facilities, extensive watersports and a multitude of recreational activities. In addition to traditional sports weekends for adults, club getaway is also a venue for weddings, banquet events, corporate outings, school and girl-scout events, as well as parents and kid's weekends/miniweeks, in addition to kids only programs mid-week. A listing of traditional kid camps within the region which indirectly competes with the subject on a kids-only basis is presented as follows:

- **Camp Kenmont & Kenwood**: Located in Kent, Litchfield County, Connecticut. Boys and girls camps which were established in 1924. The camps comprise roughly 200 acres and are located on North Spectacle Lake. Each camp has a capacity of 225 campers ranging from 8 to 15 years old. The camps share a full waterfront with watersports activities including sailing and waterskiing. The camps also offer a full range of recreational activities. The camp offers 4-week sessions and a 2-week session.

- **Glenwood Trails Camp**: Located in Winsted, Litchfield County, Connecticut. Greenwood Trails is a co-ed residential sleep away camp nestled on over 100 wooded acres. The camp was formerly known as Camp Delaware which was established in 1921. The facility offers a variety of recreational facilities and sports programs as well as a small private pond. The camp offers 2-to-7-week programs and caters to campers aged 5 to 12.

- **Camp Chinqueka**: Located in Washington, Litchfield County, Connecticut. This is an all-girls sleep away camp located on Mt. Tom Pond in Washington. Established in 1955, the camp offers a full range of recreational activities including go carts, canoeing, waterskiing, dance, basketball and gymnastics. The camp offers 2-to-8-week sessions and caters to campers aged 6 to 16. The camp holds between 110 and 140 campers per each 2-week session.

- **Camp Awosting**: Located in Bantam, Litchfield County, Connecticut. This camp is an all-boys sleep away camp located on Bantam Lake and is the sister camp to Camp Chinqueka. Established in 1900, the camp offers a full range of recreational activities including go carts, canoeing, waterskiing, sailing, basketball, baseball, lacrosse and rugby. The camp offers 2-to-8-week sessions and caters to campers aged 6 to 16. The camp holds between 120 and 160 campers per each 2-week session.

- **Camp Wah-Nee**: Located in Torrington, Litchfield County, Connecticut. Camp Wah Nee is a co-ed sleep away camp located on Shadow Lake in Torrington. The camp has been in operation for 80



years and caters to campers aged 7 to 17. The camp offers a full range of indoor and outdoor programs and activities including waterfront sports. The camp has one, 7-week session.

| Camp Name | Proximity to Club Getaway (South Kent, CT) | Tuition | Capacity / Age Range | General Description |
|---|---|---|---|---|
| Club Getaway | Reference Location | Varies by program/event (Adults, Schools, Private Events) | ~500 guests (group programs); adult and youth programs | Adventure and recreation resort camp offering all-inclusive weekend experiences for adults, schools, and corporate groups. 300 acres on Leonard Pond with full waterfront. |
| Camp Kenmont & Kenwood | ~2 miles (Kent, CT) | $7,000 (2 weeks) $9,600 (4 weeks) $19,200 (full summer) | 225 campers per camp Ages 8–15 | Boys & girls camps on North Spectacle Lake. Established in 1924. Full waterfront with sailing, waterskiing, and diverse recreational offerings. |
| Greenwood Trails Camp | ~30 miles (Winsted, CT) | $3,695 (2 weeks) Up to $10,645 (7 weeks) | Ages 5–12 | Co-ed sleepaway camp on 100+ wooded acres. Formerly Camp Delaware (est. 1921). Offers sports, arts, and pond-based activities. |
| Camp Chinqueka | ~15 miles (Washington, CT) | $5,200 (2 weeks) Up to $13,100 (8 weeks) | 110–140 campers/session Ages 6–16 | All-girls camp on Mt. Tom Pond. Founded in 1955. Includes canoeing, waterskiing, gymnastics, go-karts, and performing arts. |
| Camp Awosting | ~20 miles (Bantam, CT) | $5,200 (2 weeks) Up to $13,100 (8 weeks) | 120–160 campers/session Ages 6–16 | All-boys camp on Bantam Lake. Sister camp to Chinqueka. Established in 1900. Offers watersports and field sports including rugby and baseball. |
| Camp Wah-Nee | ~25 miles (Torrington, CT) | $13,995 (7-week session) | N/A Ages 7–17 | Long-running co-ed camp on Shadow Lake. Single session structure. Full range of activities including team sports, arts, and waterfront recreation. |

The projected gross income for Club Getaway in 2026 is approximately $7 million. To assess the reasonableness of this projection, we considered a hypothetical scenario in which the property is operated as a traditional sleepaway camp.

Based on comparable camps in the region, as outlined in the preceding table, typical tuition rates fall within a broad range, with the midpoint around $15,000 per camper for a full summer program. Notably, Camp Kenmont & Kenwood, located less than two miles from Club Getaway, is among the highest in this range, lending support to the selected tuition benchmark.

Assuming Club Getaway operated under a similar model, the gross income would be calculated as:

- 450 campers × $15,000 tuition = $6,750,000

This estimated figure is slightly below the projected $7 million but within a reasonable margin. It supports the conclusion that the current gross income projection is market-consistent and plausible, even when measured against a conventional camp operating structure.

## Conclusion

Club Getaway represents a unique and versatile camp operation with little direct competition in the tri-state area. Its blend of adult adventure weekends, family events, school programs, and mid-week kids' offerings distinguishes it from traditional sleepaway camps. While the property once operated as a conventional boys' and girls' camp, its current model has proven both sustainable and profitable. A review of comparable camps in the region supports the reasonableness of Club Getaway's projected 2025 gross income of $7 million. When benchmarked against regional tuition rates and capacities, a conventional camp model could reasonably yield approximately $7.00 million in gross income, further validating the subject's earning potential and market positioning.



# Green Lane

Camp Green Lane is a co-educational overnight summer camp located in Montgomery County, Pennsylvania. It serves campers between the ages of 6 and 16 and typically accommodates 250 to 300 campers per session. Sessions range in length from 2 to 7 weeks. Established in 1926, the camp offers a traditional, structured residential program that includes activities in sports, creative arts, aquatics, adventure, and group-based programming. The camp is situated on a wooded campus and includes facilities to support a variety of recreational and instructional activities.

**Enrollment and Tuition**

Camp Green Lane typically operates at or near full capacity, offering full 2-week to 7-week sessions:

**2025 TUITION**

| SUMMER 2025 TUITION | |
|---|---|
| New Camper Sign-up Special • Save $1,400! <br><br> Enrolling within 5 days of a Camp tour or Home Visit <br><br> New Campers Only • 1st-5th Grade | $10,895 <br> $9,495 |
| Campers Entering 1st-5th | $10,895 |
| Campers Entering 6th-7th | $10,995 |
| Campers Entering 8th-9th | $11,295 |
| Campers Entering 10th-11th | $11,695 |
| Half-Session Campers (all ages) | $7,495 |
| Rookie Day <br><br> The cost of Rookie Day is $100 which will be fully deducted from your 2026 tuition. | $100 |



**2026 TUITION**

| SUMMER 2026 TUITION | |
|---|---|
| **New Camper Sign-up Special • Save $1,300!** <br><br> **Enrolling within 5 days of a Camp tour or Home Visit** <br><br> **New Campers Only • 1st-5th Grade** | ~~$10,895~~ $9,995 |
| Campers Entering 1st-5th | $11,295 |
| Campers Entering 6th-7th | $11,395 |
| Campers Entering 8th-9th | $11,695 |
| Campers Entering 10th-11th | $12,195 |
| Half-Summer Campers **(1st-5th gr and 1st yr only) | $7,995 |
| **Rookie Day** <br><br> **The cost of Rookie Day is $100 which will be fully deducted from your 2026 tuition.** | $100 |

**Geographic Reach and Accessibility**

Camp Green Lane is approximately a 45- to 60-minute drive from Philadelphia and about 90 minutes from Northern New Jersey suburbs, making it accessible to families across the greater Mid-Atlantic region. Its location benefits from:

- Proximity to major highways, including Route 29, Route 63, and the Pennsylvania Turnpike (I-476 and I-276)

- Optional door-to-door transportation services available from select areas, depending on the session and enrollment.

- A privately owned, rural campus set apart from urban congestion, providing a contained and natural environment for camp activities.

**Competitive Positioning**

Camp Green Lane is a long-standing overnight summer camp within the Mid-Atlantic summer camp market. Key positioning factors include:

- Established Reputation: Operating since 1926, Camp Green Lane has a long history of delivering structured, traditional residential camp experiences. Its consistent leadership and emphasis on community contribute to its continued recognition among families in Pennsylvania and neighboring states.

 Leitner | Berman

- Geographic Location: The camp is situated in southeastern Pennsylvania, approximately one hour from Philadelphia and under two hours from northern New Jersey and New York City suburbs. Its location combines access to regional urban centers with a secluded, rural setting, making it both convenient and removed from city congestion.

- Program Variety: Camp Green Lane offers a comprehensive program that includes athletics, aquatics, creative and performing arts, outdoor adventure, and team-building. The schedule is structured but includes elective periods, allowing campers to explore a range of interests within a traditional camp framework.

- Co-ed Model: The camp operates on a co-educational model with both shared and gender-specific programming. This structure supports social development while maintaining age-appropriate activities for boys and girls.

- Staff-to-Camper Ratio: Camp Green Lane maintains a high staff-to-camper ratio, which supports close supervision, camper safety, and individualized attention in both instructional and recreational settings.

- Competitive Landscape: The Mid-Atlantic region includes a mix of traditional and specialized camps. Camp Green Lane competes with both private day and overnight programs. Its long history, traditional structure, and family-oriented culture differentiate it from newer or highly specialized camps.

- Market Demand: There is ongoing demand in the region for camps that provide a safe, structured environment away from urban areas. Families continue to seek programs that combine physical activity, social engagement, and emotional growth—criteria that Camp Green Lane addresses through its long-running model and multi-generational appeal.

**We present the following comparable camps in the submarket.**

- **Camp Kweebec** is located in Schwenksville, PA, approximately 15 miles from Camp Green Lane, Camp Kweebec is a traditional co-ed overnight summer camp established in 1946. The camp serves children ages 6 to 16 and operates multiple sessions ranging from two to seven weeks. The cabins typically house 8 to 12 campers with a team of counselors. The camp offers a variety of activities, including watersports, arts and crafts, sports, and outdoor adventure programs. Key facilities include a 10-acre lake, sports fields, an arts and crafts area, an archery range, a ropes course, and a swimming pool. Tuition includes accommodations, meals, all activities, canteen, and camp apparel.

- **College Settlement Camp** is located in Horsham, PA, approximately 35 miles from Camp Green Lane. College Settlement Camp is a non-profit, co-ed overnight summer camp established in 1889. The camp serves children ages 8 to 12 and operates four 12-day sessions each summer. Cabins house campers by age and gender, with each group assigned a counselor and a counselor-in-training. The camp offers a variety of activities, including swimming, biking, hiking, fishing, boating, arts and crafts, and farm and garden projects. Scholarships are available to families requiring financial assistance. Transportation is provided from Tacony Academy Charter School in Northeast Philadelphia on the first and last days of each session. College Settlement Camp serves over 700

 Leitner | Berman

children annually, with 80% receiving financial assistance. College Settlement Camp is one of the longest-established camps in the region, with a mission to provide enriching outdoor experiences to underserved youth.

- **Camp Nock-A-Mixon** is located in Kintnersville, PA approximately 45 miles north of Camp Green Lane, Camp Nock-A-Mixon is a traditional co-ed overnight summer camp established in 1939. The camp serves children ages 7 to 16 and operates a single seven-week session each summer. Cabins typically house 10 to 14 campers with four counselors. The camp offers a comprehensive range of activities, including watersports, arts and crafts, sports, adventure courses, and STEM programs. Facilities include two spring-fed lakes, three heated swimming pools, a ropes course with a zip line, tennis and basketball courts, a gymnastics center, and an arts and activities center. The camp only offers a full session The rates cover accommodations, meals, all activities, canteen, trips, and four official camp shirts. Camp Nock-A-Mixon has a 96% camper return rate.

- **Camp Onas** is located in Ottsville, PA, approximately 25 miles from Camp Green Lane. Established in 1926, Camp Onas is a traditional co-ed overnight summer camp serving children ages 7 to 16. The camp operates multiple sessions ranging from two to seven weeks. Campers are housed in cabins that typically accommodate 8 to 12 campers with a team of counselors. The camp offers a wide range of activities, including watersports, arts and crafts, sports, and outdoor adventure programs. Key facilities include a pond for water activities, sports fields, an arts and crafts area, an archery range, a climbing wall, and a swimming pool. Tuition includes accommodations, meals, all activities, canteen, and camp apparel. The camp also provides financial aid through its Camper Aid Program, which is based on need. Awards can range from $25 to nearly the entire cost of tuition, with eligibility and award amounts determined by the overall requests and available funds.

- **Camp Saginaw** is located in Chester County, PA, approximately 35 miles from Camp Green Lane. Established in 1925, Camp Saginaw is a traditional co-ed overnight summer camp that serves children ages 6 to 16. The camp operates multiple sessions, ranging from two to seven weeks. Cabins typically house 8 to 12 campers, with a team of counselors. Camp Saginaw offers a wide range of activities, including watersports, arts and crafts, sports, and outdoor adventure programs. Key facilities include a 10-acre lake, sports fields, an arts and crafts area, an archery range, a ropes course, and a swimming pool. Tuition includes accommodation, meals, all activities, canteen, and camp apparel.

| Name | Location | Distance from Camp Green Lane | Camp Type | Capacity | Session Length | Tuition | Notes |
|---|---|---|---|---|---|---|---|
| **Green Lane** | Salford County, PA | | Co-ed | 6–16 | Varies | $7,995 - $12,195 | Traditional overnight camp; used as reference. |
| Camp Kweebec | Schwenksville, PA | ~15 miles | Co-ed | 6–16 | 2–7 weeks | $4,950 - $11,750 | 10-acre lake, ropes course, archery, arts, sports; tuition includes apparel and canteen. |
| College Settlement Camp | Horsham, PA | ~35 miles | Co-ed | 8–12 | Four 12-day sessions | ~$210/session + fees | Non-profit; over 700 campers; 80% receive aid; transportation from NE Philadelphia; mission-driven model. |
| Camp Nock-A-Mixon | Kintnersville, PA | ~45 miles | Co-ed | 7–16 | One 7-week session | $12,150 | High-end amenities: lakes, pools, STEM; 96% return rate; full-session only. |
| Camp Onas | Ottsville, PA | ~25 miles | Co-ed | 7–16 | 1–2 week sessions | $1,220/week, $2,290/2 weeks | Quaker-influenced; financial aid available; broad activities in natural setting. |
| Camp Saginaw | Chester County, PA | ~35 miles | Co-ed | 6–16 | 2–7 weeks | $4,999 - $13,000 | Similar in style to Camp Kweebec; 10-acre lake, sports, adventure programs; tuition includes extras. |



Camp Green Lane's tuition places it in the moderate-to-upper range among comparable co-ed overnight camps in the region. It is more affordable than Camp Nock-A-Mixon, which charges $12,150 for its single 7-week session and positions itself as a high-end, all-inclusive program with extensive facilities and a very high return rate. Camp Green Lane's tuition is similar to Camp Kweebec ($4,950–$11,750) and Camp Saginaw ($4,999 – $13,000), both of which offer comparable session lengths and include similar amenities like lakes, ropes courses, and inclusive pricing for canteen and apparel.

In contrast, Camp Green Lane is significantly more expensive than College Settlement Camp, a non-profit option that charges just around $210 per 12-day session, and Camp Onas, where one- and two-week sessions cost $1,220 and $2,290, respectively. However, these lower-cost camps tend to serve younger or underserved populations, offer shorter sessions, or operate with a mission-based or subsidized model.

Overall, Camp Green Lane's pricing is competitive within the traditional camp market, offering a mid-to-upper-tier experience that balances cost with comprehensive programming, though it is not the least expensive option for families seeking a shorter or more subsidized camp experience.

## Conclusion

Camp Green Lane is medium-sized, serving approximately 250 to 300 campers each session. Camp Green Lane's tuition is competitively priced within the regional market for overnight camps. The camp offers a variety of structured activities, including sports, arts and crafts, water sports, and outdoor adventure programs. Camp Green Lane has a camper-to-staff ratio of approximately 4:1 which is typical of competitive camps.  These factors—size, pricing, diverse programming, and staff-to-camper ratio—position Camp Green Lane as a well-rounded and competitive option among overnight camps in the Philadelphia suburbs.



## Lokanda

As the subject is part of the Hudson Valley region, we have referenced competitive camps from other sections of Sullivan County and nearby counties including northeastern Pennsylvania.

Camp Lokanda offers a 7-week session.

### 2025 TUITION

**2025 CAMPER TUITION IS $15,800**
(TUITION AFTER JANUARY 15TH IS $16,100)
NEW CAMPER AND PAYMENT IN FULL
DISCOUNTS AVAILABLE

### 2026 TUITION

**2026 CAMPER TUITION IS $16,750**

EARLY ENROLLMENT/NEW CAMPER TUITION $16,250

Camp begins annually in early July and ends in late August each summer.  Similar to other summer camps, the subject's camps include a number of recreational buildings and facilities including water activities on a private lakefront.  Other amenities include tennis, basketball, ball fields and soccer.

We have identified the following sample of summer camps in Wayne County and the surrounding region.

- **Camp Echo**: Located in Bloomingburg, Sullivan County, New York, Camp Echo is a co-ed, traditional overnight summer camp serving campers ages 7 to 17. The camp sits on a 600± acre property that features a private lake, extensive sports fields, arts facilities, and a ropes course. Camp Echo offers a wide range of activities, including aquatics, team and individual sports, creative arts, and outdoor adventure. The camp runs a single 7-week session each summer, typically from late June to mid-August. Camp Echo is ACA accredited.

- **SHMA Camps**: Located in Swan Lake and Narrowsburg, in Sullivan County, New York, SHMA Camps is a religiously affiliated, co-ed overnight summer camp that offers a traditional camp experience. Serving children and teens, the camp features a wide array of activities including sports, swimming, arts and crafts, outdoor adventure, and leadership development, all within a supportive and inclusive environment. SHMA Camps offers both half-session and full-session options.

- **Camp Summit**: Located in Honesdale (Lackawaxen Township) in Pike County, Camp Summit consists of a co-ed, resident summer camp serving children with special needs. The camp is improved with approximately 76 structures, on 93.60± acres. The camp offers a full range of sporting and waterfront activities on Rose Pond.   Camp Summit offers mini (8 days) half and full sessions from late June to late August.



- **Pine Forest Camp, Lake Owego Camp and Camp Timber Tops**: Three brother/sister camps located in Lackawaxen Township, Pike County, Pennsylvania, these camps offers a half and full session from late June to mid-August. This camp includes over 1,000 acres and a large ranch property Pine Forest Camp is co-ed with 430+/- campers, Lake Owego Camp is all boys with 200+/- campers and Camp Timber Tops is all girls with 375+/- campers. Camp begins annually in early July and ends in late August each summer.  Similar to other summer camps, the subject's camps include a number of recreational buildings and facilities including water activities on a shared lake. Other amenities include tennis, basketball, ball fields and soccer.

- **Timberlake Camp**: Located in Shandaken, Ulster County, New York. Timberlake Camp is an ACA accredited camp located on a 500± acre site just and offers a variety of programs for campers aged 7 to 16. The camp offers a full range of sporting and waterfront activities.

- **Lake Greeley Camp**: Located in Greeley (Lackawaxen Township) in Pike County.  Lake Greeley Camp Tioga is a private, co-ed camp that accommodates kids ranging in ages from 6 to 14. The camp offers a full range of activities including water sports, and is set upon a 250-acre site, with a capacity of up to 275 campers.  The facility dates back to the 1960's.  The camp offers 2-, 4-, 6- and 8-week sessions.

- **Camp Shohola for Boys**: Located in Greeley (Lackawaxen Township) in Pike County. Camp Shohola was established in 1943 and currently accommodates approximately 160 campers ages 7 to 16.  The property is set upon a 75-acre site with frontage on Lake Greeley.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Netimus for Girls**: Located in Milford in Pike County. Camp Netimus is the sister camp to Camp Shohola and was established in 1930.  This camp accommodates approximately 145 campers ages 7 to 16.  The property is set upon a 400-acre site with its own private lake.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Oneka for Girls**: Located in Tafton in Pike County.  Camp Oneka is a girls only camp which dates back to 1908 and accommodates up to 125 campers ages 7 to 16.  The camp is situated on Fairview Lake.  The facility offers 2-, 3-, 3.5-and 7-week sessions.

- **Round Lake Camp**: Located in Milford in Pike County.  Round Lake Camp is a co-ed, denominational camp which serves special needs Jewish children ages 7 to 18.  The camp is set upon 1,250 acres and has multiple lakes.  The camp offers a full range of activities including watersports.  There are 2-, 3.5-, 5-and 7-week sessions available.

- **Camp Canadensis**: Located in Canadensis in Monroe County.  Camp Canadensis is a co-ed camp that started in 1941.  The camp features a 75-acre private lake known as Lake Lenape.  The facility accommodates campers from ages 7 to 16.  A full range of activities and programs are offered including watersports.  There is only a 7-week session offered.

- **Trails End Camp**: Located in Beach Lake (Honesdale) in Wayne County.  Trails End Camp was established over 70 years ago and is situated upon 450 acres and has frontage on Beach Lake.  a



39

private, 70-acre lake.  This is a co-ed, non-denominational camp for children ages 7 to 16, offering a wide variety of sports, arts, and aquatics.  The camp offers one full, 7-week session.

- **Camp Towanda**: Located in Honesdale in Wayne County.  Camp Towanda is a co-ed camp that has been in operation for over 90 years.  The facility is situated 235 acres and has its own private lake known as Sunset Lake.  The camp accommodates approximately 450 campers between the ages of 6 and 17.  A full range of activities and programs is offered including lake watersports.  The camp offers a single, 7-week session.

- **Tyler Hill Camp**: Located in Tyler Hill, Wayne County, Pennsylvania. Tyler Hill Camp is an ACA accredited camp that offers a variety of programs for campers aged 7 to 16. The camp is situated on a 220 acre site and the facility features two large private lakes, a heated pool, unsurpassed athletic facilities, a professional nine hole golf course, and twelve championship tennis courts. The camp offers one 7-week session.

- **Camp Chipinaw**: Located in Swan Lake, Sullivan County, New York. Camp Chipinaw was built specifically as a summer camp for boys in 1926, and 12 years later the girl's campus was added. The camp is situated on a 300+ acre site with a sister camp- Camp Silver Lake. Camp Chipinaw is an ACA accredited camp that boys and girls ages 7 to 16. The camp offers a full range of recreational activities including water front sports. The camp offers one 7-week session.

- **Camp Chen-A-Wanda**: Located in Thompson, Susquehanna County, Pennsylvania. Located on Fiddle Lake, the Camp Chen-A-Wanda campus spans more than 180 acres in northeastern Pennsylvania. The camp caters to children aged 7 to 16, with a capacity of up to 350. The program offers a full range of activities including watersports. The camp offers two 4-week sessions.

- **Camp Lee Mar** is located at 450 Rout 590, Lackwaxen, Pikes County, Pennsylvania. Designed for children and teenagers with mild to moderate learning and developmental challenges. Programs: Academics, speech and language therapy, music and art therapy, daily living skills, therapeutic horseback riding, zip line, swimming, and more.

- **Camp Tiaga** is a co-ed, resident summer camp located in Susquehanna County, Pennsylvania, serving children and young adults with special needs. The camp is situated on a spacious property, spanning approximately 100 acres of forested land. The camp offers full-day programs with a range of sporting, arts, and outdoor adventure activities, as well as waterfront programming on a nearby Fiddle Lake. Camp Tiaga offers multiple session lengths, ranging from mini-sessions (5-7 days) to half-sessions (2-3 weeks) and full sessions (4-7 weeks).



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Local Competitive Camp Market

| Name | Location | Distance from Camp Summit (Honesdale, PA) | Camp Type | Capacity | Session Length | Tuition | Notes |
|---|---|---|---|---|---|---|---|
| **Camp Lokanda** *(Reference)* | **Glen Spey, NY** | **0 miles** | **Co-ed** | **6–16** | **7 weeks** | **$16,750** | **ACA-accredited, long-standing camp with private lake, structured programming, sibling and early enrollment discounts available.** |
| Camp Echo | Bloomingburg, NY | ~20 miles | Co-ed | 7–17 | 7 weeks | $12,395 | 600-acre campus with private lake, arts, sports, ropes course, ACA accredited; premium program offering. |
| Timberlake Camp | Shandaken, NY | ~50 miles | Co-ed | 7–16 | 7 weeks | $16,775 | ACA-accredited, 500-acre site, strong sports and waterfront programs; offers early payment discounts. |
| Camp Chipinaw | Swan Lake, NY | ~35 miles | Co-ed | 7–16 | 7 weeks | $16,350 | ACA-accredited; wide range of recreational and water activities; sister camp to Silver Lake. |
| SHMA Camps | Swan Lake, NY | ~35 miles | Co-ed | 6–16 | Half & Full Sessions | $3,339–$3,945 (half); $6,799 (full) | For-profit, religiously/community-affiliated; lower-cost due to streamlined infrastructure and simpler operations. |
| Camp Towanda | Honesdale, PA | ~45 miles | Co-ed | 6–17 | 7 weeks | $16,475 | Historic co-ed camp on Sunset Lake; includes extras like laundry, canteen, and transportation. |
| Trails End Camp | Beach Lake, PA | ~50 miles | Co-ed | 7–16 | 7 weeks | $14,725 | High-end camp on private 70-acre lake; known for sports, arts, and all-inclusive premium offerings. |
| Tyler Hill Camp | Tyler Hill, PA | ~55 miles | Co-ed | 7–16 | 7 weeks | $18,275 | Luxury amenities including golf course, twin lakes, and top-tier facilities; early discounts up to $1,000. |
| Camp Canadensis | Canadensis, PA | ~60 miles | Co-ed | 7–16 | 7 weeks | $14,550 | Mid-range ACA camp with private lake and comprehensive program; offers good value with all-inclusive pricing. |
| Camp Summit *(Special Needs)* | Honesdale, PA | ~50 miles | Co-ed (Special Needs) | Varies | 1–7 weeks | $3,250 – $19,950 | Special needs camp with full support staff; therapeutic recreation on Rose Pond; 8-day to full session options. |
| Pine Forest / Timber Tops / Lake Owego | Lackawaxen, PA | ~45 miles | Co-ed / All Girls / All Boys | 7–16 | Half or Full Session | $10,400 (half); $16,600 (full) | Three sibling camps on 1,000+ acres; established programming and long legacy. |
| Camp Chen-A-Wanda | Thompson, PA | ~60 miles | Co-ed | 7–16 | 4 or 7 weeks | $9,425 (4 weeks); $14,050 (7 weeks) | ACA-accredited camp on Fiddle Lake; strong programs and facilities; community-oriented structure. |
| Camp Shohola | Greeley, PA | ~55 miles | All Boys | 7–16 | 2–7 weeks | $4,200 – $10,500 | Small, traditional boys' camp; offers multiple session lengths; strong focus on waterfront and nature. |
| Camp Netimus | Milford, PA | ~60 miles | All Girls | 7–16 | 2–7 weeks | $4,200 – $8,800 | Sister to Shohola; 400-acre site; private lake; flexible session options; traditional girls' camp experience. |
| Round Lake Camp | Milford, PA | ~60 miles | Co-ed (Special Needs, Jewish) | 7–18 | 2–7 weeks | $3,785–$12,910 | Denominational camp for special needs children; therapeutic recreation; supported, structured activities. |
| Camp Oneka | Tafton, PA | ~55 miles | All Girls | 7–16 | 2–7 weeks | $4,500 – $11,500 | Historic girls' camp on Fairview Lake; small camp size (125 campers); traditional programming. |

Camp Lokanda's tuition for a 7-week session positions it in the upper-middle range among regional overnight camps. It is slightly less expensive than some nearby premium camps like Tyler Hill Camp and Camp Summit (special needs), which justify higher pricing with larger properties, luxury-level amenities, or expansive athletic facilities. Lokanda is comparable in price to similar co-ed camps like Camp Towanda Camp Chipinaw, all of which offer ACA accreditation and robust traditional camp programming. In contrast, camps like Camp Canadensis, Camp Chen-A-Wanda, and the Pine Forest group offer similar experiences at slightly lower or equivalent costs. Lokanda is significantly more expensive than community- or mission-based camps such as SHMA Camps, Camp Shohola, and Camp Netimus, which often have leaner operations or targeted religious or therapeutic missions. Overall, Camp Lokanda provides a high-quality, full-session experience with strong programming and a long-standing reputation, at a price point that reflects its value while remaining competitive in the premium camp market.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Local Competitive Camp Market

## Conclusion

The subject property is situated within Wayne County within the desirable Poconos/Catskill Mountains region, a destination second home and resort area which is also notable for recreational uses including a number of sleep-away camps (boys, girls, co-ed).  This is evidenced by relatively modest year-round population levels within many municipalities.  The rural nature of the area with a preponderance of woods and a multitude of larger and smaller lakes and ponds is considered to be ideal for recreational (camp) use as improvements are generally sparsely set, and the local roadways adequately accommodate area traffic. As a destination area which draws campers from outside primary and secondary markets, these aforementioned area characteristics are well suited for the area's continued desirability for camp and recreational use.



# Mohawk

Mohawk Day Camp, located in White Plains, NY, is a longstanding private day camp serving children ages 3 to 15. Established in 1930 by Glenn and Eleanor Loucks, the camp has operated continuously for over 90 years, offering a rich blend of traditional camp experiences and modern amenities.

Set on 37-acre campus, Mohawk Day Camp provides a diverse range of activities, including swimming, sports, arts, adventure courses, and farm experiences. The camp features eight heated swimming pools, multiple sports complexes, and 12 craft and hobby centers, creating an expansive and engaging environment for campers.

The camp operates during the summer months, offering flexible session options ranging from half-day to full-day programs. Transportation services are available, and extended care is provided at no additional charge for families not utilizing bus transportation.

### 2025 TUITION

## 2025 Camp Tuition

**Mohawk Day Camp**

Mailing Address:
200 Old Tarrytown Road
White Plains, NY 10603

CampMohawk.com
P 914-949-2635
E Fun@CampMohawk.com

**Fall Tuition**

| | Pre-Camp Week<br>Mon, June 23 - Fri, June 27<br>Pre-Camp Week Tuition is based on the number of weeks enrolled for the camp season. Bus transportation is additional for Pre-Camp Week. | 7 Weeks | Any 6 Weeks | First 4 Weeks<br>Mon, June 30-<br>Fri, July 25 | Last 3 Weeks<br>Mon, July 28-<br>Fri, August 15 |
|---|---|---|---|---|---|
| * Camp dates may be adjusted based on school calendar changes.<br>* Camp Dates: Monday, June 30 - Friday, August 15<br>* Camp will be closed on Friday, July 4 | | | | | |
| **Traditional Full Day Camp Program**<br>9:00am - 4:00pm<br>Campers entering preschool through 9th grade. | Pre-Camp Week Tuition:<br>Attending 7 Weeks: $300<br>Attending 6 Weeks: $400<br>Attending 4 Weeks: $500<br>Attending 3 Weeks: $600 | $12,100 | $11,600 | $8,700 | $6,600 |
| **Mini Day Camp Program**<br>9:00am - 2:15pm<br>Campers in preschool or entering Kindergarden in 2025.<br>AM transportation only.<br>PM transportation options below. | Bus Transportation:<br>Westchester/CT: $350<br>NYC: $600<br>(Mini Day Program only includes AM Bus) | $10,400 | $10,000 | $7,700 | $5,650 |
| **Half Day Camp Program**<br>9:00am - 12:00pm<br>3-year-old Preschool campers only. Includes AM transportation only.  NO lunch. | N/A | $5,800 | $5,450 | N/A | N/A |
| | | | not eligible for sibling discounts | | |
| **Staff-In-Training (SIT)**<br>9:00am - 4:00pm<br>Leadership Training Program<br>Must be 15 years old by 6/30/25 | N/A | $6,000 | $5,700 | N/A | N/A |
| | | | not eligible for sibling discounts | | |



## 2026 TUITION



### 2026 Camp Tuition

**Mohawk Day Camp**

Mailing Address:
200 Old Tarrytown Road
White Plains, NY 10603

MohawkDayCamp.com
914-949-2635
Fun@CampMohawk.com

| * Camp dates may be adjusted based on school calendar changes.<br>* Camp Dates: Monday, June 29 - Thursday, August 20<br>* Camp will be closed on Friday, July 3 | 8 Weeks | Any 7 Weeks | Any 6 Weeks | First 4 Weeks<br>Mon, June 29–<br>Fri, July 24 | Second 4 Weeks<br>Mon, July 27–<br>Thurs, August 20 |
|---|---|---|---|---|---|
| **Traditional Full Day Camp Program**<br>9:00am - 4:00pm<br>Available to all campers. | $13,100 | $12,600 | $12,100 | $9,100 | $8,700 |
| **Mini Day Camp Program**<br>9:00am - 2:15pm<br>Campers in preschool or entering Kindergarden in 2026.<br>AM transportation only.<br>PM transportation option below. | $11,200 | $10,900 | $10,600 | $8,100 | $7,700 |
| **Half Day Camp Program**<br>9:00am - 12:00pm<br>3-year-old Preschool campers only. Includes AM transportation only - NO lunch. | $6,500 | $6,100 | $5,700 | N/A | N/A |
| | | not eligible for sibling discounts | | | |
| **Staff-In-Training (SIT)**<br>9:00am - 4:00pm<br>Leadership Training Program<br>Must be 15 years old by 6/29/26. | $6,500 | $6,250 | $6,000 | N/A | N/A |
| | | not eligible for sibling discounts | | | |

We have identified the following sample of day camps in the local area.

- **Camp Ramaquois** is located in Pomona (Rockland County), New York, and serves families across Westchester, NYC, and parts of Connecticut. Ramaquois offers a premium traditional day camp experience with a sprawling campus, private lake, and over 50 activities.  Ramaquois serves around 800 campers.

- **Kiwi Country Day Camp (KCDC)**, located in Carmel (Putnam County), New York, has been providing traditional summer camp experiences since 1952. The camp is situated on a 16-acre wooded campus and offers programs for children aged 3 to 15. KCDC operates from late June through late August, with full-day sessions running from 9:00 AM to 4:00 PM. This camp offers 3 to 7 week sessions as well as half days for preschoolers.

- **Camp Hillard**, established in 1929, is Westchester County's first day camp and remains family-owned through four generations. Located on a 20-acre campus in Scarsdale, NY, the camp offers programs for children aged 3 to 13. Enrollment options include full summer, four-week, five-week, and six-week sessions.

- **Beth El Day Camp**, a non-profit camp located in New Rochelle (Westchester County) on the campus of Congregation Beth El, offers a summer day camp in the Jewish traditions for children aged 2 to 12. Campers participate in a wide range of activities including swimming with American Red Cross-certified instruction, sports like tennis, basketball, and soccer, as well as arts and crafts, music, yoga, STEM, cooking, and imaginative play. For children ages 9 to 12, the Creativity Camp provides specialized offerings in visual, culinary, and performance arts.

- **Camp Herrlich**, located in Patterson (Putnam County), NY for children ages 4–15. Campers engage in a diverse range of activities, including swimming, hiking, arts and crafts, sports, boating, fishing, and themed events like Color War and Talent Show. The camp day runs from 8:45 AM to 4:30 PM, with optional extended care available from 7:00 AM to 6:00 PM. The camp maintains a

Leitner | Berman

camper-to-counselor ratio of approximately 10:2. Camp Herrlich offers a summer day camp experience at a notably affordable tuition, with discounts available for early registration and multiple children. This affordability is achieved through a combination of nonprofit status, community support, and strategic partnerships. As a nonprofit organization, Camp Herrlich is dedicated to providing accessible programs for children from diverse economic backgrounds. The camp's commitment to inclusivity is further supported by financial aid options, ensuring that cost is not a barrier to participation. Additionally, the camp benefits from partnerships with organizations like The Elmezzi Foundation, which helps fund programs for low-income children, enhancing the camp's ability to maintain low tuition

- **Camp Merockdim**, a privately operated Orthodox Jewish day camp, purchased the former Champion Day Camp property in New City, Rockland County, New York, in 2021. The 10-acre facility features expansive campgrounds with athletic fields, entertainment areas, jungle gyms, and a swimming pool. In addition to running summer programs, Camp Merockdim rents the facility for private parties and corporate events. The camp offers an 8-week session.

- **Deerkill Day Camp** is a family-operated summer camp situated at 54 Wilder Road in Suffern, Rockland County, New York, about 30 minutes from New York City. The camp runs from late June to mid-August, and welcomes children ages 3 to 15. Families can choose from flexible session lengths, ranging from 2 to 8 weeks. The all-inclusive fee covers daily transportation, hot lunches, snacks, towel service, field trips, and weekend family access to the camp's pool. The 15-acre campus offers a wide range of facilities, including heated swimming pools, sports courts, a zip line and challenge course, studios for arts and crafts, and a 200-seat theater.

- **Elmwood Day Camp** is a summer camp located in White Plains, approximately 30 minutes from New York City.  The camp runs from late June to mid-August.  It offers a variety of session lengths, ranging from 4 to 8 weeks.  The all-inclusive fee includes hot lunches, snacks, field trips, and a variety of activities.  The campus offers a wide range of facilities, including heated swimming pools, sports, ropes courses, arts studios, and various outdoor theaters.



| Camp Name | Location | Distance from Camp Mohawk | Tuition (2026) |
|---|---|---|---|
| **Camp Mohawk** | **White Plains (Westchester)** | **-** | **$6,000 (3 weeks) to $13,100 (7 weeks)** |
| Camp Ramaquois | Pomona, NY (Rockland) | ~30 miles | $10,000–$13,000 (8 weeks) |
| Kiwi Country Day Camp | Carmel, NY (Putnam) | ~50 miles | $4,910 – $8,315 (3–7 weeks) |
| Camp Hillard | Scarsdale, NY (Westchester) | ~20 miles | $8,125–$11,500 (4–8 weeks) |
| Beth El Day Camp | New Rochelle, NY (Westchester) | ~30 miles | $2,600–$7,200 (3–5 days/week, 9:00 AM–4:00 |
| Camp Herrlich | Patterson, NY (Putnam) | ~45 miles | $350/week (nonprofit rate) |
| Camp Merockdim | New City, NY (Rockland) | ~50 miles | $2,450–$2,650 (8 weeks) |
| Deerkill Day Camp | Suffern, NY (Rockland) | ~35 miles | $3,850 – $9500 (2–8 weeks) |
| Elmwood Day Camp | White Plains (Westchester) | ~3 miles | $8,975 – $12,425 (4–8 weeks) |

Camp Mohawk's tuition, ranging from $6,000 for 3 weeks up to $13,100 for 7 weeks, falls on the higher end compared to many nearby camps. This higher range reflects Mohawk's premium offerings, including a well-established reputation, high counselor-to-camper ratios, extensive activity options, and possibly enhanced facilities and programs tailored to a traditional day camp experience. Unlike lower-cost camps such as Camp Herrlich or Camp Merockdim, which operate with nonprofit models or more basic amenities, Mohawk invests more in staffing, programming quality, and personalized attention, justifying the premium tuition for families seeking a comprehensive and enriched summer experience. Additionally, the high tuition is influenced by Mohawk's location in central Westchester, close to affluent communities and New York City, where demand and operating costs are higher, further driving up the camp's price point.

## Conclusion

Overall, compared to the other camps in the table, Camp Mohawk positions itself as a premium option offering a high-quality, well-rounded experience that commands higher tuition, reflecting its superior facilities, programming, and convenient location in an affluent area.

 Leitner | Berman

## Rolling Hills Country Day Camp

Rolling Hills Country Day Camp, located at 14 Dittmar Road in Freehold, New Jersey, is a premier recreational day camp that has been serving children ages 3 to 14 since 1996. The camp boasts over 10,000 square feet of air-conditioned, carpeted changing quarters spread across five buildings. Additional amenities include 12 air-conditioned art and creative studios, three air-conditioned cooking quarters, the Pyramid (a 4,000-square-foot open-air lunch pavilion), the Field House (a 4,000-square-foot gymnastics pavilion), and various outdoor play areas such as the Rocket playground, Kiddie Village, and Crazy Crawl. These facilities are designed to provide a comfortable and stimulating environment for campers

Rolling Hills divides its programs into four age-appropriate groups:

- Juniors: Pre-K through Kindergarten
- Middles: 1st through 2nd Grades
- Seniors: 3rd through 6th Grades
- Teens: 7th through 10th Grades

Each group participates in a variety of activities, including swimming, sports, arts, adventure courses, and special events. The camp features three heated pools, six basketball courts, four hockey rinks, two go-kart tracks, a rock climbing wall, and numerous other facilities designed to engage campers in diverse recreational and educational experience

### 2025 TUITION

**2025 CAMP FEES**

| | 8 Weeks | 7 Weeks | 6 Weeks | 5 Weeks | 4 Weeks |
|---|---|---|---|---|---|
| Nursery, Pre-K & K (5 Days) | $7550 | $7375 | $7200 | $6150 | $5250 |
| Nursery, Pre-K & K (3 Days) | $7150 | $6975 | $6800 | $5925 | $5000 |
| 1st - 7th Grades (5 Days) | $8150 | $7975 | $7800 | $6800 | $5700 |
| 7th Grade Teens (Day Trips) | $8625 | $8475 | $8275 | $7200 | $6025 |
| 8th Grade Teens (Day & Overnight Trips) | $8850 | $8675 | $8500 | $7400 | $6200 |
| 9-10th Grade Teens (Day & Overnight Trips) | $8975 | $8800 | $8625 | $7500 | $6275 |

 Leitner | Berman

## SIBLING DISCOUNT

|  | 8-6 Weeks | 5 Weeks | 4 Weeks |
|---|---|---|---|
| 2nd Child Enrolled | $300 | $150 | $150 |
| Additional Children | $600 | $300 | $300 |

## TRANSPORTATION DISCOUNT

|  | 8-6 Weeks | 5 Weeks | 4 Weeks |
|---|---|---|---|
| Parent Transportation Option (PTO) | $500 | $375 | $250 |

### 2026 TUITION

## 2026 CAMP FEES

|  | 8 Weeks | 7 Weeks | 6 Weeks | 5 Weeks | 4 Weeks |
|---|---|---|---|---|---|
| Nursery, Pre-K & K (5 Days) | $7800 | $7625 | $7450 | $6475 | $5500 |
| Nursery, Pre-K & K (3 Days) | $7400 | $7225 | $7050 | $6150 | $5250 |
| 1st - 7th Grades (5 Days) | $8475 | $8300 | $8125 | $7100 | $6025 |
| 7th Grade Teens (Day Trips) | $9025 | $8850 | $8675 | $7575 | $6425 |
| 8th Grade Teens (Day & Overnight Trips) | $9250 | $9075 | $8900 | $7775 | $6500 |
| 9-10th Grade Teens (Day & Overnight Trips) | $9250 | $9075 | $8900 | $7775 | $6500 |

## SIBLING DISCOUNT

|  | 8-6 Weeks | 5 Weeks | 4 Weeks |
|---|---|---|---|
| 2nd Child Enrolled | $300 | $225 | $150 |
| Additional Children | $500 | $375 | $250 |

## TRANSPORTATION DISCOUNT

|  | 8-6 Weeks | 5 Weeks | 4 Weeks |
|---|---|---|---|
| Parent Transportation Option (PTO) | $500 | $375 | $250 |

**Capacity:** The camp accommodates a large number of campers across various age groups, ensuring a vibrant and engaging environment.

Transportation: Offers door-to-door bus service, hub bus stops, and parent drop-off options. Extended hours are available from 7:00 am to 5:00 pm



We have identified the following sample of day camps in the local area.

- **Country Roads Day Camp** is a family-run, long-established recreational day camp in operation over 55 years, situated on a 26-acre wooded campus in Englishtown, NJ. Serving children aged 3 to 15, the camp offers a variety of programs tailored to different age groups and interests with an extensive aquatic program. Camp sessions range from 4 to 8 weeks with a 3-day week option for K1-3rd Graders.

- **Frogbridge Day Camp** in Millstone Township has been in operation since 1999.  This camp offers a wide array of activities, including horseback riding, tennis, and golf, alongside traditional camp experiences like swimming and arts. It attracts a large number of campers, particularly those with specialized interests.

- **The YMCA of Greater Monmouth County** operates several day camps throughout the region, catering to children aged 3 to 15 with programs focusing on sports, arts, STEM, and more. With multiple locations, the YMCA offers flexibility for families but may have less of a specialized focus compared to the more niche camps. All three camps provide transportation options, and their rates vary depending on the program and duration. Each camp competes by offering tailored activities for specific age groups and interests, making the choice of camp highly dependent on the individual preferences of both campers and their families.

- **Pine Grove Day Camp**, located in Wall Township, New Jersey, offers a comprehensive summer experience for children aged 3 to 15. With a capacity of approximately 300 campers, the camp offers sports, water activities with swimming pools and lessons,  arts and crafts, technology and performing arts. Tuition includes central transportation, daily swim instruction, hot and cold lunches prepared on-site, camp t-shirt and backpack, all program activities, and an end-of-day snack. Includes 3 day week option of Kindergarten age kids.

- **SPARK Day Camp** in Middletown, NJ provides a dynamic summer experience for children, featuring activities like ice skating, themed events such as Color War and Hawaiian luaus, and a strong emphasis on personal development and community. The camp operates out of the Middletown Sports Complex, offering unique opportunities for campers. Safety is a priority, with certified staff and an on-site wellness center

 Leitner | Berman

| Camp Name | Location | Distance from Rolling Hills | Tuition (2026) |
|---|---|---|---|
| **Rolling Hills Day Camp** | **Freehold, NJ (Monmouth)** | **-** | **$5,700 (4 weeks) to $8,150 (8 weeks)** |
| Country Roads Day Camp | Englishtown, NJ (Monmouth) | ~5 miles | $5,795 – $7,095 (4-8 weeks) |
| Frogbridge Day Camp | Millstone Township, NJ (Monmouth) | ~15 miles | $5,895 – $7,395 (4–7 weeks) |
| The YMCA of Greater Monmouth County | Various | Various | $290 - $380 per week |
| Pine Grove Day Camp | Wall Township, NJ (Monmouth) | ~15 miles | $5,300 – $6,495 (4–8 weeks) |
| SPARK Day Camp | Middletown, NJ (Monmouth) | ~15 miles | $4,400 – $6,600 (4–8 weeks) |

## Conclusion

Rolling Hills Country Day Camp, with a tuition range of $5,700 to $8,150 for 4 to 8 weeks, is positioned at the higher end of the Central New Jersey day camp market, noting the higher tuition camps such as the subject reflect travel inclusions for older campers. Thus, based on the strong amenities, wide range of activities and reputation, the subject's rates are reasonable.



## Blue Star

Blue Star Camps, located in Hendersonville, North Carolina, is a long-established Jewish coed overnight camp serving children ages 6 to 16. Set on 500 scenic acres in the Blue Ridge Mountains, the camp offers a wide variety of activities, including outdoor adventure (rock climbing, kayaking), land and water sports, creative arts, and nature programming. Campers are grouped by age into specialized programs and may choose from over 30 elective options.

### 2025 TUITION

| | |
|---|---|
| **First Session – $6,950** | Sunday, June 15 – Thursday, July 10, 2025 |
| **Second Session – $5,950** | Sunday, July 13 – Friday, August 1, 2025 |
| **Full Season – $11,150** | Sunday, June 15 – Friday, August 1, 2025 |
| **Rookie Camp – $3,250** (Two Week Session) *For rising 2nd & 3rd graders only* | Sunday, June 15 – Friday, June 27, 2025 |
| **Rookie Camp – $1,950** (One Week Session) *For rising 2nd & 3rd graders only* | Sunday, July 13 – Sunday, July 20, 2025 |

### 2026 TUITION

| | |
|---|---|
| **First Session – $7,250** | Sunday, June 14 – Friday, July 10, 2026 |
| **Second Session – $6,250** | Monday, July 13 – Sunday, August 2, 2026 |
| **Full Season – $11,650** | Sunday, June 14 – Sunday, August 2, 2026 |
| **\*Two Week Rookie Camp – $3,450** | Sunday, June 14 – Friday, June 26, 2026 |
| **\*One Week Rookie Camp – $1,950** | Monday, July 13 – Sunday, July 19, 2026 |



**Geographic Reach and Accessibility**

Blue Star Camps within the scenic Blue Ridge Mountains. Its central location in the Southeast U.S. makes it accessible to families across the Carolinas, Georgia, Florida, and beyond. The camp is:

- 30 miles south of Asheville, NC
- 100 miles west of Charlotte, NC
- 160 miles northeast of Atlanta, GA
- 280 miles northwest of Charleston, SC
- 300 miles southwest of Raleigh, NC

The camp's proximity to major interstates (I-26 and I-40) and regional airports such as Asheville Regional Airport (AVL) enhances accessibility for both driving and flying families. Blue Star also draws a national audience, including campers from the Northeast and Midwest, many of whom fly into nearby hubs. This geographic reach—combined with its long-standing reputation—supports a broad and diverse enrollment base across the eastern United States.

We have identified the following sample of summer camps in the region:

- **Camp Woodward** (Durham, NC): Located about 40 miles from Blue Star Camp, Camp Woodward is renowned for its focus on extreme sports, including skateboarding, BMX biking, and gymnastics, alongside traditional aquatics and arts programs. It caters to families seeking a specialized, high-adventure overnight experience. The camp attracts roughly 400 campers and offers well-developed facilities.

- **Camp Seafarer** (Caswell Beach, NC): Situated approximately 140 miles from Blue Star Camp, Camp Seafarer is a waterfront-focused overnight camp emphasizing sailing and various water sports. It appeals to campers interested in marine activities and coastal experiences. Enrollment of around 200 campers.

- **Camp Highlander** (Newland, NC): Located about 125 miles from Blue Star Camp, Camp Highlander offers a strong outdoor education program centered on adventure sports and nature immersion. Enrollment is approximately 350 campers,

- **Camp Highland** (Asheville, NC): Around 180 miles from Blue Star Camp, Camp Highland provides campers with a nature-rich experience incorporating arts, sports, and wilderness exploration. The camp enrolls about 300 campers.

- **Camp Thunderbird** (Leesburg, VA): Located roughly 320 miles from Blue Star Camp, Camp Thunderbird is a traditional coed overnight camp accredited by the ACA.

- **Camp Ramah Darom** (Clayton, GA): Situated about 200 miles from Blue Star Camp, Camp Ramah Darom is a Jewish coed overnight camp blending strong Jewish identity programming with a robust ACA-accredited summer camp experience. Enrollment of around 275 campers.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Local Competitive Camp Market – Full Appraisal Camps

| Camp Name | Location | Distance from Blue Star Camp (Henderson, NC) | Tuition (2026) | Session Length | Camp Type | Enrollment | Notes |
|---|---|---|---|---|---|---|---|
| **Blue Star Camp** | **Henderson, NC** | **0 miles** | **$11,650** | **7 weeks** | **Coed Overnight** | **~325** | **Jewish-affiliated, ACA accredited, 500 acres, wide electives, strong leadership programs** |
| Camp Woodward | Durham, NC | ~40 miles | $8,000 – $12,000 | 7 weeks | Coed Overnight | ~400 | Known for extreme sports, arts, aquatics |
| Camp Seafarer | Caswell Beach, NC | ~140 miles | $6,581 | 4 weeks | Coed Overnight | ~200 | Waterfront focused, sailing and water sports |
| Camp Highlander | Newland, NC | ~125 miles | $16,250 | 7 weeks | Coed Overnight | ~350 | Outdoor education, adventure sports |
| Camp Highland | Asheville, NC | ~180 miles | $6,500 – $10,000 | 7 weeks | Coed Overnight | ~300 | Nature immersion, arts, sports |
| Camp Thunderbird | Leesburg, VA | ~320 miles | $7,500 – $11,000 | 7 weeks | Coed Overnight | ~250 | Traditional camp, ACA accredited |
| Camp Ramah Darom | Clayton, GA | ~200 miles | $6,800 – $11,500 | 7 weeks | Jewish Coed Overnight | ~275 | Jewish identity, ACA accredited |

Blue Star Camp's tuition, at $11,650 for a 7-week session, positions it in the mid-to-high tier compared to its regional competitors. It is slightly more expensive than camps like Highland, which offer lower starting and maximum tuition rates. Blue Star's pricing is similar to Camp Thunderbird and Camp Ramah Darom, both of which have comparable upper tuition limits, while Camp Woodward tends to be slightly more expensive at the high end. Meanwhile, Camp Seafarer generally offers a more affordable option with lower tuition overall. Overall, Blue Star's tuition reflects its extensive facilities, large acreage, and diverse activity offerings, making it competitively priced within its market.

 Leitner | Berman

# Kiwi Country Day Camp

Kiwi Country Day Camp (KCDC) has operated as a traditional day since 1952. Serving campers ages 3 to 15, KCDC offers flexible enrollment options, including 4, 6, 7, or 8-week sessions, with both full-day programs (9:00 AM–4:00 PM) and extended care available from 7:30 AM to 6:00 PM. The camp's 14+ acre facility features amenities such as four heated pools, a two-acre pond with a sandy beach, tennis courts, an 18-hole miniature golf course, and a ropes course with zip lines. Activities are tailored by age group and include American Red Cross swim instruction, athletics, creative and performing arts, science and nature exploration, and specialty electives like cooking, video production, ceramics, and woodworking. Transportation is provided from 14 locations across Northern Westchester and Fairfield Counties.

## 2025 TUITION



## 2026 TUITION



We have identified the following sample of day camps in the local area.

- **Camp Ramaquois** is located in Pomona (Rockland County), New York, and serves families across Westchester, NYC, and parts of Connecticut. Ramaquois offers a premium traditional day camp experience with a sprawling campus, private lake, and over 50 activities.  Ramaquois serves around 800 campers.



- **Camp Mohawk**, located in White Plains (Westchester County), New York, is a well-established traditional day camp serving families in Westchester and the surrounding areas. The camp operates on a spacious campus designed to provide a safe and engaging environment for children aged 3 to 13. Camp Mohawk runs from late June through mid-August, offering full-day sessions from 9:00 AM to 4:00 PM. Families can choose from flexible session lengths ranging from 3 to 7 weeks.

- **Camp Hillard**, established in 1929, is Westchester County's first day camp and remains family-owned through four generations. Located on a 20-acre campus in Scarsdale, NY, the camp offers programs for children aged 3 to 13. Enrollment options include full summer, four-week, five-week, and six-week sessions.

- **Beth El Day Camp**, a non-profit camp located in New Rochelle (Westchester County) on the campus of Congregation Beth El, offers a summer day camp in the Jewish traditions for children aged 2 to 12. Campers participate in a wide range of activities including swimming with American Red Cross-certified instruction, sports like tennis, basketball, and soccer, as well as arts and crafts, music, yoga, STEM, cooking, and imaginative play. For children ages 9 to 12, the Creativity Camp provides specialized offerings in visual, culinary, and performance arts.

- **Camp Herrlich**, located in Patterson (Putnam County), NY for children ages 4–15. Campers engage in a diverse range of activities, including swimming, hiking, arts and crafts, sports, boating, fishing, and themed events like Color War and Talent Show. The camp day runs from 8:45 AM to 4:30 PM, with optional extended care available from 7:00 AM to 6:00 PM. The camp maintains a camper-to-counselor ratio of approximately 10:2. Camp Herrlich offers a summer day camp experience at a notably affordable tuition, with discounts available for early registration and multiple children. This affordability is achieved through a combination of nonprofit status, community support, and strategic partnerships. As a nonprofit organization, Camp Herrlich is dedicated to providing accessible programs for children from diverse economic backgrounds. The camp's commitment to inclusivity is further supported by financial aid options, ensuring that cost is not a barrier to participation. Additionally, the camp benefits from partnerships with organizations like The Elmezzi Foundation, which helps fund programs for low-income children, enhancing the camp's ability to maintain low tuition

- **Camp Merockdim**, a privately operated Orthodox Jewish day camp, purchased the former Champion Day Camp property in New City, Rockland County, New York, in 2021. The 10-acre facility features expansive campgrounds with athletic fields, entertainment areas, jungle gyms, and a swimming pool. In addition to running summer programs, Camp Merockdim rents the facility for private parties and corporate events. The camp offers an 8-week session.

- **Deerkill Day Camp** is a family-operated summer camp situated at 54 Wilder Road in Suffern, Rockland County, New York, about 30 minutes from New York City. The camp runs from late June to mid-August, and welcomes children ages 3 to 15. Families can choose from flexible session lengths, ranging from 2 to 8 weeks. The all-inclusive fee covers daily transportation, hot lunches, snacks, towel service, field trips, and weekend family access to the camp's pool. The 15-acre campus offers a wide range of facilities, including heated swimming pools, sports courts, a zip line and challenge course, studios for arts and crafts, and a 200-seat theater.



- **Elmwood Day Camp** is a summer camp located in White Plains, approximately 30 minutes from New York City.  The camp runs from late June to mid-August.  It offers a variety of session lengths, ranging from 4 to 8 weeks.  The all-inclusive fee includes hot lunches, snacks, field trips, and a variety of activities.  The campus offers a wide range of facilities, including heated swimming pools, sports, ropes courses, arts studios, and various outdoor theaters.

| Camp Name | Location | Distance from Kiwi Country Day Camp | Tuition (2026) |
|---|---|---|---|
| **Kiwi Country Day Camp** | **White Plains (Westchester)** | **-** | **$6,370 (4 weeks) to  $8,315 (8 weeks)** |
| Camp Ramaquois | Pomona, NY (Rockland) | ~30 miles | $10,000–$13,000 (8 weeks) |
| Camp Mohawk | White Plains (Westchester) | ~50 miles | $5,650 (4 weeks) to  $12,100 (7 weeks) |
| Camp Hillard | Scarsdale, NY (Westchester) | ~20 miles | $8,125–$11,500 (4–8 weeks) |
| Beth El Day Camp | New Rochelle, NY (Westchester) | ~30 miles | $2,600–$7,200 (3–5 days/week, 9:00 AM–4:00 PM) |
| Camp Herrlich | Patterson, NY (Putnam) | ~45 miles | $350/week (nonprofit rate) |
| Camp Merockdim | New City, NY (Rockland) | ~50 miles | $2,450–$2,650 (8 weeks) |
| Deerkill Day Camp | Suffern, NY (Rockland) | ~35 miles | $3,850 – $9500 (2–8 weeks) |
| Elmwood Day Camp | Suffern, NY (Rockland) | ~3 miles | $8,975 – $12,425 (4–8 weeks) |

Kiwi Country Day Camp's tuition, ranging from about $6,370 for 4 weeks up to $8,315 for 8 weeks, positions it in the mid-range compared to the other camps in the area. It is more affordable than premium camps like Camp Ramaquois and Camp Hillard, which charge upwards of $10,000 for similar or longer sessions, but higher than nonprofit or smaller-scale camps such as Camp Herrlich and Camp Merockdim, which offer significantly lower weekly or session rates. Kiwi strikes a balance by providing a traditional day camp experience with a variety of activities and a well-maintained campus, making it a strong middle-ground choice for families seeking quality without the highest price tag in the region

## Conclusion

Overall, Camp Kiwi offers a competitively priced, well-rounded day camp experience that sits comfortably between the more expensive premium camps and the lower-cost nonprofit options, making it an attractive choice for families seeking quality and value.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)     Local Competitive Camp Market – Full Appraisal Camps

## Summit

Camp Summit offers mini (8 days) half and full sessions from late June 23rd to late August.

### 2025 TUITION

| First Half Season (4 Weeks)<br><br>June 29th, 2025 through July 26th, 2025<br><br>$10,895.00 | Second Half Season (4 Weeks)<br><br>July 27th, 2025 through August 23rd, 2025<br><br>$10,895.00 |
| --- | --- |
| Full Season (8 Weeks) OR Summit CENTER<br><br>June 29th, 2025 through August 23rd, 2025<br><br>$19,950.00 | Mini Camp OR Mini CENTER (8 days)<br><br>August 23rd, 2025 through August 31st, 2025<br><br>Independent of Main Camp: $5,250.00<br><br>As an extension of Main Camp: $3000.00 |

### 2026 TUITION

| First Half Season (4 Weeks)<br><br>June 21st, 2026 through July 18th, 2026<br><br>$10,945.00 | Second Half Season (4 Weeks)<br><br>July 19th, 2026 through August 15th, 2026<br><br>$10,945.00 |
| --- | --- |
| Full Season (8 Weeks) OR Summit CENTER<br><br>June 21st, 2025 through August 15th, 2026<br><br>$19,950.00 | Mini Camp OR Mini CENTER<br><br>August 16th, 2026 through August 26th, 2026<br><br>Independent of Main Camp: $5,250.00<br><br>As an extension of Main Camp: $3250.00 |

Camp begins annually in early July and ends in late August each summer. Similar to other summer camps, the subject's camps include a number of recreational buildings and facilities including water activities on a private lakefront. Other amenities include tennis, basketball, ball fields and soccer.

- **Camp Echo**: Located in Bloomingburg, Sullivan County, New York, Camp Echo is a co-ed, traditional overnight summer camp serving campers ages 7 to 17. The camp sits on a 600± acre property that features a private lake, extensive sports fields, arts facilities, and a ropes course. Camp Echo offers a wide range of activities, including aquatics, team and individual sports, creative arts, and outdoor adventure. The camp runs a single 7-week session each summer, typically from late June to mid-August. Camp Echo is ACA accredited.

- **SHMA Camps**: Located in Swan Lake and Narrowsburg, in Sullivan County, New York, SHMA Camps is a religiously affiliated, co-ed overnight summer camp that offers a traditional camp

 Leitner | Berman

57

experience. Serving children and teens, the camp features a wide array of activities including sports, swimming, arts and crafts, outdoor adventure, and leadership development, all within a supportive and inclusive environment. SHMA Camps offers both half-session and full-session options.

- **Camp Summit**: Located in Honesdale (Lackawaxen Township) in Pike County, Camp Summit consists of a co-ed, resident summer camp serving children with special needs. The camp is improved with approximately 76 structures, on 93.60± acres. The camp offers a full range of sporting and waterfront activities on Rose Pond.   Camp Summit offers mini (8 days) half and full sessions from late June to late August.

- **Pine Forest Camp, Lake Owego Camp and Camp Timber Tops**: Three brother/sister camps located in Lackawaxen Township, Pike County, Pennsylvania, these camps offers a half and full session from late June to mid-August. This camp includes over 1,000 acres and a large ranch property Pine Forest Camp is co-ed with 430+/- campers, Lake Owego Camp is all boys with 200+/- campers and Camp Timber Tops is all girls with 375+/- campers. Camp begins annually in early July and ends in late August each summer.  Similar to other summer camps, the subject's camps include a number of recreational buildings and facilities including water activities on a shared lake. Other amenities include tennis, basketball, ball fields and soccer.

- **Timberlake Camp**: Located in Shandaken, Ulster County, New York. Timberlake Camp is an ACA accredited camp located on a 500± acre site just and offers a variety of programs for campers aged 7 to 16. The camp offers a full range of sporting and waterfront activities.

- **Lake Greeley Camp**: Located in Greeley (Lackawaxen Township) in Pike County.  Lake Greeley Camp Tioga is a private, co-ed camp that accommodates kids ranging in ages from 6 to 14. The camp offers a full range of activities including water sports, and is set upon a 250-acre site, with a capacity of up to 275 campers.  The facility dates back to the 1960's.  The camp offers 2-, 4-, 6- and 8-week sessions.

- **Camp Shohola for Boys**: Located in Greeley (Lackawaxen Township) in Pike County. Camp Shohola was established in 1943 and currently accommodates approximately 160 campers ages 7 to 16.  The property is set upon a 75-acre site with frontage on Lake Greeley.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Netimus for Girls**: Located in Milford in Pike County. Camp Netimus is the sister camp to Camp Shohola and was established in 1930.  This camp accommodates approximately 145 campers ages 7 to 16.  The property is set upon a 400-acre site with its own private lake.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Oneka for Girls**: Located in Tafton in Pike County.  Camp Oneka is a girls only camp which dates back to 1908 and accommodates up to 125 campers ages 7 to 16.  The camp is situated on Fairview Lake.  The facility offers 2-, 3-, 3.5-and 7-week sessions.



- **Round Lake Camp**: Located in Milford in Pike County.  Round Lake Camp is a co-ed, denominational camp which serves special needs Jewish children ages 7 to 18.  The camp is set upon 1,250 acres and has multiple lakes.  The camp offers a full range of activities including watersports.  There are 2-, 3.5-, 5-and 7-week sessions available.

- **Camp Canadensis**: Located in Canadensis in Monroe County.  Camp Canadensis is a co-ed camp that started in 1941.  The camp features a 75-acre private lake known as Lake Lenape.  The facility accommodates campers from ages 7 to 16.  A full range of activities and programs are offered including watersports.  There is only a 7-week session offered.

- **Trails End Camp**: Located in Beach Lake (Honesdale) in Wayne County.  Trails End Camp was established over 70 years ago and is situated upon 450 acres and has frontage on Beach Lake.  a private, 70-acre lake.  This is a co-ed, non-denominational camp for children ages 7 to 16, offering a wide variety of sports, arts, and aquatics.  The camp offers one full, 7-week session.

- **Camp Towanda**: Located in Honesdale in Wayne County.  Camp Towanda is a co-ed camp that has been in operation for over 90 years.  The facility is situated 235 acres and has its own private lake known as Sunset Lake.  The camp accommodates approximately 450 campers between the ages of 6 and 17.  A full range of activities and programs is offered including lake watersports.  The camp offers a single, 7-week session.

- **Tyler Hill Camp**: Located in Tyler Hill, Wayne County, Pennsylvania. Tyler Hill Camp is an ACA accredited camp that offers a variety of programs for campers aged 7 to 16. The camp is situated on a 220 acre site and the facility features two large private lakes, a heated pool, unsurpassed athletic facilities, a professional nine hole golf course, and twelve championship tennis courts. The camp offers one 7-week session.

- **Camp Chipinaw**: Located in Swan Lake, Sullivan County, New York. Camp Chipinaw was built specifically as a summer camp for boys in 1926, and 12 years later the girls campus was added. The camp is situated on a 300+ acre site with a sister camp- Camp Silver Lake. Camp Chipinaw is an ACA accredited camp that boys and girls ages 7 to 16. The camp offers a full range of recreational activities including water front sports. The camp offers one 7-week session.

- **Camp Chen-A-Wanda**: Located in Thompson, Susquehanna County, Pennsylvania. Located on Fiddle Lake, the Camp Chen-A-Wanda campus spans more than 180 acres in northeastern Pennsylvania. The camp caters to children aged 7 to 16, with a capacity of up to 350. The program offers a full range of activities including watersports. The camp offers two 4-week sessions.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Local Competitive Camp Market – Full Appraisal Camps

| Name | Location | Distance from Camp Summit (Honesdale, PA) | Camp Type | Capacity | Session Length | Tuition | Notes |
|---|---|---|---|---|---|---|---|
| **Camp Summit** | **Honesdale, PA** | **-** | **Special Needs** | **250+/-** | **4 & 8 weeks** | **$10,895 - $19,950** | **Designed for children with learning and developmental challenges.** |
| Camp Lavi | Honesdale, PA | 8 miles | Co-ed | | Half/full sessions | $6,550 - $11,900 | Reglious based |
| Camp Towanda | Honesdale, PA | 8 miles | Co-ed | 6–17 | 7 weeks | $16,475 | Historic co-ed camp on Sunset Lake; includes extras like laundry, canteen, and transportation. |
| Trails End Camp | Beach Lake, PA | ~10 miles | Co-ed | 7–16 | 7 weeks | $14,725 | High-end camp on private 70-acre lake; known for sports, arts, and all-inclusive premium offerings. |
| Tyler Hill Camp | Tyler Hill, PA | ~11 miles | Co-ed | 7–16 | 7 weeks | $18,275 | Luxury amenities including golf course, twin lakes, and top-tier facilities; early discounts up to $1,000. |
| Camp Shohola | Greeley, PA | ~15 miles | All Boys | 7–16 | 2–7 weeks | $4,200 – $10,500 | Small, traditional boys' camp; offers multiple session lengths; strong focus on waterfront and nature. |
| Lake Greeley Camp | Greeley, PA | ~15 miles | Co-ed | ~275 | 2–8 weeks | $12,600 | Private lake; established in the 1960s. |
| Camp Chen-A-Wanda | Thompson, PA | ~15 miles | Co-ed | 7–16 | 4 or 7 weeks | $9,425 (4 weeks); $14,050 (7 weeks) | ACA-accredited camp on Fiddle Lake; strong programs and facilities; community-oriented structure. |
| Camp Tioga | Thompson, PA | ~15 miles | Co-ed | 500+/- | 4-7 weeks | $6,000-$16,000 | Special needs |
| Camp Netimus | Milford, PA | ~20 miles | All Girls | 7–16 | 2–7 weeks | $4,200 – $8,800 | Sister to Shohola; 400-acre site; private lake; flexible session options; traditional girls' camp experience. |
| Camp Oneka | Tafton, PA | ~20 miles | All Girls | 7–16 | 2–7 weeks | $4,500 – $11,500 | Historic girls' camp on Fairview Lake; small camp size (125 campers); traditional programming. |
| Round Lake Camp | Milford, PA | ~20 miles | Co-ed (Special Needs, Jewish) | 7–18 | 2–7 weeks | $3,785–$12,910 | Denominational camp for special needs children; therapeutic recreation; supported, structured activities. |
| Camp Canadensis | Canadensis, PA | ~33 miles | Co-ed | 7–16 | 7 weeks | $14,550 | Mid-range ACA camp with private lake and comprehensive program; offers good value with all-inclusive pricing. |
| Pine Forest / Timber Tops / Lake Owego | Lackawaxen, PA | ~35 miles | Co-ed / All Girls / All Boys | 7–16 | Half or Full Session | $10,400 (half); $16,600 (full) | Three sibling camps on 1,000+ acres; established programming and long legacy. |
| Camp Chipinaw | Swan Lake, NY | ~35 miles | Co-ed | 7–16 | 7 weeks | $16,350 | ACA-accredited; wide range of recreational and water activities; sister camp to Silver Lake. |
| Camp Shohola | Greeley, PA | ~35 miles | All Boys | 7–16 | 2–7 weeks | $4,200 – $10,500 | Small, traditional boys' camp; offers multiple session lengths; strong focus on waterfront and nature. |
| Camp Lee Mar | Lackawaxen, PA | ~65 miles | Special needs | Not specified | June 21–July 13 | $8,530–$15,400 | Designed for children with learning and developmental challenges. |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Local Competitive Camp Market – Full Appraisal Camps

# Waukeela

Camp Green Lane is a co-educational overnight summer camp located in Carroll County, New Hampshire. It serves campers between the ages of 7 and 16, with an enrollment of approximately 125-130 campers.  It offers 2-, 3.5, and 7-week sessions. Established in the 1920s, the camp offers a traditional, structured residential program that includes activities in sports, creative arts, aquatics, adventure, and group-based programming. The camp is situated on a wooded campus and includes facilities to support a variety of recreational and instructional activities.

**Enrollment and Tuition**

Waukeela is currently working toward cash flow stabilization, offering 2-week, 3.5-week, and 7-week sessions:

**2026 TUITION**



**Geographic Reach and Accessibility**

Camp Green Lane is approximately a two-hour drive from Boston, making it accessible to families across the greater New England region. Its location benefits from:

- Proximity to major highways, including Route 153.

- Optional door-to-door transportation services available from select areas, depending on the session and enrollment

- A privately owned, rural campus set apart from urban congestion, providing a contained and natural environment for camp activities



**Competitive Positioning**

Waukeela is a long-standing overnight summer camp within the New England summer camp market. Key positioning factors include:

- Established Reputation: Operating since the 1920s, Waukeela has a long history of delivering structured, traditional residential camp experiences. Its consistent leadership and emphasis on community contribute to its continued recognition among families in New England.

- Geographic Location: The camp is situated in southern New Hampshire, approximately two hours from Boston. Its location combines access to regional urban centers with a secluded, rural setting, making it both convenient and removed from city congestion.

- Program Variety: Waukeela offers a comprehensive program that includes athletics, aquatics, creative and performing arts, outdoor adventure, and team-building.

- All-Girls Camp Model: The camp operates on an all-girls model, with some gender-specific programming. This structure maintains age-appropriate activities.

- Staff-to-Camper Ratio: Camp Green Lane maintains a high staff-to-camper ratio, which supports close supervision, camper safety, and individualized attention in both instructional and recreational settings.

- Competitive Landscape: The New England region includes a mix of traditional and specialized camps. Waukeela competes with both private day and overnight programs. Its long history, traditional structure, and family-oriented culture differentiate it from newer or highly specialized camps.

- Market Demand: There is ongoing demand in the region for camps that provide a safe, structured environment away from urban areas. Families continue to seek programs that combine physical activity, social engagement, and emotional growth—criteria that Waukeela addresses through its long-running model and multi-generational appeal.

**We present the following comparable camps in the submarket.**

- **Camp Wicosuta** is located in Hebron, New Hampshire, and is a direct competitor to Camp Waukeela. Established in 1920, Camp Wicosuta is a traditional all-girls overnight summer camp serving campers ages 7 to 15. The camp operates multiple session lengths ranging from two to seven weeks, similar to Waukeela's flexible scheduling structure. Cabins typically house approximately 8 to 12 campers with a team of counselors, fostering a structured yet supportive environment. The camp offers a broad range of activities, including waterfront programs on Newfound Lake, competitive and recreational sports, arts and crafts, performing arts, and outdoor adventure. Key facilities include extensive athletic fields, tennis courts, a waterfront area, arts studios, and a theater. Tuition is generally all-inclusive, covering accommodations, meals, activities, and camper apparel.

 Leitner | Berman

- **Camp Wa-Klo** is located in Dublin, New Hampshire, and is a direct competitor to Camp Waukeela. Established in 1950, Camp Wa-Klo is a traditional all-girls overnight summer camp serving campers ages 7 to 15. The camp operates multiple session lengths, typically ranging from three to seven weeks, similar to Waukeela's scheduling structure. Cabins generally house approximately 6 to 10 campers with a team of counselors, fostering a close-knit and supportive environment. The camp offers a variety of activities, including waterfront programs, arts and crafts, team and individual sports, and outdoor adventure. Key facilities include a waterfront area, athletic fields, arts studios, and rustic cabin accommodations. Tuition is generally all-inclusive, covering accommodations, meals, and activities.

- **YMCA Camp Nokomis** is located in Meredith, New Hampshire, and represents a competitive property to Camp Waukeela. Established in 1919, YMCA Camp Nokomis is a traditional all-girls overnight summer camp serving campers ages 8 to 16. The camp offers multiple session lengths, typically ranging from two to eight weeks, providing flexibility similar to Waukeela's program structure. Cabin accommodations generally house approximately 8 to 12 campers with assigned counselors, promoting a structured and community-focused environment. The camp provides a wide range of activities, including waterfront programs, team and individual sports, arts and crafts, and outdoor adventure. Key facilities include a waterfront on Lake Winnipesaukee, athletic fields, arts facilities, and ropes and challenge courses. Tuition is generally all-inclusive, covering accommodations, meals, and activities, although as a YMCA-affiliated camp, pricing is often more moderate relative to private camps.

- **Camp Walt Whitman** is located in Piermont, New Hampshire, and represents a competitive property to Camp Waukeela. Established in 1948, Camp Walt Whitman is a traditional co-educational overnight summer camp serving campers ages 8 to 15. The camp offers multiple session lengths, typically ranging from three-and-a-half to seven weeks, providing a structure similar to Waukeela's scheduling options. Cabin accommodations generally house approximately 8 to 12 campers with assigned counselors, fostering a supportive and community-oriented environment. The camp provides a comprehensive range of activities, including waterfront programs, team and individual sports, arts and performing arts, and outdoor adventure. Key facilities include a waterfront, athletic fields, indoor and outdoor sports complexes, arts studios, and a ropes course. Tuition is generally all-inclusive, covering accommodations, meals, and activities.

- **Camp Birchmont** is located in Wolfeboro, New Hampshire, and represents a competitive property to Camp Waukeela. Established in 1951, Camp Birchmont is a traditional co-educational overnight summer camp serving campers ages 7 to 16. The camp offers multiple session lengths, typically ranging from two to seven weeks, providing flexibility similar to Waukeela's scheduling structure. Cabin accommodations generally house approximately 8 to 12 campers with assigned counselors, fostering a structured and community-oriented environment. The camp provides a wide range of activities, including waterfront programs on Lake Wentworth, team and individual sports, arts and performing arts, and outdoor adventure. Key facilities include an extensive waterfront, athletic fields, tennis courts, arts studios, and ropes and challenge courses. Tuition is generally all-inclusive, covering accommodations, meals, and activities.



| Name | Location | Distance from Waukeela | Camp Type | Capacity | Session Length | 2026 Tuition | Notes |
|---|---|---|---|---|---|---|---|
| **Waukeela** | Eaton Center, NH | | Girls | 7–16 | Varies | $6,000 - $12,500 | Traditional overnight camp; used as reference. |
| Camp Wicosuta | Hebron, NH | ~40 miles | Girls | 7–16 | 3.5 weeks | $9,950 | Lake frontage, extensive fields, courts, art studios, theater. |
| Camp Wa-Klo | Dublin, NH | ~85 miles | Girls | 7–16 | 2-, 3-, 4-, or 7 weeks | $7,100 - $13,500 | Lake frontage, extensive fields, courts, art studios, theater. |
| YMCA Camp Nokomis | Meredith, NH | ~30 miles | Girls | 8-16 | 2-weeks | $2,550 | Lake frontage, fields, tennis, arts, financial aid available. |
| Camp Walt Whitman | Ottsville, PA | ~45 miles | Co-ed | 7–16 | 7-weeks | $16,950 | Lake frontage, extensive fields, courts, art studios, theater. Significant programming. |
| Camp Birchmont | Wolfeboro, NH | ~30 miles | Co-ed | 7–15 | 3.5- or 7-weeks | $9,100 - $16,750 | Lake frontage, extensive fields, courts, art studios, theater. |

Camp Green Lane's tuition places it in the moderate range among comparable co-ed overnight camps in the region. It is more affordable than Camp Wicosuta, Camp Wa-Klo, Camp Walt Whitman, and Camp Birchmont, all of which operate a larger scale and higher-end camping experience.

## Conclusion

Waukeela is medium-sized, serving approximately 130 campers each session. Waukeela's tuition is competitively priced within the regional market for overnight camps as it continues to work toward stabilization. The camp offers a variety of structured activities, including sports, arts and crafts, water sports, and outdoor adventure programs. These factors—size, pricing, diverse programming, and staff-to-camper ratio—position Waukeela as a well-rounded and competitive option among overnight camps in the New England market.



Case 26-16388-CMG    Doc 408-3    Filed 07/08/26    Entered 07/08/26 11:30:34    Desc
Exhibit C    Page 77 of 338

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Local Competitive Camp Market – Full Appraisal Camps

# Willow Lake

Willow Lake Day Camp is a summer camp located in Northern New Jersey, serving families across Morris, Essex, Somerset, and Union counties, as well as parts of Bergen County. Nestled on a scenic, well-maintained campus featuring natural wooded areas and a private lake, the camp offers an ideal setting for both outdoor adventure and structured summer programming. Its geographic accessibility—within a convenient drive of major suburban communities and NYC commuter towns.

**Enrollment and Tuition**

Willow Lake typically operates at or near full capacity, serving approximately 600 to 800 campers per summer. Its strong enrollment is driven by both returning families and a steady stream of referrals. The camp offers flexible enrollment options ranging from partial summer to full 8-week sessions. Tuition rates are positioned at the higher end of the regional market, reflecting the camp's premium facilities, transportation services, and all-inclusive programming.

**2025 TUITION**

|  | 8 WEEKS | 7 WEEKS ANY SEVEN | 6 WEEKS ANY SIX | 5 WEEKS ANY FIVE | 4 WEEKS FIRST FOUR / LAST FOUR | 4 WEEKS ANY FOUR |
|---|---|---|---|---|---|---|
| 5 Days Per Week K-8th Grades | $9,075 | $8,875 | $8,575 | $7,975 | $6,650 | $7,350 |
| 5 Days Per Week Pre-K (3 & 4 year olds) | $8,775 | $8,575 | $8,275 | $7,675 | $6,450 | $7,050 |
| CIT Program 9th & 10th Grades | $7,275 | $7,275 | $7,275 | $7,275 | $7,275 | $7,275 |



**2026 TUITION**

|  | 8 WEEKS | 7 WEEKS ANY SEVEN | 6 WEEKS ANY SIX | 5 WEEKS ANY FIVE | 4 WEEKS FIRST FOUR / LAST FOUR | 4 WEEKS ANY FOUR |
|---|---|---|---|---|---|---|
| 5 Days Per Week K-8th Grades | $9,475 | $9,275 | $9,075 | $8,475 | $7,150 | $7,850 |
| 5 Days Per Week Pre-K (3 & 4 year olds) | $9,175 | $8,975 | $8,775 | $8,175 | $6,950 | $7,650 |
| CIT Program 9th & 10th Grades | $7,800 | $7,800 | $7,800 | $7,800 | $7,800 | $7,800 |

**Geographic Reach and Accessibility**

Located within a 30- to 45-minute drive from major Northern New Jersey suburbs, Willow Lake draws from a wide catchment area. Its location benefits from:

- Proximity to major highways (I-287, I-80, Route 10)
- Door-to-door transportation included in tuition
- A well-maintained, private campus removed from urban congestion

**Competitive Positioning**

Willow Lake Day Camp holds a top-tier position in the Northern New Jersey camp market. Its competitive advantages include:

- A long-standing reputation for safety, quality, and family satisfaction
- Investment in modern facilities and diverse programming
- Consistently strong word-of-mouth and retention rates
- An experienced management team focused on continuous improvement and camper experience

We have identified the following sample of day camps in the local area.

- **Meadowbrook Day Camp**, located in Long Valley, New Jersey, offers an all-inclusive summer day camp experience for children ages 3 to 15, with a wide range of activities such as swimming, sports, arts and crafts, robotics, theater, dance, archery, zip lining, go-karts, and horseback riding.  Located approximately 25 miles from Willow Lake Camp.

- **Camp Riverbend**, located in Warren Township, Somerset County, New Jersey, is a family-owned, ACA-accredited day camp that has been serving children since 1962. Situated on a 30-acre campus along the Passaic River, the camp offers a variety of programs for children aged 3 to 9th

 Leitner | Berman

grade. The camp's facilities include five heated swimming pools, a high ropes course, pedal karts, a spray park, canoeing and kayaking areas, arts and crafts studios, a ninja course, and indoor game pavilions.

- **Jeff Lake Day Camp**, located in Stanhope, Sussex County, New Jersey, is a summer camp offering a wide range of activities for children aged 3 to 15. The camp spans 350 acres and features a 50-acre lake with an inflatable playground, fishing, paddleboarding, sailing, kayaking, canoeing, paddle boats, and rowboats. Additional facilities include tennis courts, ropes and climbing courses, sports fields, dance and gymnastics studios, and five heated pools.

- **Oak Crest Day Camp**, situated in Somerset, New Jersey, is a day camp offering a diverse range of activities for children aged 3 to 15. The camp spans 35 acres and features four heated swimming pools, a 7,000-square-foot aquatic complex, a 40-foot climbing tower, zip line, skate park, BMX track, and a variety of sports fields. Programs include arts and crafts, archery, ceramics, dance, drama, cooking, and mountain biking, among others. Transportation is included in the tuition, with door-to-door service available for an additional fee. Extended care options are also offered for an extra charge. The camp's philosophy emphasizes personal growth, integrity, responsibility, leadership, resilience, and fellowship.

- **Harbor Hills Day Camp**, located in Mendham, Morris County, New Jersey, is a premier day camp offering a wide range of activities for children aged 3 to 14. Spanning 16 acres, the camp features five heated swimming pools, athletic fields, outdoor theaters, and air-conditioned creative arts buildings. Its programs include swimming, sports leagues, arts and crafts, theater, dance, robotics, rocketry, archery, zip lining, go-karts, and horseback riding.

- **Black Bear Lake Day Camp,** located in Millstone Township, Monmouth County, New Jersey, offers a day camp for children aged 3 to 15. Spanning 42 acres, the camp features a 5-acre lake and various facilities including swimming pools, sports fields, and creative arts spaces. Campers can choose from over 70 electives such as boating, sports, arts, science, and special events, allowing for a personalized schedule each week. Tuition includes lunch, snacks, all programs and activities, a camp T-shirt and backpack, and hub or parent drive transportation. Additional services such as door-to-door transportation and before/after care are available for an extra charge. Sibling and loyalty discounts are available.

- **Lake in the Woods Day Camp**, located at Blair Academy in Blairstown, Warren County, New Jersey, offers a comprehensive summer camp experience for children entering grades K–9. The camp operates Monday through Friday from 9:00 AM to 5:00 PM, with before-care available from 7:30 to 9:00 AM and after-care from 5:00 to 6:00 PM, each at an additional cost. Campers can choose from a variety of activities including archery, boating, ceramics, sports, and more, with daily swimming and themed sessions to enhance the experience. The camp utilizes Blair Academy's state-of-the-art facilities, including a heated indoor pool, turf fields, tennis courts, and fine arts studios. Meals and snacks are provided in the Blair dining hall. Transportation is not provided by the camp.

- **Tamarack Day Camp**, located in East Brunswick, Middlesex County, New Jersey, offers a comprehensive summer camp experience for children ages 3 to 15. The camp provides a variety



Case 26-16388-CMG   Doc 408-3   Filed 07/08/26   Entered 07/08/26 11:30:34   Desc
Exhibit C   Page 80 of 338

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)   Local Competitive Camp Market – Full Appraisal Camps

of programs tailored to different age groups, including Munchkins (ages 3–5), Explorers (1st–2nd grade), Juniors (3rd–4th grade), Seniors (5th–6th grade), Teen Travel (7th–9th grade), and a Leadership in Training (LIT) program for 10th graders. Activities include swimming, sports, arts and crafts, theater, dance, robotics, rocketry, archery, zip lining, go-karts, and horseback riding. Tuition includes central transportation and lunch, with door-to-door transportation available for an additional $1,000 per child.

- **Rolling Hills Day Camp,** located in Freehold, Monmouth County, New Jersey, offers a comprehensive summer camp experience for children ages 3 to 15. The camp provides a variety of programs tailored to different age groups, including Nursery, Pre-K, Kindergarten, 1st–7th grades, and Teen programs for 7th–10th graders. Activities include swimming, sports, arts and crafts, theater, dance, robotics, rocketry, archery, zip lining, go-karts, and horseback riding. Tuition includes door-to-door transportation, hot lunch, towel service, a camp backpack, and a Rolling Hills T-shirt, although lunch is not provided every day for Teen programs.

- **Spring Lake Day Camp**, located in Ringwood, Passaic County, New Jersey, offers a day camp experience for children ages 3 to 15. The camp provides a variety of programs tailored to different age groups, including Junior Camp (ages 3–1st grade), Girls' Camp (2nd–8th grade), Boys' Camp (2nd–8th grade), Junior Training Program (9th grade), and Leadership Training Program (10th grade). Activities encompass swimming, sports, arts and crafts, theater, dance, robotics, rocketry, archery, zip lining, go-karts, and horseback riding.

- **Monmouth Day Camp**, located in Middletown, New Jersey, offers a summer day camp for children ages 3 to 15, with age-specific programs including Junior Camp (ages 3–1st grade), Girls' Camp (2nd–8th grade), Boys' Camp (2nd–8th grade), a Junior Training Program for 9th graders, and a Leadership Training Program for 10th graders. Campers participate in a wide array of activities such as swimming, sports, arts and crafts, theater, dance, robotics, rocketry, archery, zip lining, go-karts, and horseback riding.

- **Oak Crest Day Camp**, located in Somerset, New Jersey, offers a dynamic summer experience for children ages 3 to 15, with programs tailored to different age groups. These include the Munchkin Program (ages 3–5), Explorers (1st–2nd grade), Juniors (3rd–4th grade), Seniors (5th–6th grade), Teen Travel (7th–9th grade), and the Leadership in Training (LIT) Program for 10th and 11th graders. Campers engage in a wide range of activities such as swimming, sports, arts and crafts, archery, ceramics, jewelry making, dance, drama, go-karts, cooking, rocketry, mountain biking, skateboarding in the Skate Park, and BMX biking on the track. The camp features a 35-acre facility with four heated pools, including a 7,000-square-foot aquatic complex, a 40-foot climbing tower, and a zip line.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Local Competitive Camp Market – Full Appraisal Camps

| Camp Name | Location | Distance from Willow Lake | Ages Served | Session Length | Tuition (2026) | Key Features / Notes |
|---|---|---|---|---|---|---|
| **Willow Lake Day Camp** *(Reference)* | **Lake Hopatcong, NJ** | **0 miles** | **3–14** | **Flexible (4–8 weeks)** | **$6,950-$9,475** | **35+ acre campus; heated pools, ropes courses, lakefront activities, zip lines, ACA-accredited.** |
| Jeff Lake Day Camp | Stanhope, NJ | ~15 miles | 3–15 | Half & Full Season | $4,925–$9,275 | 350 acres with 50-acre lake, heated pools, inflatables, sailing, full athletic and arts programming. |
| Camp Riverbend | Warren Township, NJ | ~15 miles | 3–14 (up to 9th) | 2–7 weeks | $3,970–$9,170 | Family-owned, ACA-accredited; 5 pools, ninja course, pedal karts, canoeing, creative arts; options vary by age. |
| Harbor Hills Day Camp | Mendham, NJ | ~20 miles | 3–14 | 3–8 weeks | $5,995–$9,095 | Premier camp with 5 pools, go-karts, robotics, horseback riding, door-to-door transport and meals included. |
| Meadowbrook Day Camp | Long Valley, NJ | ~25 miles | 3–15 | 4–8 weeks | $6,795–$9,295 | All-inclusive programming with unique features like robotics, horseback riding, zip line, go-karts; broad elective options. |
| Oak Crest Day Camp | Somerset, NJ | ~25 miles | 3–15 | 4–8 weeks | $5,000–$6,600 | 35 acres, aquatic complex, climbing tower, BMX, mountain biking; extended care and transport available. |
| Tamarack Day Camp | East Brunswick, NJ | ~25 miles | 3–15 | 2–8 weeks | $4,800–$7,200 | Full camp infrastructure with themed programs by age; central and door-to-door transport, meals included. |
| Lake in the Woods | Blairstown, NJ | ~35 miles | K–9 | 1–2 week sessions | $845 per session | Operates on Blair Academy campus; includes meals and themed sessions; indoor pool, no transportation. |
| Black Bear Lake Camp | Millstone Twp., NJ | ~40 miles | 3–15 | 4–8 weeks | $6,05–$7,495 | 42 acres, 70+ electives, 5-acre lake, strong on customization; transport, lunch, and supplies included. |
| Rolling Hills Day Camp | Freehold, NJ | ~45 miles | 3–15 | 4–8 weeks | $5,500–$7,800 | Offers nursery through teen travel, lunch, towel, and T-shirt included; highly flexible enrollment. |

 Leitner | Berman

Willow Lake Day Camp's tuition range of $6,950 to $9,475 for a full summer positions it at the high end of the regional day camp market. It is comparable in cost to premium camps like Jeff Lake Day Camp ($9,275), Harbor Hills ($9,095), and Meadowbrook ($9,295), all of which offer extensive facilities, diverse programming, and inclusive services such as meals and transportation.

Camp Riverbend also falls within this upper tier, with full-season rates up to $9,170 for older campers. In contrast, mid-range camps like Oak Crest, Black Bear Lake, and Rolling Hills offer 8-week sessions in the $6,000–$7,800 range, while Tamarack offers more flexible, tiered pricing that starts significantly lower depending on age and session length. Budget-friendly options like Lake in the Woods, with weekly rates under $900, serve a different model with shorter sessions and fewer amenities. Overall, Willow Lake Day Camp's pricing reflects its positioning among the region's top-tier day camps, offering robust programming and services on par with other elite options in New Jersey.



## SHMA Camps

The subject camp is located within the Town of Lumberland in Sullivan County, a generally rural area that is typified by modest to upscale residential homes and parks and preserves land, as well as forestry and some agricultural uses.

As the subject is part of the Hudson Valley region, we have referenced competitive camps from other sections of Sullivan County and nearby counties including northeastern Pennsylvania.

SHMA Camps offers a half and full sessions:

### 2025 TUITION



$3,949* TRIP 1 — Dates 07/02 – 07/28 — 07/20/25 Visiting Day

$3,449* TRIP 2 — Dates 07/29 – 08/20 — No Visiting Day

$6,799* FULL SUMMER — Dates 07/02 – 08/20 — 07/20/25 Visiting Day

**\*Campers coming out of 7th-9th Grade (Pioneers and Anna Heller): additional $225 per session.**

\*Rates listed above includes a $133 discount per session for registrations and all future payments paid online via electronic check (eCheck)

Out of Camp Trip Fee 3rd-6th – $350 Per Session
Out of Camp Trip Fee – 7th-9th $375 Per Session
Bus Fee – $45.00 Each Way
Nit Check Fee – $10
Staff Tipping fee – $100 Per Session (will be processed automatically based on your billing preference the 2nd week of each session)

### 2026 TUITION



TRIP 1 — $3,999* TRIP 1 — $4,127 – CC Price — Dates 06/30/26 – 07/27/26 — No Visiting Day — REGISTER NOW

TRIP 2 — $3,499* TRIP 2 — $3,611 – CC Price — Dates 07/28/26 – 08/18/26 — No Visiting Day — REGISTER NOW

Full Summer — $6,299* FULL SUMMER — $6,501 – CC Price — Dates 06/30/26 – 08/18/26 — No Visiting Day — REGISTER NOW

**\*Campers coming out of 7th-9th Grade (Pioneers and Anna Heller): additional $250 per session.**



Camp begins annually in early July and ends in late August each summer.  Similar to other summer camps, the subject's camps include a number of recreational buildings and facilities including water activities on a private lakefront.  Other amenities include tennis, basketball, ball fields and soccer.

We have identified the following sample of summer camps in Sullivan County and the surrounding region.

- **Timberlake Camp**: Located in Shandaken, Ulster County, New York. Timberlake Camp is an ACA accredited camp located on a 500± acre site just and offers a variety of programs for campers aged 7 to 16. The camp offers a full range of sporting and waterfront activities.

- **Lake Greeley Camp**: Located in Greeley (Lackawaxen Township) in Pike County.  Lake Greeley Camp Tioga is a private, co-ed camp that accommodates kids ranging in ages from 6 to 14. The camp offers a full range of activities including water sports, and is set upon a 250-acre site, with a capacity of up to 275 campers.  The facility dates back to the 1960's.  The camp offers 2-, 4-, 6- and 8-week sessions.

- **Camp Shohola for Boys**: Located in Greeley (Lackawaxen Township) in Pike County. Camp Shohola was established in 1943 and currently accommodates approximately 160 campers ages 7 to 16.  The property is set upon a 75-acre site with frontage on Lake Greeley.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Netimus for Girls**: Located in Milford in Pike County. Camp Netimus is the sister camp to Camp Shohola and was established in 1930.  This camp accommodates approximately 145 campers ages 7 to 16.  The property is set upon a 400-acre site with its own private lake.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Oneka for Girls**: Located in Tafton in Pike County.  Camp Oneka is a girls only camp which dates back to 1908 and accommodates up to 125 campers ages 7 to 16.  The camp is situated on Fairview Lake.  The facility offers 2-, 3-, 3.5-and 7-week sessions.

- **Round Lake Camp**: Located in Milford in Pike County.  Round Lake Camp is a co-ed, denominational camp which serves special needs Jewish children ages 7 to 18.  The camp is set upon 1,250 acres and has multiple lakes.  The camp offers a full range of activities including watersports.  There are 2-, 3.5-, 5-and 7-week sessions available.

- **Camp Canadensis**: Located in Canadensis in Monroe County.  Camp Canadensis is a co-ed camp that started in 1941.  The camp features a 75-acre private lake known as Lake Lenape.  The facility accommodates campers from ages 7 to 16.  A full range of activities and programs are offered including watersports.  There is only a 7-week session offered.

- **Trails End Camp**: Located in Beach Lake (Honesdale) in Wayne County.  Trails End Camp was established over 70 years ago and is situated upon 450 acres and has frontage on Beach Lake. a private, 70-acre lake.  This is a co-ed, non-denominational camp for children ages 7 to 16, offering a wide variety of sports, arts, and aquatics.  The camp offers one full, 7-week session.


Leitner | Berman

Case 26-16388-CMG   Doc 408-3   Filed 07/08/26   Entered 07/08/26 11:30:34   Desc
Exhibit C   Page 85 of 338

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Local Competitive Camp Market – Full Appraisal Camps

- **Camp Towanda**: Located in Honesdale in Wayne County.  Camp Towanda is a co-ed camp that has been in operation for over 90 years.  The facility is situated 235 acres and has its own private lake known as Sunset Lake.  The camp accommodates approximately 450 campers between the ages of 6 and 17.  A full range of activities and programs is offered including lake watersports.  The camp offers a single, 7-week session.

- **Tyler Hill Camp**: Located in Tyler Hill, Wayne County, Pennsylvania. Tyler Hill Camp is an ACA accredited camp that offers a variety of programs for campers aged 7 to 16. The camp is situated on a 220 acre site and the facility features two large private lakes, a heated pool, unsurpassed athletic facilities, a professional nine hole golf course, and twelve championship tennis courts. The camp offers one 7-week session.

- **Camp Chipinaw**: Located in Swan Lake, Sullivan County, New York. Camp Chipinaw was built specifically as a summer camp for boys in 1926, and 12 years later the girl's campus was added. The camp is situated on a 300+ acre site with a sister camp- Camp Silver Lake. Camp Chipinaw is an ACA accredited camp that boys and girls ages 7 to 16. The camp offers a full range of recreational activities including water front sports. The camp offers one 7-week session.

- **Camp Chen-A-Wanda**: Located in Thompson, Susquehanna County, Pennsylvania. Located on Fiddle Lake, the Camp Chen-A-Wanda campus spans more than 180 acres in northeastern Pennsylvania. The camp caters to children aged 7 to 16, with a capacity of up to 350. The program offers a full range of activities including watersports. The camp offers two 4-week sessions.

- **Lake Greeley Camp**: Located in Greeley (Lackawaxen Township) in Pike County.  Lake Greeley Camp Tioga is a private, co-ed camp that accommodates kids ranging in ages from 6 to 14. The camp offers a full range of activities including water sports, and is set upon a 250-acre site, with a capacity of up to 275 campers.  The facility dates back to the 1960's.  The camp offers 2-, 4-, 6- and 8-week sessions.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Local Competitive Camp Market – Full Appraisal Camps

| Name | Location | Distance from Subject | Camp Type | Session Length | Tuition | Notes |
|---|---|---|---|---|---|---|
| SHMA Camps | Barrowsburg & Swan Lake, NY | 0 miles (Reference Camp) | Co-ed | Varies | $3,499 - $3,999 half session, $6,299 full session | Traditional overnight camps; used as reference. |
| Timberlake Camp | Shandaken, NY | ~40 miles | Co-ed | 7 weeks | $16,775 | ACA-accredited, 500-acre site, strong sports and waterfront programs; offers early payment discounts. |
| Camp Chipinaw | Swan Lake, NY | ~0 miles | Co-ed | 7 weeks | $16,350 | ACA-accredited; wide range of recreational and water activities; sister camp to Silver Lake. |
| Camp Towanda | Honesdale, PA | ~70 miles | Co-ed | 7 weeks | $16,475 | Historic co-ed camp on Sunset Lake; includes extras like laundry, canteen, and transportation. |
| Trails End Camp | Beach Lake, PA | ~65 miles | Co-ed | 7 weeks | $14,725 | High-end camp on private 70-acre lake; known for sports, arts, and all-inclusive premium offerings. |
| Tyler Hill Camp | Tyler Hill, PA | ~75 miles | Co-ed | 7 weeks | $18,275 | Luxury amenities including golf course, twin lakes, and top-tier facilities; early discounts up to $1,000. |
| Camp Canadensis | Canadensis, PA | ~60 miles | Co-ed | 7 weeks | $14,550 | Mid-range ACA camp with private lake and comprehensive program; offers good value with all-inclusive pricing. |
| Camp Shohola | Greeley, PA | ~45 mile | All Boys | 2–7 weeks | $4,200 – $10,500 | Small, traditional boys' camp; offers multiple session lengths; strong focus on waterfront and nature. |
| Camp Netimus | Milford, PA | ~50 miles | All Girls | 2–7 weeks | $4,200 – $8,800 | Sister to Shohola; 400-acre site; private lake; flexible session options; traditional girls' camp experience. |
| Round Lake Camp | Milford, PA | ~55 miles | Co-ed (Special Needs, Jewish) | 2–7 weeks | $3,785–$12,910 | Denominational camp for special needs children; therapeutic recreation; supported, structured activities. |
| Camp Oneka | Tafton, PA | ~55 miles | All Girls | 2–7 weeks | $4,500 – $11,500 | Historic girls' camp on Fairview Lake; small camp size (125 campers); traditional programming. |
| Lake Greeley Camp | Greeley, PA | ~45 miles | Co-ed | 2–8 weeks | $12,600 | Private lake; established in the 1960s. |

SHMA Camps' tuition is notably lower than most comparable camps in the region, which typically charge between $10,000 and $17,000 for a full 7-week session. This lower cost can likely be attributed to several factors: SHMA is a nonprofit or mission-driven model that subsidizes tuition through donations or grants.

## Conclusion

The subject property is situated within Sullivan County within the desirable Poconos/Catskill Mountains region, a destination second home and resort area which is also notable for recreational uses including a number of sleep-away camps (boys, girls, co-ed).  This is evidenced by relatively modest year round population levels within many municipalities.  The rural nature of the area with a preponderance of woods and a multitude of larger and smaller lakes and ponds is considered to be ideal for recreational (camp) use as improvements are generally sparsely set, and the local roadways adequately accommodate area traffic.  As a destination area which draws campers from outside primary and secondary markets, these aforementioned area characteristics are well suited for the area's continued desirability for camp and recreational use.



| Name | Location | Distance from Subject | Camp Type | Session Length | Tuition | Notes |
|---|---|---|---|---|---|---|
| **Lake Owego Camp (Reference)** | **Lackawaxen, PA** | **0 miles** | **Boys** | **Half & Full Sessions** | **$9,200 - $10,400** | **Part of a sibling camp trio, over 1,000 acre property.** |
| **Camp Timber Tops (Reference)** | **Lackawaxen, PA** | **0 miles** | **Girls** | **Half & Full Sessions** | **$7,200 - $11,500** | **Part of a sibling camp trio, over 1,000 acre property.** |
| **Pine Forest Camp (Reference)** | **Greeley, PA** | **0 miles** | **Co-ed** | **Half & Full Sessions** | **$10,400 - $16,600** | **Part of a sibling camp trio, over 1,000 acre property.** |
| Timberlake Camp | Shandaken, NY | ~50 miles | Co-ed | 7 weeks | $16,775 | ACA-accredited, 500-acre site, strong sports and waterfront programs; offers early payment discounts. |
| Camp Chipinaw | Swan Lake, NY | ~65 miles | Co-ed | 7 weeks | $16,350 | ACA-accredited; wide range of recreational and water activities; sister camp to Silver Lake. |
| Camp Towanda | Honesdale, PA | ~35 miles | Co-ed | 7 weeks | $16,475 | Historic co-ed camp on Sunset Lake; includes extras like laundry, canteen, and transportation. |
| Trails End Camp | Beach Lake, PA | ~30 miles | Co-ed | 7 weeks | $14,725 | High-end camp on private 70-acre lake; known for sports, arts, and all-inclusive premium offerings. |
| Tyler Hill Camp | Tyler Hill, PA | ~30 miles | Co-ed | 7 weeks | $18,275 | Luxury amenities including golf course, twin lakes, and top-tier facilities; early discounts up to $1,000. |
| Camp Canadensis | Canadensis, PA | ~20 miles | Co-ed | 7 weeks | $14,550 | Mid-range ACA camp with private lake and comprehensive program; offers good value with all-inclusive pricing. |
| Camp Chen-A-Wanda | Thompson, PA | ~30 miles | Co-ed | 4 or 7 weeks | $9,425 (4 weeks); $14,050 (7 weeks) | ACA-accredited camp on Fiddle Lake; strong programs and facilities; community-oriented structure. |
| Camp Shohola | Greeley, PA | ~1 mile | All Boys | 2–7 weeks | $4,200 – $10,500 | Small, traditional boys' camp; offers multiple session lengths; strong focus on waterfront and nature. |
| Camp Netimus | Milford, PA | ~25 miles | All Girls | 2–7 weeks | $4,200 – $8,800 | Sister to Shohola; 400-acre site; private lake; flexible session options; traditional girls' camp experience. |
| Round Lake Camp | Milford, PA | ~25 miles | Co-ed (Special Needs, Jewish) | 2–7 weeks | $3,785–$12,910 | Denominational camp for special needs children; therapeutic recreation; supported, structured activities. |
| Camp Oneka | Tafton, PA | ~225 miles | All Girls | 2–7 weeks | $4,500 – $11,500 | Historic girls' camp on Fairview Lake; small camp size (125 campers); traditional programming. |
| Lake Greeley Camp | Greeley, PA | ~15 miles | Co-ed | 2–8 weeks | $12,600 | Private lake; established in the 1960s. |

Lake Owego, Camp Timber Tops, and Pine Forest Camp—operating as a sibling trio in the Pocono Mountains—have tuition ranging from $10,400 to $16,600 per session, placing them in the upper-middle tier compared to other camps in the region. While their rates are comparable to other premium traditional camps like Camp Towanda, Trails End, and Tyler Hill, they are significantly higher than more modestly priced camps such as Camp Shohola, Camp Netimus, and Camp Oneka. The trio's pricing reflects their broad activity offerings, large campuses, strong reputations, and consistent branding as premier traditional overnight camps, but may represent a stretch for families with budget constraints or those not seeking full-season experiences.

## Conclusion

The subject property is situated within Northeastern Pennsylvania within the desirable Poconos Mountains region, a destination second home and resort area which is also notable for recreational uses including a number of sleep-away camps (boys, girls, co-ed).  This is evidenced by relatively modest year-round population levels within many municipalities.  The rural nature of the area with a preponderance of woods and a multitude of larger and smaller lakes and ponds is considered to be ideal for recreational (camp) use



as improvements are generally sparsely set, and the local roadways adequately accommodate area traffic. As a destination area which draws campers from outside primary and secondary markets, these aforementioned area characteristics are well suited for the area's continued desirability for camp and recreational use.



## Pine Forest / Lake Owego / Timber Tops

Pike County is the home of many summer youth camps and campgrounds.  The summer camp industry in Pike County serves children (generally ages 6-18) primarily from the metropolitan areas of New York and New Jersey.  There are a number of private, non-denominational camps within Pike County as opposed to neighboring Wayne County to the north, which is the site of numerous sleep away camp facilities.

Private camps are defined as camps that are owned and operated by individuals or groups independent from any local or regional agency.  The subject property consists of three private, for-profit, summer camps that date back to the early 1930's (Pine Forest) and 1961 (Timber Tops and Lake Owego).  Pine Forest Camp is a co-ed camp with a capacity of approximately 500+ campers.  Camp Timber Tops is a girls only camp with a capacity of approximately 450 campers.  Lake Owego is a boys only camp with a capacity of approximately 270 campers.

Pine Forest Camp offers a half and full session from late June to mid-August at a cost of $10,400/half session to $16,600/full session per camper.  Lake Owego Camp offers a half and full session from late June to mid-August at a cost of $9,200-$10,400/half session to $16,600/full session per camper. Camp Timber Tops offers a 7-week full session from June 24th to August 12th at a cost of $11,500 per camper.  This camp also offers two, 3.5 week half sessions at a cost of $7,200 each.

**2025 TUITION**

### Summer 2025

REGISTER FOR 2025

Camp Begins: **Saturday, June 28th, 2025**
Visiting Day: **Saturday, July 26th, 2025**
Camp Ends: **Friday, August 15th, 2025**

*2025 Fee:* **$16,500**

_____

**First Half-Season Available for New Campers
June 28th, 2025 - July 22, 2025**

*2025 Fee for First Half-Season:* $10,300

**2026 TUITION**

### Summer 2026

REGISTER FOR 2026

Camp Begins: **Saturday, June 27th, 2026**
Visiting Day: **Saturday, July 25th, 2026**
Camp Ends: **Thursday, August 13th, 2026**

Register for Summer 2026, our 95th Summer!
*2026 Fee:* $16,600

_____

**First Half-Season Available for New Campers
June 27th, 2026 - July 21, 2026**

*2026 Fee for First Half-Season:* **$10,400**

 Leitner | Berman

Camp begins annually in early July and ends in late August each summer.  Similar to other summer camps, the subject's camps include a number of recreational buildings and facilities including water activities on a private lakefront.  Other amenities include tennis, basketball, ball fields and soccer.  We have identified the following sample of summer camps in Pike County and the surrounding region.

- **Timberlake Camp**: Located in Shandaken, Ulster County, New York. Timberlake Camp is an ACA accredited camp located on a 500± acre site just and offers a variety of programs for campers aged 7 to 16. The camp offers a full range of sporting and waterfront activities.

- **Lake Greeley Camp**: Located in Greeley (Lackawaxen Township) in Pike County.  Lake Greeley Camp Tioga is a private, co-ed camp that accommodates kids ranging in ages from 6 to 14. The camp offers a full range of activities including water sports, and is set upon a 250-acre site, with a capacity of up to 275 campers.  The facility dates back to the 1960's.  The camp offers 2-, 4-, 6- and 8-week sessions.

- **Camp Shohola for Boys**: Located in Greeley (Lackawaxen Township) in Pike County. Camp Shohola was established in 1943 and currently accommodates approximately 160 campers ages 7 to 16.  The property is set upon a 75-acre site with frontage on Lake Greeley.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Netimus for Girls**: Located in Milford in Pike County. Camp Netimus is the sister camp to Camp Shohola and was established in 1930.  This camp accommodates approximately 145 campers ages 7 to 16.  The property is set upon a 400-acre site with its own private lake.  The camp offers a full range of activities including water sports.  The camp offers 3-, 4-, 5-, and 7-week programs.

- **Camp Oneka for Girls**: Located in Tafton in Pike County.  Camp Oneka is a girls only camp which dates back to 1908 and accommodates up to 125 campers ages 7 to 16.  The camp is situated on Fairview Lake.  The facility offers 2-, 3-, 3.5-and 7-week sessions.

- **Round Lake Camp**: Located in Milford in Pike County.  Round Lake Camp is a co-ed, denominational camp which serves special needs Jewish children ages 7 to 18.  The camp is set upon 1,250 acres and has multiple lakes.  The camp offers a full range of activities including watersports.  There are 2-, 3.5-, 5-and 7-week sessions available.

- **Camp Canadensis**: Located in Canadensis in Monroe County.  Camp Canadensis is a co-ed camp that started in 1941.  The camp features a 75-acre private lake known as Lake Lenape.  The facility accommodates campers from ages 7 to 16.  A full range of activities and programs are offered including watersports.  There is only a 7-week session offered.

- **Trails End Camp**: Located in Beach Lake (Honesdale) in Wayne County.  Trails End Camp was established over 70 years ago and is situated upon 450 acres and has frontage on Beach Lake.  a private, 70-acre lake.  This is a co-ed, non-denominational camp for children ages 7 to 16, offering a wide variety of sports, arts, and aquatics.  The camp offers one full, 7-week session.



- **Camp Towanda**: Located in Honesdale in Wayne County.  Camp Towanda is a co-ed camp that has been in operation for over 90 years.  The facility is situated 235 acres and has its own private lake known as Sunset Lake.  The camp accommodates approximately 450 campers between the ages of 6 and 17.  A full range of activities and programs is offered including lake watersports.  The camp offers a single, 7-week session.

- **Tyler Hill Camp**: Located in Tyler Hill, Wayne County, Pennsylvania. Tyler Hill Camp is an ACA accredited camp that offers a variety of programs for campers aged 7 to 16. The camp is situated on a 220 acre site and the facility features two large private lakes, a heated pool, unsurpassed athletic facilities, a professional nine hole golf course, and twelve championship tennis courts. The camp offers one 7-week session.

- **Camp Chipinaw**: Located in Swan Lake, Sullivan County, New York. Camp Chipinaw was built specifically as a summer camp for boys in 1926, and 12 years later the girl's campus was added. The camp is situated on a 300+ acre site with a sister camp- Camp Silver Lake. Camp Chipinaw is an ACA accredited camp that boys and girls ages 7 to 16. The camp offers a full range of recreational activities including water front sports. The camp offers one 7-week session.

- **Camp Chen-A-Wanda**: Located in Thompson, Susquehanna County, Pennsylvania. Located on Fiddle Lake, the Camp Chen-A-Wanda campus spans more than 180 acres in northeastern Pennsylvania. The camp caters to children aged 7 to 16, with a capacity of up to 350. The program offers a full range of activities including watersports. The camp offers two 4-week sessions.

- **Lake Greeley Camp**: Located in Greeley (Lackawaxen Township) in Pike County.  Lake Greeley Camp Tioga is a private, co-ed camp that accommodates kids ranging in ages from 6 to 14. The camp offers a full range of activities including water sports, and is set upon a 250-acre site, with a capacity of up to 275 campers.  The facility dates back to the 1960's.  The camp offers 2-, 4-, 6- and 8-week sessions.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)   Local Competitive Camp Market – Full Appraisal Camps

| Name | Location | Distance from Subject | Camp Type | Session Length | Tuition | Notes |
|---|---|---|---|---|---|---|
| **Lake Owego Camp (Reference)** | **Lackawaxen, PA** | **0 miles** | **Boys** | **Half & Full Sessions** | **$9,200 - $10,400** | **Part of a sibling camp trio, over 1,000 acre property.** |
| **Camp Timber Tops (Reference)** | **Lackawaxen, PA** | **0 miles** | **Girls** | **Half & Full Sessions** | **$7,200 - $11,500** | **Part of a sibling camp trio, over 1,000 acre property.** |
| **Pine Forest Camp (Reference)** | **Greeley, PA** | **0 miles** | **Co-ed** | **Half & Full Sessions** | **$10,400 - $16,600** | **Part of a sibling camp trio, over 1,000 acre property.** |
| Timberlake Camp | Shandaken, NY | ~50 miles | Co-ed | 7 weeks | $16,775 | ACA-accredited, 500-acre site, strong sports and waterfront programs; offers early payment discounts. |
| Camp Chipinaw | Swan Lake, NY | ~65 miles | Co-ed | 7 weeks | $16,350 | ACA-accredited; wide range of recreational and water activities; sister camp to Silver Lake. |
| Camp Towanda | Honesdale, PA | ~35 miles | Co-ed | 7 weeks | $16,475 | Historic co-ed camp on Sunset Lake; includes extras like laundry, canteen, and transportation. |
| Trails End Camp | Beach Lake, PA | ~30 miles | Co-ed | 7 weeks | $14,725 | High-end camp on private 70-acre lake; known for sports, arts, and all-inclusive premium offerings. |
| Tyler Hill Camp | Tyler Hill, PA | ~30 miles | Co-ed | 7 weeks | $18,275 | Luxury amenities including golf course, twin lakes, and top-tier facilities; early discounts up to $1,000. |
| Camp Canadensis | Canadensis, PA | ~20 miles | Co-ed | 7 weeks | $14,550 | Mid-range ACA camp with private lake and comprehensive program; offers good value with all-inclusive pricing. |
| Camp Chen-A-Wanda | Thompson, PA | ~30 miles | Co-ed | 4 or 7 weeks | $9,425 (4 weeks); $14,050 (7 weeks) | ACA-accredited camp on Fiddle Lake; strong programs and facilities; community-oriented structure. |
| Camp Shohola | Greeley, PA | ~1 mile | All Boys | 2–7 weeks | $4,200 – $10,500 | Small, traditional boys' camp; offers multiple session lengths; strong focus on waterfront and nature. |
| Camp Netimus | Milford, PA | ~25 miles | All Girls | 2–7 weeks | $4,200 – $8,800 | Sister to Shohola; 400-acre site; private lake; flexible session options; traditional girls' camp experience. |
| Round Lake Camp | Milford, PA | ~25 miles | Co-ed (Special Needs, Jewish) | 2–7 weeks | $3,785–$12,910 | Denominational camp for special needs children; therapeutic recreation; supported, structured activities. |
| Camp Oneka | Tafton, PA | ~25 miles | All Girls | 2–7 weeks | $4,500 – $11,500 | Historic girls' camp on Fairview Lake; small camp size (125 campers); traditional programming. |
| Lake Greeley Camp | Greeley, PA | ~15 miles | Co-ed | 2–8 weeks | $12,600 | Private lake; established in the 1960s. |

Lake Owego, Camp Timber Tops, and Pine Forest Camp—operating as a sibling trio in the Pocono Mountains—have tuition ranging from $10,400 to $16,600 per session, placing them in the upper-middle tier compared to other camps in the region. While their rates are comparable to other premium traditional camps like Camp Towanda, Trails End, and Tyler Hill, they are significantly higher than more modestly priced camps such as Camp Shohola, Camp Netimus, and Camp Oneka. The trio's pricing reflects their broad activity offerings, large campuses, strong reputations, and consistent branding as premier traditional overnight camps, but may represent a stretch for families with budget constraints or those not seeking full-season experiences.



Case 26-16388-CMG   Doc 408-3   Filed 07/08/26   Entered 07/08/26 11:30:34   Desc
Exhibit C   Page 93 of 338

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Local Competitive Camp Market – Full Appraisal Camps

## Conclusion

The subject property is situated within Northeastern Pennsylvania within the desirable Poconos Mountains region, a destination second home and resort area which is also notable for recreational uses including a number of sleep-away camps (boys, girls, co-ed).  This is evidenced by relatively modest year-round population levels within many municipalities.  The rural nature of the area with a preponderance of woods and a multitude of larger and smaller lakes and ponds is considered to be ideal for recreational (camp) use as improvements are generally sparsely set, and the local roadways adequately accommodate area traffic. As a destination area which draws campers from outside primary and secondary markets, these aforementioned area characteristics are well suited for the area's continued desirability for camp and recreational use.



# REAL ESTATE TAXES

Each camp property is individually assessed and taxed by its individual local county and municipality.  A variety of factors contribute to a property's assessed value, including location, site size, and on-site improvements.  Ultimately, real estate taxes are not considered a significant factor in the valuation of camp properties.

The individual tax liabilities have been incorporated into the net operating income and have been accounted for in the development of our net operating income for each underlying property.



# GENERAL APPRAISAL INFORMATION – OVERVIEW

The following information is consistent across the valuation of all 30 underlying camp properties that comprise the Portfolio.

## Highest and Best Use – "As Improved"

| | |
|---|---|
| **Legally Permissible:** | The subject improvement is a conforming (special) use and complies with bulk requirements. Therefore, the subject as improved is legally permissible. |
| **Physically Possible:** | The subject improvements are physically possible as a result of their existence. Continued use as a summer camp is physically possible. The existing buildings are configured to support the current special purpose use as a summer camp. The buildings' ability to support such a use would depend upon the specific requirements of a prospective user. As a continuing camp operation for many years, the subject's camp use is physically possible. The land to building ratio is favorable for such use as well. |
| **Financially Feasible:** | The financial feasibility of the subject's existing use is addressed as follows:<br><br>The subject's current use as a seasonal camp facility is financially feasible due to the relatively limited number of such properties (i.e. in comparison to residential uses). The subject property is considered to be a special purpose, limited use property for which neither a significant rental or sale market exists. The subject site is considered to have more limited marketability as improved, and consequently the most immediate market would consist exclusively of experienced camp operators. As a summer, the facilities generate a positive return to land based upon prevailing fees for such facilities. |
| **Maximally Productive Highest and Best Use:** | All legally permissible, physically possible, and financially feasible uses of the subject property, as improved, have been presented and examined. As improved, the analyses indicate that based on the market value of the subject, it is our opinion that the highest and best use of the subject property, as improved, is its current use as a summer camp. |

 Leitner | Berman

## Valuation Methodology

Each individual camp is a special purpose, limited-use property for which a significant sales or rental market does not exist.  Although the market for special purpose properties such as camps is limited, the property is marketable to experienced camp operators and companies.  Accordingly, valuation of the subject property would not necessarily represent a value in use, or value to a specific intended user. In the analysis which follows, while we consider the subject to be a limited-market property without a significant sale or rental market, such properties do trade within the marketplace.  Therefore, we will value the market value of the subject property as a special purpose property.

Following is a discussion of our consideration of the various approaches to value.

### Limitations of the Cost Approach

To accurately assess the market value of the subject property via the cost approach, it is essential to analyze comparable land sales intended for recreational development. However, such transactions are infrequent in the region, largely due to a scarcity of large, well-situated parcels suited for this use. Properties that do become available are often acquired for residential development, which typically represents a higher and better use due to its greater profitability.

Each subject property's improvements were constructed over long periods. As a result, many of the structures exhibit physical depreciation, some of which is difficult to quantify given their age and varying conditions.  However, in the absence of a proven sale or rental market for summer camps, we have estimated the depreciated value of the building and site improvements.

### Limitation of the Sales Comparison Approach

In the Sales Comparison Approach, market value is estimated by comparing the subject property to sales of similar properties.  This Approach is based on the principle of substitution and contribution which states that a knowledgeable investor will pay no more for a property than would be paid for a comparable substitute property.

Our market research indicates that relatively few camp property sales have occurred in recent years. Of those that have, most involved ongoing operations, where the properties were acquired by entities intending to continue camp activities. Each underlying camp property is typically highly specialized and tailored to distinct programming and operational requirements. This level of specialization significantly limits the applicability of direct market comparisons.

As a result, it is often difficult to accurately allocate value among the various components of such transactions – namely, the real estate, furniture, fixtures, and equipment (FF&E), and intangible assets such as goodwill. Additionally, some sales include operator agreements, such as retaining the former owner or director to manage the camp post-sale, further obscuring the interpretation of reported sale prices. These complexities make it challenging to extract a reliable indication of real property value from sales that often reflect a bundled value.

Therefore, the Sales Comparison Approach has been excluded from this analysis.



# GENERAL APPRAISER INFORMATION – INCOME CAPITALIZATION APPROACH

The Income Capitalization Approach is predicated on the assumption that there is a definite relationship between the amount of income that a property can produce and its value.  This Approach considers the ability of a property to produce income and recognizes that value is the present worth of future benefits resulting from ownership of the property.

For the Camp Value (Going Concern), we have utilized the Income Capitalization Approach. The Income Capitalization Approach is based on the theory of anticipation, which affirms that value may be defined as the present worth of all rights to future benefits.  In the Income Capitalization Approach, earning potential is forecast over a typical investor holding period, and appropriate deductions are made for expenses and vacancy and collection loss resulting in the net operating income.  Summer camps are typically owner-user properties.  However, income is generated in the form of dues collected from campers.  The subject's revenues and expenses were analyzed, with the resulting net operating income utilized in determining a market camp value.

## Camp Value (Going Concern)

The camp value (going concern value) is the value of a proven property operation.  It includes the incremental value associated with the business concern which is distinct from the value of the real estate.  Camp value includes an intangible enhancement of the value of the operating business enterprise which is produced by the assemblage of the land, buildings, labor, equipment, and the marketing operation.  This assemblage creates an economically viable business that is expected to continue. Going concern value refers to the total value of a property including both real property and intangible personal property attributed to business value.

Going concern appraisals are commonly conducted for hotels and hotels, restaurants, bowling alleys, industrial enterprises, retail stores, shopping centers, and similar properties.  For these properties, the physical real estate assets are integral parts of an ongoing business.  However, a division of realty and non-realty components of value is possible and will be employed to arrive at a market value of the real estate component.



## Comparable Operating Expenses

| Address | 1: Carroll County, New Hampshire | | 2: Orange County, Vermont | | 3: Rockland County, New York | | 4: Kennebec County, Maine | |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | $ | | $ | | $ | | $ | |
| **Total Revenue (PGI)** | $7,721,147 | | $1,800,250 | | $7,432,910 | | $5,206,256 | |
| | | | | | | | | |
| **Operating Expenses** | $ | % of PGI | $ | % of PGI | $ | % of PGI | $ | % of PGI |
| Total Personnel and Personnel Related | $3,056,613 | 39.59% | $811,214 | 45.06% | $2,973,935 | 40.01% | $1,971,780 | 37.87% |
| Total Camper Programs | $710,600 | 9.20% | $93,250 | 5.18% | $431,015 | 5.80% | $472,071 | 9.07% |
| Total Food Service | $616,600 | 7.99% | $85,279 | 4.74% | $210,000 | 2.83% | $333,863 | 6.41% |
| Total Transportation | $101,800 | 1.32% | $24,000 | 1.33% | $924,000 | 12.43% | $343,291 | 6.59% |
| Total Maintenance | $398,476 | 5.16% | $59,500 | 3.31% | $299,800 | 4.03% | $317,737 | 6.10% |
| Total Utilities | $90,500 | 1.17% | $28,400 | 1.58% | $109,000 | 1.47% | $69,908 | 1.34% |
| Total Camper RecruitAdvirt/Promo | $178,100 | 2.31% | $42,005 | 2.33% | $269,730 | 3.63% | $94,312 | 1.81% |
| Total Other Camp Expenses | $473,660 | 6.13% | $12,750 | 0.71% | $36,400 | 0.49% | $335,577 | 6.45% |
| Total Insurance | $191,000 | 2.47% | $20,915 | 1.16% | $107,000 | 1.44% | $60,847 | 1.17% |
| Total Corporate and/or Other Exp | $0 | 0.00% | $92,010 | 5.11% | $535,975 | 7.21% | $0 | 0.00% |
| **Total Operating Expenses** | $5,817,349 | 75.34% | $1,269,323 | 70.51% | $5,896,855 | 79.33% | $3,999,386 | 76.82% |

| Address | 5: Rensselaer County, New York | | 6: Monmouth County, New Jersey | | 7; Middlesex County, New Jersey | | 8: Montgomery County, Pennsylvania | |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | $ | | $ | | $ | | $ | |
| **Total Revenue (PGI)** | $3,941,370 | | $4,350,000 | | $3,314,151 | | $3,197,624 | |
| | | | | | | | | |
| **Operating Expenses** | $ | % of PGI | $ | % of PGI | $ | % of PGI | $ | % of PGI |
| Total Personnel and Personnel Related | $1,652,958 | 41.94% | $1,620,000 | 37.24% | $1,160,894 | 35.03% | $989,464 | 30.94% |
| Total Camper Programs | $215,327 | 5.46% | $360,500 | 8.29% | $109,117 | 3.29% | $144,123 | 4.51% |
| Total Food Service | $238,009 | 6.04% | $129,000 | 2.97% | $143,005 | 4.31% | $170,568 | 5.33% |
| Total Transportation | $145,514 | 3.69% | $303,500 | 6.98% | $34,790 | 1.05% | $551,091 | 17.23% |
| Total Maintenance | $240,834 | 6.11% | $93,000 | 2.14% | $141,388 | 4.27% | $50,513 | 1.58% |
| Total Utilities | $58,840 | 1.49% | $49,516 | 1.14% | $39,441 | 1.19% | $21,967 | 0.69% |
| Total Camper Recruit/Advirt/Promo | $156,441 | 3.97% | $42,000 | 0.97% | $69,380 | 2.09% | $81,545 | 2.55% |
| Total Other Camp Expenses | $273,210 | 6.93% | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% |
| Total Insurance | $201,667 | 5.12% | $204,800 | 4.71% | $74,581 | 2.25% | $119,521 | 3.74% |
| Total Corporate and/or Other Exp. | $0 | 0.00% | $127,250 | 2.93% | $252,764 | 7.63% | $235,009 | 7.35% |
| **Total Operating Expenses** | $3,182,800 | 80.75% | $2,929,566 | 67.35% | $2,025,360 | 61.11% | $2,363,801 | 73.92% |

Camp owners report operating expenses across various categories, which we have consolidated into broader groupings for analytical consistency. However, it is important to note that differences in expense categorization can exist between operators. For example, while some owners separately report a "repairs and maintenance" expense, the owner of the subject property includes this category within "grounds expenses." As such, our analysis focuses primarily on overall expense ratios rather than individual line items. It is also noted that no separate reserve for replacement is included, as such expenditures are incurred annually and classified under grounds expenses. Furthermore, capitalization rate data referenced herein is reported on a basis prior to the deduction of reserves for replacement.



## Direct Capitalization

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into an indication of value. Four general approaches are used in deriving an overall cap rate ("OAR").

- Comparable sale capitalization rates
- Investor surveys
- Guidance from market participants
- Mortgage-equity technique

On the following pages, all four approaches will be addressed.

### Comparable Sales

Camp properties are typically transferred through word-of-mouth transactions rather than through formal brokered processes. Bona fide camp sales are relatively rare, as many facilities and operations are passed down from generation to generation within the same family. In some instances, retiring camp operators may defer necessary maintenance or expense atypical items through operations, which can temporarily suppress reported profit margins.

Given the limited number of observable transactions, we believe that direct comparison to the subject property is inherently unreliable. Each camp property is a highly specialized facility that is configured to meet the unique operational needs of its owner and clientele. As a result, properties often vary significantly in their physical layout, infrastructure, and programmatic capabilities.

Additionally, camp transactions frequently make it difficult to clearly identify the value of fixtures, furnishings, and trade equipment included in the sale. Camp sales also typically incorporate a substantial goodwill component. Within the camp industry, a camp's reputation, legacy, operating efficiency, and other intangible assets are highly valuable and can vary significantly from one property to another.

As a proxy for camp properties, we have included capitalization rates derived from transactions involving other specialty-use properties located in the eastern United States, as follows:



| Cap Rate Comparable | Address | Use | Building Size (SF) | Site Size (Acres) | Sale Date | Sale Price | Capitalization Rate |
|---|---|---|---|---|---|---|---|
| 1 | 8128 Beebe Road, Chincoteague Island, VA | Trailer Park | 5,439 | 22.40 | 12/19/2025 | $14,000,000 | 8.16% |
| 2 | 57 Town Farm Road, Monson, MA | Trailer Park | 4,912 | 73.49 | 12/19/2025 | $1,150,000 | 9.00% |
| 3 | 10270 Riverside Lane, Blair, NE | Trailer Park | 9,600 | 81.78 | 11/4/2025 | $14,222,000 | 8.00% |
| 4 | 1301 Elmwood Avenue, Cranston, RI | School | 51,419 | 0.94 | 10/29/2025 | $3,450,000 | 8.90% |
| 5 | 105 New Frontier Way, Jacksonville, NC | School | 13,332 | 3.20 | 10/3/2025 | $2,725,000 | 8.13% |
| 6 | 1679 Green Acres Road, Williamston, NC | Campground | 70,000 | 35.34 | 10/2/2025 | $950,000 | 8.50% |
| 7 | 75 W Huron Street, Buffalo, NY | School | 101,712 | 0.61 | 9/25/2025 | $32,300,000 | 9.75% |
| 8 | 420 Common Street, Lawrence, MA | School | 25,542 | 0.22 | 9/11/2025 | $2,800,000 | 8.50% |
| 9 | 2200 20th Street and US-69 Highway, Lacygne, KS | Trailer Park | 12,246 | 8.80 | 8/8/2025 | $2,000,000 | 10.32% |
| 10 | 2640 Ashwin Boulevard, Rockford, IL | School | 7,574 | 0.93 | 6/30/2025 | $1,500,000 | 8.50% |
| 11 | 3071 Bordentown Avenue, Parlin, NJ | School | 30,000 | 2.17 | 6/5/2025 | $7,175,000 | 9.00% |
| 12 | 6590 S Cayuga Lake Road, Ovid, NY | Campground | 3,692 | 81.96 | 4/7/2025 | $1,700,000 | 11.00% |
| 13 | 1932 Springbrook Square Drive, Naperville, IL | School | 11,453 | 1.39 | 3/1/2025 | $2,863,000 | 9.00% |
| 14 | 203 Main Street, Lenox, MA | Bed/Breakfest | 11,383 | 3.90 | 2/24/2025 | $3,900,000 | 9.59% |
| 15 | 25528 Fitzpatrick Avenue, Warsaw, MO | Campground and Winery | 3,750 | 31.00 | 2/3/2025 | $1,300,000 | 10.00% |
| 16 | 57 Free Spirit Drive, Landisburg, PA | Campground | 1,000 | 65.99 | 1/13/2025 | $1,700,000 | 10.75% |
| 17 | 1937 BristlePike, Morrisville, PA | Trailer Park | 1,000 | 2.00 | 1/7/2025 | $1,000,000 | 10.00% |
| | | | | | | Min | 8.00% |
| | | | | | | Max | 11.00% |
| | | | | | | Average | 9.24% |

The above properties represent transactions involving similar specialty real estate types. While none of the sales involve youth summer camps specifically, they provide a useful indication of the capitalization rate range that may be expected for specialty properties such as a summer camp.

It should also be noted that several of the comparable transactions included business value as part of the overall sale price. This is similarly characteristic of summer camp properties, where operating businesses and associated goodwill are often conveyed with the real estate.

Based on the data reviewed, a reasonable capitalization rate for a youth summer camp property is estimated to range from 9.00% to 11.00%.

## Market Participants

We surveyed a number of national consulting firms that specialize in the analysis of the camp industry, including Colliers, IBISWorld, and Cushman & Wakefield, as well as industry information provided by the American Camp Association. Based on this research, the capitalization rate generally assumed for a camp's net operating income is approximately 10.00%.

Discussions with these participants indicate that the appropriate capitalization rate may vary—either higher or lower—depending on several factors, including the camp's geographic location, the underlying land value of the property, and whether the operation is underperforming or outperforming relative to the broader market.

Furthermore, the 10.00% capitalization rate is commonly applied in a number of hospitality and brand- or goodwill-focused industries where little or no underlying real estate (land, buildings, or FF&E) is associated with the overall going-concern value. As such, industry participants generally acknowledge that applying a 9.00% to 11.00% baseline capitalization rate when valuing camp properties is reasonable.

 Leitner | Berman

## Investor Surveys

The primary national source of going-in capitalization rate data is the investment surveys published by PwC, which summarize going-in capitalization rates for National Limited-Service Midscale and Economy Lodging properties. These assets are considered at least somewhat comparable to the subject property given their operational characteristics as lodging-oriented facilities.

The capitalization rates reported in these surveys reflect a representative sample of institutional investor expectations and provide a useful benchmark for evaluating capitalization rates applicable to specialty hospitality-oriented properties.

| Survey | Type of Product | Overall Capitalization Rate |
|---|---|---|
| PwC 4Q 2025 | National Limited-Service Midscale & Economy Lodging | 8.00% to 11.00% 8.92% average |

## Mortgage-Equity Technique

The mortgage-equity technique (also known as the Akerson formula or the Ellwood method), considers the return of equity (including any potential appreciation/depreciation) in property value over the income projeciton period. This method also acocunts for the effects of financing through mortgage amortization and any additional equity benefits.

Direct capitalization measures a single, stabilized year's anticipate income in order to determine its value by a market capitlization rate. The mortgage-equity technique relies on risk, debt, and equity goal requirements. The below are considered in the development of a capitalization rate via the mortgage equity technique:

- Financing terms
- Holding period
- IRR
- Equity yield
- Change in value

**Financing -** Lending institutions typically lend at a 65% to 75% loan to value ratio. Interest rates, in a recent period, ranged from 5.00% to 7.00% with loan terms at five years with twenty- to thirty-year payout schedules.  For special purpose properties like the subject collateral, we have selected a 65 loan to value ratio, a 6.50% interest rate, and a 25-year amortization schedule.  The resulting mortgage constant is 0.0810.

The mortgage constant of 0.081 represents the annual debt service (principal and interest) expressed as a percentage of the original loan amount. In other words, it is the yearly payment rate required to fully amortize the loan over its term. The mortgage constant is derived from the loan's interest rate and amortization period, which together determine both the cost of borrowing (interest) and the repayment schedule (amortization).

 Leitner | Berman

In the Band of Investment method, the overall capitalization rate is developed by blending the cost of debt and the required return on equity. The mortgage constant reflects the annual cost of the loan as a percentage, which allows it to be directly incorporated into this analysis. By weighting the mortgage constant by the loan-to-value ratio and combining it with the equity dividend rate, an overall capitalization rate is derived.

**Holding Period** - Most investors/purchasers intend to hold a property for a period that typically ranges from 5 to 15 years.  We have selected a period of 10 years.

**Equity Yield** - This is a competitive rate of return reflecting the inherent risks, illiquidity, potential benefits and availability of tax shelter of property ownership relative to prospective rates of return for alternative investment opportunities.  Typical investors require a rate of return for investment quality property such as the subject which is greater than the safe or "riskless" rates offered for long-term treasury notes and bonds or high-grade corporate bonds.  The difference between an investor's required rate of return and the safe rate is basically the premium necessary to compensate the investor for the added risks of inflation, management, and lack of liquidity offered by a real estate investment. The following rates have been used as market indicators:

| Survey of Competitive Rates | |
| --- | --- |
| Federal Funds Rate | 3.72% |
| Prime Rate | 6.75% |
| 10-year Treasury Note (Nominal) | 4.18% |
| 20-year Treasury Note (Nominal) | 4.79% |
| 30-year Treasury Note (Nominal) | 4.84% |
| Corporate Bonds (10 yr Aaa) | 5.31% |
| Corporate Bonds (10 yr Baa) | 5.90% |
| Muni Bonds (10 year) | 2.61% |

Source: Federal Funds Rate, Prime Rate, T-Notes - December 31, 2025
Source: Bonds - December 2025
Source: Muni Bond - Bloomberg - December 2025

The Federal Funds Rate is a foundational rate determining the cost of funds by Federal Reserve banks to depository institutions. The Prime Rate is a base rate posted by large banks for loans to corporations. Long-term issues such as 10-year Treasury Notes are guaranteed by the federal government. Corporate Bonds and Utility Bonds are long-term securities protected by the creditworthiness of the issuer. Municipal Bonds are free of tax liabilities and, therefore, the return is typically less than investment opportunities which are taxable.



**<u>December 31, 2024 vs. December 31, 2025</u>**

Given the assumed 25-year amortization period, we analyzed the change in 20-year and 30-year Treasury note yields between December 31, 2024 and December 31, 2025, as published by the U.S. Department of the Treasury.

As of December 31, 2024, the 20-year and 30-year Treasury yields were 4.86% and 4.78%, respectively. As of December 31, 2025, these rates were 4.79% and 4.84%, respectively.

Between December 2024 and December 2025, inflation in the United States remained relatively stable, with only modest year-over-year movement. After the elevated inflation levels experienced in prior years, price growth had largely normalized, generally tracking in the low-to-mid 2% to 3% range on an annual basis. This stability reflects a balance between moderating consumer demand and the easing of prior supply chain pressures, as well as the continued influence of monetary policy by the Federal Reserve. Overall, there was no significant acceleration or deceleration in inflation during this period.

Looking ahead, inflation is not anticipated to change materially over the next year. Market expectations and guidance from the Federal Reserve suggest that inflation will remain relatively contained, hovering near long-term target levels. While some variability may occur due to external factors such as energy prices or geopolitical conditions, the general outlook is for continued stability rather than meaningful upward or downward shifts.

Based on this data, there has been no material change in the underlying base rate during the period between our analyses. Accordingly, no adjustment to the base rate assumption has been made in the December 31, 2025 analysis.



Another source of anticipatory yield rates is provided by the PwC investment surveys which summarize expected rates of return, including capitalization rates and income and expense growth rates, from a representative sample of institutional investors.  A specific summer camp is not compiled by the PwC survey.  Therefore, we have included a "Limited-Service Lodging Segment" survey which is somewhat similar to a resident sleep away camp:

| Survey | Type of Product | IRR |
|---|---|---|
| PwC | Limited Service Lodging | 9.50% to 13.00% |
| Fourth Quarter 2025 | | 11.50% average |

These free and clear discount yield rates are reported for the Fourth Quarter 2025 and reflect a range of 9.50% to 13.00% and predominant rates of approximately 11.50%.  The rates reflect acceptable expectations of yields desired by investors currently in the marketplace.

As a large component of the subject value is the underlying land suitable for development, we also analyzed discount rates within the national development land market, as reported in the investor surveys published by PwC.

As of the Fourth Quarter of 2025, discount rates for development sites ranged from 12.00% to 30.00%, with an average of 17.67%, inclusive of developer's profit, as summarized in the following table.

| Survey | Type of Product | IRR |
|---|---|---|
| PwC | National Land | 12.00% to 30.00% |
| Fourth Quarter 2025 | Development Market | 17.67% average |

The overall rates for land development are higher than for other investment grade real estate assets primarily due to two factors: the rates are inclusive of developer profit and are also reflective of additional risk associated with development projects over time.  While such rates are not fully relevant with regard to special purpose properties such as the subject represents, these rates may provide more insight with respect to the market for special purpose properties (with a large land component) such as summer camps.

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.

## Consideration of Inflation and Market Growth

As previously noted, over the past five years, per capita disposable income has risen, leading to an 8.3% growth in total recreation expenditures through 2025. Households earning over $100,000 annually have become a crucial segment for the industry, as their financial capacity allows them to consistently afford camp registration fees year after year, even through inflationary pressures.



At the same time, demand for recreational activities rebounded sharply in the post-pandemic period, with families seeking to make up for missed experiences. This pent-up demand has sustained elevated levels of spending on summer camps. Notably, increases in camp fees driven by inflation have not dampened enrollment, suggesting that many parents are relatively insensitive to price hikes when it comes to their children's recreational experiences.

As a result, we believe that revenue growth will continue in the camping industry, especially in the higher-end market segment, generally between 1.00% and 5.00% annually.



# INDIVIDUAL PROPERTY INFORMATION

## C2 – Banner Day Camp

### Camp Overview

The subject of this value is a special-purpose property operating as a youth coed day camp known as Banner Day Camp, located in Lake Forest, Illinois.

Banner Day Camp includes a total of eight primary buildings, as well as ancillary recreation facilities including basketball and platform hockey courts, in-ground swimming pools, ballfields and nature pond, and several small shed structures. The property was originally opened in 1964; however, the existing structures were built between 1987 and 2017. The eight primary structures comprise a total gross building area of 31,157 SF, are in average condition.

The subject property is on the east side of Riverwoods Road between West Everett Route (CR 40) and Farrington Drive in Lake Forest, Vernon Township (Lake County), Illinois. The site is zoned AG Agricultural.

A summary including tax lot identification, individual lot sizes and use is included as follows:

| Tax Map # | Site Size (Acres) | Use |
|---|---|---|
| 15-12-100-016-0000 | 10.82 | Camp Improvements |
| 15-12-300-016-0000 | 5.00 | Camp Improvements |
| 15-12-300-019-0000 | 15.46 | Camp Improvements |
| 15-12-300-022-0000 | 22.73 | Camp Improvements |
| Total | 54.01 | |

### Property History

According to public records, three of the subject lots (which are improved with the camp) are owned by Banner Landco LLC. A fourth lot, which includes a playfield and open fields, is leased to the camp, in perpetuity for nominal rent. The subject has been owned and operated as Banner Day Camp since 1964.

No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description







2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **Location:** | The subject property is on the east side of Riverwoods Road between West Everett Route (CR 40) and Farrington Drive in Lake Forest, Vernon Township (Lake County), Illinois. |
| **Shape:** | All lots are irregular. |
| **Frontage** | The primary subject site has approximately 60 feet of frontage along Riverwoods Road. The excess land site has approximately 303.9 feet of frontage along Riverwoods Road. |
| **Topography:** | General level some slight sloping. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed. |
| **Streets/Roads and Access:** | The subject site has frontage on a minor arterial, Riverwoods Road. The subject is located within 1.5 miles of highway ramps for Interstate 94. Access to the primary subject site is offered through a full-access curb cut and access drive off of Riverwoods Road. Based on our field work, the subject's access is rated average compared to other properties with which it competes. |
| **Street Lighting:** | None |
| **Sidewalks/Curbing:** | Yes |
| **Water Frontage:** | Small man-made pond. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. Septic is gravity fed lagoon system with leach fields water from four wells. |
| **Easements:** | Typical utility easements noted. The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property. A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | There were no wetlands observed. We are not aware of any adverse subsoil conditions affecting the property. Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available. |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                     Individual Property Information

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal camp. |
| **Building Class** | Class D |
| **Number of Stories:** | Mostly one and two-story. |
| **Number of Primary Structures:** | 8 |
| **Gross Building Area** | 31,377 square feet |
| **Year Built/Renovated:** | 1987-2011 |
| **Quality:** | Low cost to good. |
| **Condition:** | Good |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Insulation:** | Some buildings are insulated, some are open to interior frames. |
| **Roof:** | Mostly gable with shingles |
| **Basement:** | None |
| **Exterior Walls:** | Mixed wood siding and T111 |
| **Windows:** | Most buildings include low-cost windows. |
| **Floors:** | Plywood with some strip wood vinyl flooring. |
| **Electricity:** | Most buildings are serviced by electric. |
| **HVAC:** | A few of the larger buildings and the directors have HVAC units for heat and air conditioning.  Most of the remaining bunks and activity buildings include window AC units. |
| **Security:** | Gated entrance with intercom and cameras. |
| **Restrooms:** | Bunks and most of the larger activity and main buildings have bathrooms. |



A list of the camp building improvements is as follows:

| No. | Bldg. Description | Construction | Estimated Year | Estimated Size (SF) | Marshall Valuation Class |
|-----|------------------|--------------|----------------|---------------------|--------------------------|
| | **Primary Building Schedule** | | | | |
| 1 | Upper Lodge | FRAME | 1998 | 7,000 | Class D Office-Average |
| 2 | Program Garage | FRAME | 1988 | 625 | Class D Storage Garage-Average |
| 3 | Dining Hall | FRAME | 1988/2011 | 10,500 | Class D Multipurpose-Average |
| 4 | Pool Equipment Building | FRAME | 1987/2011 | 1,000 | Class C Heavy Industrial Average |
| 5 | Locker Building | FRAME | 1987/2011 | 2,400 | Class D Shower Low Cost |
| 6 | Shed | FRAME | 1991 | 192 | Class D Material Storage Good |
| 7 | Open Pavillion | FRAME | 1991 | 8,860 | Class D Pavillion Low Cost |
| 8 | Storage Shed | FRAME | 2007 | 800 | Class D Material Storage Good |
| | **Totals** | | | **31,377** | |

## Description of Primary Buildings

**Upper Lodge (New Office)** - This structure consists of one-story frame building constructed in 1998. The structure has a gabled, asphalt shingle covered roof and vertical wood siding, with aluminum gutter and downspouts and casement windows. The building comprises mostly finished office areas, with an employee lounge and open conference room. Finishes consist of carpeted and ceramic tile flooring, open and suspended acoustic ceilings, and painted sheetrock walls. This structure has its own HVAC system located in the attic, consisting of 6 gas-fired, self-contained package units providing forced air heating and cooling. The building also contains a total of four bathrooms with ceramic tiles flooring. The building is constructed on a concrete slab and contains some mezzanine area. The total reported size is 7,000 square feet. The roof is constructed with an overhang that covers a concrete terrace area.

**Program Garage (Storage)** - This is a one-story garage building of wood frame construction built in 1988, renovated in 2014, and containing 625 square feet. The structure has a gabled, asphalt shingle covered roof. The interior is of a basic garage finish with a concrete floor and exposed wood walls and ceiling. The building has a nearly full-length overhead garage door as well as a regular swing out-door. The garage door is electronically controlled; the structure has electric service.

**Dining Hall/Infirmary** - This main building is constructed on a concrete slab on grade and consists of a finished infirmary and attached service kitchen with dining hall. The structure was built in 1988, renovated in 2011, and comprises approximately 10,500 square feet. The structure has a gabled, asphalt shingle covered roof. The infirmary section consists of finished space with carpeted flooring, painted sheetrock walls and acoustic ceilings with recessed fluorescent lighting. This section includes treatment rooms and patient rooms, as well as two bathrooms. The dining hall section has a full-service kitchen with stainless steel appliances and walk-in freezers; the kitchen has tiled flooring and exposed ceilings. The dining hall area has open rafter ceilings, tiled flooring and sheetrock walls with functional casement windows. This building has its own heating, cooling and electric. This facility is also alarmed.

**Pool Building - Equipment** - This structure comprises approximately 1,000 square feet and is approximately 20 feet by 50 feet. It was built in 1987 and renovated in 2011. The basic structure is masonry (painted concrete block) with a gabled, asphalt shingle covered roof. The interior was not inspected; however, the building contains the mechanical pumps, heating and treatment systems for the four nearby in-ground swimming pools. The roof is also vented with various exhaust piping.



**Locker Building** - This structure is located near the pool building and the swimming pools and consists of a one-story, wood frame building with an asphalt shingle covered gabled roof. The building has a vertical wood exterior and comprises approximately 2,400 square feet. The interior contains multiple bathrooms and showers (the building has plumbing and electric). There are separate entrances for boys and girls, and the structure also contains a hot water heating system. This building was constructed in 1987 and renovated in 2011.

**Open Pavilion** - This structure consists of a one-story, wood frame structure built in 1991. This structure is built on a concrete slab and is open on all sides with vertical wood beams and a wood rafter roofing system. The roof is gabled and covered with asphalt shingles. The building has attached fluorescent lighting strips and two rest rooms (electric and plumbing). This building comprises approximately 8,640 square feet.

**Sheds (2)** - These structures are single-story, wood frame sheds that were constructed in 1991 and 2017. These structures are wood frame.

## Assessed Value and Real Estate Taxes

The subject property is identified on the Lake County tax maps as follows:

| Tax Map # | Land | Improvement | Total |
|---|---|---|---|
| 15-12-100-016-0000 | $187,806 | $601,389 | $789,195 |
| 15-12-300-016-0000 | $30,419 | $80,846 | $111,265 |
| 15-12-300-019-0000 | $72,845 | $0 | $72,845 |
| 15-12-300-022-0000 | $41,222 | $279,738 | $320,960 |
| Total Value | $332,292 | $961,973 | $1,294,265 |

It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

| Tax Map # | Land | Improvement | Total | Implied Assessors Value |
|---|---|---|---|---|
| 15-12-100-016-0000 | $187,806 | $601,389 | $789,195 | $789,195 |
| 15-12-300-016-0000 | $30,419 | $80,846 | $111,265 | $111,265 |
| 15-12-300-019-0000 | $72,845 | $0 | $72,845 | $72,845 |
| 15-12-300-022-0000 | $41,222 | $279,738 | $320,960 | $320,960 |
| Total Value | $332,292 | $961,973 | $1,294,265 | $1,294,265 |

## Real Estate Taxes

The annual real estate taxes, per Lake County public records, are presented below:



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

| Tax Map # | Assessment | Real Estate Taxes (2025/2026) |
|---|---|---|
| 15-12-100-016-0000 | $789,195 | $62,010 |
| 15-12-300-016-0000 | $111,265 | $13,605 |
| 15-12-300-019-0000 | $72,845 | $6,032 |
| 15-12-300-022-0000 | $320,960 | $26,360 |
| Total Real Estate Taxes | $1,294,265 | $108,007 |

The total 2025/2026 real estate tax burden for the subject property is $108,007.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.

## Property Financials

| | Banner - 2024 Actual | Banner - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 10,504,267 | $ 10,303,259 | $ (201,008) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | - | 56 | 56 | | | | |
| **Total income** | $ 10,504,267 | $ 10,303,315 | $ (200,952) | | $ 10,504,267 | $ 10,509,381 | $ (206,066) |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 3,550,327 | $ 3,487,666 | $ (62,661) | | | | |
| Taxes and benefits | 650,488 | 732,760 | 82,272 | | | | |
| Total kitchen expense | 531,077 | 471,678 | (59,399) | | | | |
| Total program activities expense | 506,330 | 514,881 | 8,551 | | | | |
| Total grounds expense | 210,926 | 191,472 | (19,454) | | | | |
| Transportation expense | 434,441 | 438,508 | 4,067 | | | | |
| Camper recruitment expense | 26,069 | 21,896 | (4,173) | | | | |
| Staffing expense | 143,218 | 115,661 | (27,557) | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 6,052,876 | $ 5,974,523 | $ (78,353) | | | | |
| | | | | | | | |
| **Gross profit** | $ 4,451,391 | $ 4,328,792 | $ (122,599) | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 77,221 | $ 102,048 | $ 24,827 | | | | |
| Banking and credit card fees | 259,742 | 286,307 | 26,565 | | | | |
| Consulting | 28,200 | 23,850 | (4,350) | | | | |
| General expense | 19,684 | 25,477 | 5,793 | | | | |
| Insurance | 60,616 | 57,263 | (3,353) | | | | |
| Management Fee | 20,000 | 20,000 | | | | | |
| Office | 35,643 | 48,916 | 13,273 | | | | |
| Postage and Printing | 37,956 | 50,182 | 12,226 | | | | |
| Professional fees | 17,196 | 8,166 | (9,030) | | | | |
| Real estate taxes | 92,438 | 89,532 | (2,906) | | | | |
| Camp Rent | 183,303 | 176,333 | (6,970) | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 40,132 | 31,430 | (8,702) | | | | |
| Travel & Auto Exp | 117,545 | 126,894 | 9,349 | | | | |
| Utilities | 68,024 | 71,399 | 3,375 | | | | |
| Total selling, general and administrative expense | $ 1,057,700 | $ 1,117,796 | $60,096 | | | | |
| | | | | | | | |
| **Total Expenses** | $ 7,110,576 | $ 7,092,319 | $ (18,257) | | $ 7,323,893 | $ 7,305,088 | $ (212,770) |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | $ 3,393,691 | $ 3,210,996 | $ (182,695) | | $ 3,180,374 | $ 3,204,293 | $ 6,703 |
| Op. Ex Ratio | 67.69% | 68.84% | | | 69.72% | 69.51% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 3,393,691 | $ 3,210,996 | $ (182,695) | | $ 3,180,374 | $ 3,204,293 | $ 23,919 |

## Analysis of Income and Expenses

The subject's 2025 revenue was a slight decrease from 2024.  The camp previously rented out the property on the weekends. In 2025, management decided that this strategy became too logistically burdensome and discounted weekend rentals. In the long run, we believe that this decision is beneficial to overall property fundamentals. As such, we will conclude at a 2.00% growth over 2025 revenue for 2026.



Logically, with the reduction in weekend use, the required payroll, kitchen, grounds, and other staffing expenses also declined, resulting in 2025 expenses falling below 2024 levels. However, based on our knowledge of the day camp market, we have projected a market-oriented 3.00% increase over 2025 expenses for 2026.

The subject's projected operating expense ratio is 69.51%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is directly in the range of the comparable expenses, indicating the camp is operating efficiently.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 400 basis points for asset management, and 200 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecasted over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

 Leitner | Berman

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | x  8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | x  17.00% | = | 5.95% |
| **Weighted Rate** | | | | **11.22%** |
| | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | x  65.00% x  4.47% = | | 0.65% |
| **Adjusted Rate** | | | | **10.56%** |
| | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | x  4.47% | = | **0.00%** |
| Overall Capitalization Rate | | | | 10.56% |
| **(rounded to)** | | | | **10.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.50%.  We believe that this rate is appropriately at the high-end of the comparable range and surveys.  Per our analysis of the market, Banner Day Camp operates at the top of the tuition range, with no significant growth opportunities besides natural year-over-year growth.  As such, we have assumed a more conservative capitalization rate of 10.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $3,204,293 | | 10.50% | | $30,517,078 | $30,500,000 |



## C6 – Club Getaway

### Camp Overview

The subject of this value is a special-purpose property operating as an overnight adult and youth camp known as Club Getaway, located in South Kent, Connecticut.

Club Getaway comprises approximately 44 structures situated upon six contiguous and non-contiguous tax parcels comprising 271.12± acres. The camp, which contains a 30-acre pond known as Camp Leonard Pond, includes multiple bunks, recreation and dining buildings, ancillary structures and recreation facilities such as basketball and volleyball courts and ball fields. The property was established in 1924 as a camp and operated as a brother-sister boys and girls camp from the 1930's through the 1970's. The existing camp format has formally been in operation since 1979, noting a recent shift that also provides a camping experience for adults and families. The structures comprise a total gross building area of 65,380 square feet. The improvements were built in 1920's and 1930's through the 1950's and 1960's, with most updated in 2014 and are in generally average condition.

The subject property is situated on the east side of South Kent Road, approximately 0.50 mile south of Segar Mountain Road, in the Town of Kent, Litchfield County, State of Connecticut. The site include six tax parcels, identified on the tax assessment maps and rolls of the Town of Kent as Map 5, Block 40, Lots 1, 3, 4, 5, 7 and 20.  The site included a total of 271.12 acres situated within an RU; Rural zoning district with a portion of the site also in the Aquifer Protection Overlay District as amended by the Town of Kent.

### Property History

According to public records, the subject property is owned by Club Getaway Landco LLC.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description



| | |
|---|---|
| **Location:** | The subject property is situated on the east side of South Kent Road, approximately 0.50 miles south of Segar Mountain Road, in the Town of Kent, Litchfield County, State of Connecticut. |
| **Tax Lot Identification:** | The site includes six tax parcels, identified on the tax assessment maps and rolls of the Town of Kent as Map 5, Block 40, Lots 1, 3, 4, 5, 7 and 20. |
| **Site Size:** | 271.12 acres |
| **Zoning:** | Town of Kent - RU-1; Rural zoning district with a portion of the site also in the Aquifer Protection Overlay District |
| **Shape:** | Irregular, not limiting. |
| **Frontage** | The subject has approximately 2,431 feet of frontage on South Kent Road. |
| **Topography:** | General level at street grade, to slightly rolling interior. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed in the improved portion of the site. |



| | |
|---|---|
| **Streets/Roads and Access:** | The majority of the subject is accessed via a dirt road crossing over a railroad easement that extends along the west side of the subject property. The railroad right-of-way is currently owned by Housatonic Valley Railroad. The southern portion of the subject property (Tax Lot 7) is accessed by a deeded 50 foot right of way. The ROW has an approved railroad crossing and was rebuilt with a new culvert where the access way traverses the stream. |
| **Surrounding Improvements/Uses:** | Mostly wooded with some single-family homes generally on multi-acre lots. |
| **Parking:** | The vacant parcel directly across the street from the subject has a clearing area that is sufficient for parking of multiple vehicles and is large enough to accommodate buses. There is also parking available near the maintenance building on the primary site. Parking areas are unpaved gravel. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | Curbs, no sidewalk |
| **Water Frontage:** | Leonard Pond is a scenic, 20-acre freshwater body located in South Kent, Connecticut. The pond lies predominantly within the boundaries of the subject property, with the main camp enjoying direct beachfront access along the eastern shoreline.<br><br>Public access to Leonard Pond is available via a car-top boat launch operated by the Connecticut Department of Energy and Environmental Protection (DEEP) at 74 South Kent Road, approximately 0.8 miles south of Route 341. This launch provides seasonal access for kayaks, canoes, and small sailboats.<br><br>Aside from Club Getaway, which occupies a significant portion of the eastern shoreline, there are no other structural improvements fronting the lake, preserving the natural and tranquil character of the surrounding environment. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. |

| Service | Provider |
|---|---|
| Water/Sewer | Wells and septic |
| Electric | Eversource |
| Natural Gas | Connecticut Natural Gas Corporation |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Individual Property Information

| | |
|---|---|
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | The site includes some wetlands, and no adverse subsoil conditions were observed that would affect the subject site. However, it is important to note that we are not experts in the identification or delineation of wetlands or subsurface conditions. A formal environmental or geotechnical study would be required to confirm these observations. |

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, adult and youth seasonal overnight camp and camping resort. |
| **Building Class** | Class D |
| **Number of Stories:** | Mostly one-story |
| **Number of Primary Structures:** | 44 |
| **Gross Building Area** | 63,844 square feet |
| **Year Built/Renovated:** | The majority of the existing improvements on the property date back to the 1920s and 1930s, reflecting the original development era of the camp. A dining hall was added in the 1960s. Two additional bunkhouses were constructed in 2002. In 2014, all of the buildings on the property were reportedly renovated. |
| **Quality:** | Average |
| **Condition:** | Average |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Roofs** | Predominantly gabled roofs on most structures |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                        Individual Property Information

| | |
|---|---|
| **Insulation:** | Minimal in most structures; assumed to be standard and to code for both walls and ceilings. |
| **Heating:** | Most structures do not include heat. |
| **Air Conditioning:** | Predominantly window units in a few structures; bunks are typically not air conditioned. Some buildings such as the dining hall have ceiling fans |
| **Interior Walls:** | Typically plywood in bunks; sheetrock or exposed in other structures. |
| **Electric:** | Most buildings include electric. |
| **Ceilings:** | Mostly open to wood rafters. |
| **Windows:** | Minimal windows; single hung in aluminum or wood frames |
| **Doors:** | Mostly wood, swing out |
| **Floors:** | Plywood or wood planks |
| **Fire Safety:** | None |

A list of the camp building improvements is as follows:

Leitner | Berman

**Primary Building Schedule**

| No. | Bldg. Description | Estimated Year | Estimated Renovation | Estimated Size (SF) | Marshall Valuation Class |
|---|---|---|---|---|---|
| 1 | Lake View Guest Cabins 1-4 | 1920's-1930's | 2014 | 1,316 | Class D Lodge Cheap |
| 2 | Lake View Guest Cabins 5-8 | 1920's-1930's | 2014 | 1,316 | Class D Lodge Cheap |
| 3 | Lake View Guest Cabins 9-12, 15-16 | 1920's-1930's | 2014 | 2,688 | Class D Lodge Cheap |
| 4 | Lake View Guest Cabin 17 | 1920's-1930's | 2014 | 576 | Class D Lodge Cheap |
| 5 | Lake View Guest Cabins 18-19 | 1920's-1930's | 2014 | 728 | Class D Lodge Cheap |
| 6 | Lake View Guest Cabins 20-22 | 1920's-1930's | 2014 | 1,472 | Class D Lodge Cheap |
| 7 | Rail Road Staff Cabin 1-3 | 1920's-1930's | 2014 | 704 | Class D Lodge Cheap |
| 8 | Rail Road Staff Cabin 4 | 1920's-1930's | 2014 | 536 | Class D Lodge Cheap |
| 9 | Rail Road Staff Cabin 5 | 1920's-1930's | 2014 | 468 | Class D Lodge Cheap |
| 10 | Rail Road Staff Cabin 6 | 1920's-1930's | 2014 | 312 | Class D Lodge Cheap |
| 11 | Rail Road Staff Cabin 7 | 1920's-1930's | 2014 | 459 | Class D Lodge Cheap |
| 12 | Mountain View Guest Cabin 1 | 1930's | 2014 | 1,120 | Class D Lodge Cheap |
| 13 | Mountain View Guest Cabin 2-5 | 1930's | 2014 | 1,692 | Class D Lodge Cheap |
| 14 | Mountain View Guest Cabin 6-9 | 1930's | 2014 | 1,728 | Class D Lodge Cheap |
| 15 | Mountain View Guest Cabin 10-13 | 1930's | 2014 | 1,728 | Class D Lodge Cheap |
| 16 | Mountain View Guest Cabin 14-17 | 1930's | 2014 | 1,944 | Class D Lodge Cheap |
| 17 | Mountain View Guest Cabin 18 | 1930's | 2014 | 600 | Class D Lodge Cheap |
| 18 | Mountain View Guest Cabin 19-20 | 1930's | 2014 | 1,047 | Class D Lodge Cheap |
| 19 | Mountain View Guest Cabin 21-23 | 1930's | 2014 | 1,096 | Class D Lodge Cheap |
| 20 | Meadow Valley Guest Cabin 1 | 2002 | 2014 | 1,656 | Class D Lodge Cheap |
| 21 | Meadow Valley Guest Cabin 2 | 2002 | 2014 | 1,656 | Class D Lodge Cheap |
| 22 | Meadow Valley Guest Cabin 3 | 1950's | 2014 | 1,536 | Class D Lodge Cheap |
| 23 | Tree Top Guest Cabin 1-5 | 1920's-1930's | 2014 | 2,792 | Class D Lodge Cheap |
| 24 | Tree Top Staff Cabin 6-8 | 1920's-1930's | 2014 | 640 | Class D Lodge Cheap |
| 25 | Tree Top Guest Cabin 9-12 | 1920's-1930's | 2014 | 926 | Class D Lodge Cheap |
| 26 | Tree Top Guest Cabin 9-12 | 1920's-1930's | 2014 | 485 | Class D Lodge Cheap |
| 27 | Tree Top Guest Cabin 14-15 | 1950's | 2014 | 728 | Class D Lodge Cheap |
| 28 | Trails End Staff Cabin 1 | 1930's | 2014 | 135 | Class D Lodge Cheap |
| 29 | Trails End Staff Cabin 2 | 1930's | 2014 | 190 | Class D Lodge Cheap |
| 30 | Trails End Staff Cabin 3-7 | 1930's | 2014 | 858 | Class D Lodge Cheap |
| 31 | Pine Grove Guest Cabin 1-5 | 1930's | 2014 | 1,820 | Class D Lodge Cheap |
| 32 | Hill Top Staff Cabin 1-8 | 1940's | 2014 | 2,206 | Class D Lodge Cheap |
| 33 | Kitchen & Dining Rooms | 1920's-1960's | 2014 | 8,115 | Class D Banquet Hall Average |
| 34 | Moose Lodge (Office) | 1930's | 2014 | 2,870 | Class D Shed Office Average |
| 35 | Racoon Lodge (Meeting Space) | 1930's | 2014 | 714 | Class D Shed Office Average |
| 36 | So Ho Staff Cabin | 1930's | 2014 | 231 | Class D Lodge Cheap |
| 37 | Costume Shop (Storage) | 1920's | 2014 | 576 | Class D Shed Storage Average |
| 38 | Maintenance | 1930's | 2014 | 200 | Class D Equiptment Shed Good |
| 39 | Paint Shop | 1920's | 2014 | 180 | Class D Shed Storage Average |
| 40 | Paul's House | 1930's | 2014 | 1,248 | Class D Single Family Average |
| 41 | Deb's House | 1920's | 2014 | 3,464 | Class D Single Family Average |
| 42 | Boat House | 1950's | 2014 | 6,172 | Class D Auditorium Low Cost |
| 43 | Gate House Staff Cabin | 1920's | 2014 | 1,584 | Class D Lodge Cheap |
| 44 | Waterside Staff Cabin | 1920's | 2014 | 1,332 | Class D Lodge Cheap |
| | **Totals** | | | **63,844** | |

## Description of Primary Buildings

**Dining Hall / Kitchen (Road House):**

- This building consist of an L-shaped structure containing approximately 8,115 square feet. The facility was constructed in the 1920's, with an addition in the 1960's. The building was constructed on concrete blocks and does not have a basement. The exterior consists of painted clapboard siding, a gabled roof with asphalt shingle covering supported by wood joists. The interior has hardwood flooring and exposed beam ceilings and dedicated dining and kitchen areas. The kitchen has a walk-in cooler and commercial cooking equipment with stainless steel fixtures.

 Leitner | Berman

**Boat House:**

- This structure is located close to the waterfront and is utilized as a theater/gymnasium/dance hall/bar. The building comprises 6,172 square feet and was built in the 1950's. The building has 18 foot wall heights, a gabled roof supported with laminated wood joists, and two suspended gas fired heating units. The northern section also includes an additional finished basement. The building has an open deck/porch and through wall air conditioning units.

**Moose Lodge (Office):**

- This structure consists of two-story, wood frame building built in the 1930's and comprising 2,870 square feet. The upper level is utilized as administrative office space, while the lower level is used as meeting space. The lower level has been renovated and has new hardwood flooring, cedar paneled walls and a stone fireplace. The upper level has wood paneled walls. This structure has electric baseboard heating and through wall air conditioning. The exterior is of a tongue and groove wood with a gabled roof and double hung windows.

**Raccoon Lodge (Meeting Space):**

- This is a one story, wood frame structure built in the 1930's and comprising 741 square feet. This structure is unheated but has air conditioning and is utilized as a studio space. The building has a tongue in groove wood exterior.

**Caretakers Cottages:**

- The property contains two year-round cottages which were constructed in the 1920's and 1930's. The first structure comprises 3,464 square feet and has a concrete block foundation and full walkout basement owing to the topography at its location (the basement area is included in the gross square footage). The building has 4 rooms, 2 bedrooms and 1 full bathroom and is heated by an oil-fired hot air furnace system. The building has a wood clapboard exterior, gabled roof with asphalt shingle roof and double hung wood frame windows. Additional features include a fireplace, wood deck and open porch.
- The second cottage is a single story structure built on wood piles (no basement). This building comprises 1,248 square feet. The structure has wood clapboard siding, gabled roof with asphalt shingle covering and double hung wood frame windows. This structure also has a finished attic with a bedroom. The main level has a living room, kitchen, full bath and office. This structure has electric baseboard heating and through wall air conditioning.

**Staff and Guest Cabins:**

- Club Getaway contains a total of 34 guest and staff cabins of various sizes and capacities, ranging from 135 square feet (single person staff) to 2,792 square feet (5 combined bunks).  Cabins are all one story, wood frame structures built on wood pilings with clapboard or wood siding, gabled roofs with asphalt shingle coverings and covered wooded front porches. Each cabin has a full bathroom with shower, electric baseboard heating and through-wall air conditioning units. Cabins typically have hardwood flooring, wood paneled or tongue and groove walls and wood ceilings, as well as operable double hung windows (multi-pane). Cabins have attached lighting fixtures.

**Miscellaneous:**

- Other miscellaneous one story, wood frame buildings include a maintenance shed (200 square feet), costume shop/storage building (576 square feet), and a 180 square foot paint shop building.

 Leitner | Berman

## Assessed Value and Real Estate Taxes

The subject property is identified on the Town of Kent/Litchfield County tax maps as follows:

| Tax Map/ Parcel ID | Address (Assessment Card) | Site Size (Acres) | Use | FMV Land | FMV Improvement | FMV Total |
|---|---|---|---|---|---|---|
| 5-40-1 | Kent Road | 3.40 | Residential Acreage | $20,400 | $0 | $20,400 |
| 5-40-3 | 59 Kent Road | 148.12 | Camp Improvements | $1,006,100 | $3,065,900 | $4,072,000 |
| 5-40-4 | Kent Road | 0.18 | Residential Lot | $1,100 | $0 | $1,100 |
| 5-40-5 | Kent Road | 3.00 | Residential Acreage | $18,000 | $0 | $18,000 |
| 5-40-7 | Kent Road | 116.23 | Forest | $976,400 | $0 | $976,400 |
| 5-40-20 | 141 Verrill Road | 0.19 | Residential Lot | $1,100 | $0 | $1,100 |
| Total | | 271.12 | | $2,023,900 | $3,065,900 | $5,089,800 |

The assessor's fair market value differs from the total taxable assessment, which is outlined below.  It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

| Tax Map/ Parcel ID | Address (Assessment Card) | Site Size (Acres) | Use | FMV Land | FMV Improvement | FMV Total | Total Taxable Assessment |
|---|---|---|---|---|---|---|---|
| 5-40-1 | Kent Road | 3.40 | Residential Acreage | $20,400 | $0 | $20,400 | $14,300 |
| 5-40-3 | 59 Kent Road | 148.12 | Camp Improvements | $1,006,100 | $3,065,900 | $4,072,000 | $2,540,400 |
| 5-40-4 | Kent Road | 0.18 | Residential Lot | $1,100 | $0 | $1,100 | $800 |
| 5-40-5 | Kent Road | 3.00 | Residential Acreage | $18,000 | $0 | $18,000 | $12,600 |
| 5-40-7 | Kent Road | 116.23 | Forest | $976,400 | $0 | $976,400 | $64,000 |
| 5-40-20 | 141 Verrill Road | 0.19 | Residential Lot | $1,100 | $0 | $1,100 | $800 |
| Total | | 271.12 | | $2,023,900 | $3,065,900 | $5,089,800 | $2,632,900 |

## Real Estate Taxes

The annual real estate taxes, per the Town of Kent/Litchfield County public records, are presented below:

| Tax Map/ Parcel ID | Assessment | Real Estate Taxes (2025/2026) |
|---|---|---|
| 5-40-1 | $14,300 | $241 |
| 5-40-3 | $2,540,400 | $42,857 |
| 5-40-4 | $800 | $14 |
| 5-40-5 | $12,600 | $213 |
| 5-40-7 | $64,000 | $1,080 |
| 5-40-20 | $800 | $14 |
| Total Real Estate Taxes | $2,632,900 | $44,417 |

The total 2025/2026 real estate tax burden for the subject property is $44,417.



Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.

## Property Financials

| | | Club Getaway - 2024 Actual | Club Getaway - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | |
| Tuition - camp income (net) | | $ 6,802,898 | $ 6,666,558 | $ (136,340) | | | | |
| Tuition - school income (net) | | | | | | | | |
| Other revenue | | | | | | | | |
| **Total income** | | **$ 6,802,898** | **$ 6,666,558** | **$ (136,340)** | | **$ 7,006,985** | **$ 7,006,985** | **$ (340,427)** |
| | | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | |
| Payroll | | $ 1,761,330 | $ 1,819,297 | $ 57,967 | | | | |
| Taxes and benefits | | 176,582 | 259,291 | 82,709 | | | | |
| Total kitchen expense | | 937,989 | 975,758 | 37,769 | | | | |
| Total program activities expense | | 473,466 | 350,021 | (123,445) | | | | |
| Total grounds expense | | 303,730 | 365,271 | 61,541 | | | | |
| Transportation expense | | 33,176 | 14,944 | (18,232) | | | | |
| Camper recruitment expense | | 97,144 | 95,416 | (1,728) | | | | |
| Staffing expense | | 221,606 | 252,243 | 30,637 | | | | |
| Other direct expense | | | | | | | | |
| Total direct cost of operations | | $ 4,005,023 | $ 4,132,240 | $ 127,217 | | | | |
| | | | | | | | | |
| **Gross profit** | | **$ 2,797,875** | **$ 2,534,318** | **$ (263,557)** | | | | |
| | | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | |
| Advertising | | $ 63,108 | $ 58,738 | $ (4,370) | | | | |
| Banking and credit card fees | | 79,953 | 5,616 | (74,337) | | | | |
| Consulting | | 11,000 | | (11,000) | | | | |
| General expense | | 27,448 | 8,399 | (19,049) | | | | |
| Insurance | | 187,035 | 130,322 | (56,713) | | | | |
| Management Fee | | 20,000 | 20,000 | - | | | | |
| Office | | 45,944 | 34,049 | (11,895) | | | | |
| Postage and Printing | | 6,363 | 6,110 | (253) | | | | |
| Professional fees | | 9,980 | 6,593 | (3,387) | | | | |
| Real estate taxes | | 63,304 | 92,596 | 29,292 | | | | |
| Camp Rent | | | | | | | | |
| Rent - Office | | 3,475 | | (3,475) | | | | |
| Telephone & Internet | | 34,915 | 38,652 | 3,737 | | | | |
| Travel & Auto Exp | | 122,240 | 151,323 | 29,083 | | | | |
| Utilities | | 156,842 | 183,515 | 26,673 | | | | |
| Total selling, general and administrative expense | | $ 831,607 | $ 735,911 | $ (95,696) | | | | |
| | | | | | | | | |
| | Total Expenses | $ 4,836,630 | $ 4,868,151 | $ 31,521 | | $ 4,981,729 | $4,981,729 | $ (113,578) |
| | | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | | **$ 1,966,268** | **$ 1,798,407** | **$ (167,861)** | | **$ 2,025,256** | **$ 2,025,256** | **$ (226,849)** |
| | Op. Ex Ratio | 71.10% | 73.02% | | | 71.10% | 71.10% | |
| | Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | **$ 1,966,268** | **$ 1,798,407** | **$ (167,861)** | | **$ 2,025,256** | **$ 2,025,256** | **$ (226,849)** |

## Analysis of Income and Expenses

There was a decline in revenue in 2025 compared to 2024, while expenses remained consistent across both years. The decrease in revenue is largely attributable to 2025 being a mayoral election year in New York City.

The New York City Board of Education is Club Getaway's largest customer, as schools send children to the property before and after the summer season. In election years, spending from the Board of Education typically declines because the agency seeks to demonstrate to an incoming administration that it is operating below budget. This represents a cyclical pattern that occurs once every four years.

Ownership expects revenue to rebound in 2026 to at least 2024 levels and to exceed $7 million by 2027, with revenues expected to remain at or above that level in subsequent years.

Accordingly, we have maintained our revenue and expense projections consistent with those presented in our December 1, 2024 valuation, as these projections most accurately reflect the expected operations of the business going forward.



The subject's projected operating expense ratio is 71.10%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is directly in the range of the comparable expenses, indicating the camp is operating efficiently.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecasted over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 17.00% | = | 5.95% |
| **Weighted Rate** | | | **11.22%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.47% | = | 0.65% |
| **Adjusted Rate** | | | **10.56%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.47% | = | **0.00%** |
| Overall Capitalization Rate | | | 10.56% |
| **(rounded to)** | | | **10.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.50%.  We believe that this rate is appropriately at the high-end of the comparable range and surveys.  Per our analysis of the market, if top-line revenue for Club Getaway were normalized to reflect typical camp operations, it would operate toward the top of the tuition range, with no significant growth opportunities besides natural year-over-year growth.  As such, we have assumed a more conservative capitalization rate of 10.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $2,025,256 | | 10.50% | | $19,288,152 | $19,300,000 |


Leitner | Berman

## C10 – Green Lane

### Camp Overview

The subject of this valuation is a special-purpose property operating as a coed overnight youth camp known as Camp Green Lane, located in Green Lane, Pennsylvania.

Camp Green Lane includes approximately 45 buildings comprising a total of 64,074 square feet.  The improvements are situated on a single tax lot containing 106.4 acres.  The camp includes a main lodge with a cafeteria and kitchen, a canteen, main office, infirmary, several activity buildings, and a gymnasium, along with numerous overnight cabins and bunks, as well as various pavilions, storage structures, and maintenance buildings. Recreational site improvements include two swimming pools, multiple tennis and basketball courts, several athletic fields, a high ropes course and archery range. The property also features frontage along Ridge Valley Creek, encompassing a wide pond section with a beach area. Camp Green Lane was first established in 1926, with most of the existing structures estimated to have been constructed in the 1950s. Over time, the majority of the buildings have been renovated and/or updated to maintain their functionality and condition.

The property is situated on the north and south sides of Camp Green Lane Road in Salford Township (Green Lane address), Montgomery County, Pennsylvania. The site is identified on the Montgomery County/Salford Township tax maps as Block 34, Lot 7 and is zoned RC Rural Conservation by Salford Township.

### Property History

According to public records, the subject property is owned by Green Lane Landco LLC.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description



| **Location:** | The property is situated on the north and south sides of Camp Green Lane Road in Salford Township (Green Lane address), Montgomery County, Pennsylvania |
| --- | --- |
| **Tax Lot Identification:** | Block 34, Lot 7 |
| **Site Size:** | 106.04 acres |
| **Zoning:** | RC Rural Conservation |
| **Shape:** | Irregular, not limiting |
| **Frontage** | The subject has 1,500 feet of frontage on the north and south sides of Green Lane. |

Leitner | Berman

| | |
|---|---|
| **Topography:** | General level at street grade, to slightly rolling interior. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding evident in the improved portion of the site. |
| **Streets/Roads and Access:** | Green Lane is a narrow local road that runs through the camp, providing access to various internal paths and driveways on both sides of the roadway. The camp is located approximately one mile east of Sumneytown Pike (State Route 63), accessible via Zepp Road and Rostkowski Road, or alternatively via Ridge Road to Township Road. Sumneytown Pike (SR 63) provides regional connectivity and offers access to Interstate 476 approximately 10 miles to the south, facilitating broader regional and interstate travel. |
| **Parking:** | Small parking area close to the west entrance to the camp, as well as various parking on interior driveways |
| **Surrounding Improvements:** | Unimproved forest/conservation lands and some single-family homes. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | No curbs, no sidewalk |
| **Water Frontage:** | Camp Green Lane has waterfront frontage along Ridge Valley Creek, which includes a wide pond section (referred to by the camp as private lake) with a beach area. This feature is a central part of the camp's recreational offerings, providing opportunities for swimming, canoeing, kayaking, and water-based activities on the lake |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. |

| Service | Provider |
|---|---|
| Water | Well |
| Sewer | On-Site Septic |
| Electric | PECO Energy |
| Natural Gas | None |

| | |
|---|---|
| **Easements:** | Typical utility easements noted. The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property. A title report was not provided to the appraisers for review. |

 Leitner | Berman

| | |
|---|---|
| **Wetlands and Sub Soil:** | No significant wetlands were identified on the property, and no adverse subsoil conditions were evident that would affect the subject site. However, it is important to note that we are not experts in the identification or delineation of wetlands or subsurface conditions. A formal environmental or geotechnical study would be required to confirm above. |

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, youth seasonal overnight camp |
| **Building Class** | Mostly Class D (and Class C) |
| **Number of Stories:** | Mostly one-story |
| **Number of Primary Structures:** | 45 |
| **Gross Building Area** | 64,255 square feet |
| **Year Built/Renovated:** | Estimated 1950, some recently updated |
| **Quality:** | Average |
| **Condition:** | Average |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Roofs** | Predominantly gabled roofs on most structures |
| **Insulation:** | Minimal in most structures; assumed to be standard and to code for both walls and ceilings. |
| **Heating:** | Most structures do not include heat. |
| **Air Conditioning:** | Predominantly window units in a few structures; bunks are typically not air conditioned. Some buildings such as the dining hall have ceiling fans |
| **Interior Walls:** | Typically plywood in bunks; sheetrock or exposed in other structures. |
| **Electric:** | Most buildings include electric. |



| Ceilings: | Mostly open to wood rafters. |
|---|---|
| Windows: | Minimal windows; single hung in aluminum or wood frames |
| Doors: | Mostly wood, swing out |
| Floors: | Plywood or wood planks |
| Fire Safety: | None |

A list of the camp building improvements is as follows:

| Primary Building Schedule | | | | | |
|---|---|---|---|---|---|
| No. | Bldg. Description | # Buildings | Estimated Year Built | Estimated Renovation | Estimated Size (SF) | Marshall Valuation Class |
| 1 | Cabins | 33 | 1950s | N/A | 29,106 | Class D Lodge Cheap |
| 34 | The Dome | 1 | 1950s | N/A | 6,962 | Class D Pavilion Low Cost |
| 35 | Globe | 1 | 1999 | N/A | 4,860 | Class D Pavilion Low Cost |
| 36 | Gym | 1 | 1975 | N/A | 3,380 | Class D Pavilion Low Cost |
| 37 | Field Office | 1 | 1950s | N/A | 1,537 | Class D Office Low Cost |
| 38 | Dining Hall | 1 | 1950s | N/A | 5,346 | Class D Cafateria Average |
| 39 | White House | 1 | 1950s | N/A | 3,840 | Class D Office Low Cost |
| 40 | Canteen | 1 | 1950s | N/A | 1,364 | Class D Lodge Cheap |
| 41 | Infirmary | 1 | 1950s | N/A | 2,292 | Class D Medical Office Low Cost |
| 42 | Doctor's Cabin | 1 | 1950s | N/A | 375 | Class D Lodge Cheap |
| 43 | Building 22 | 1 | 1950s | N/A | 1,050 | Class D Lodge Cheap |
| 44 | Art/Crafts | 1 | 1950s | N/A | 3,650 | Class D Lodge Cheap |
| 45 | Tennis Cabin | 1 | 1950s | N/A | 493 | Class D Lodge Cheap |

## Assessed Value and Real Estate Taxes

The subject property is identified on the Salford Township/Montgomery County tax maps as follows:

| Tax Map/ Parcel ID | Address (Assessment Card) | Site Size (Acres) | Use | FMV Land | FMV Improvement | FMV Total |
|---|---|---|---|---|---|---|
| 5-40-1 | Kent Road | 3.40 | Residential Acreage | $20,400 | $0 | $20,400 |
| 5-40-3 | 59 Kent Road | 148.12 | Camp Improvements | $1,006,100 | $3,065,900 | $4,072,000 |
| 5-40-4 | Kent Road | 0.18 | Residential Lot | $1,100 | $0 | $1,100 |
| 5-40-5 | Kent Road | 3.00 | Residential Acreage | $18,000 | $0 | $18,000 |
| 5-40-7 | Kent Road | 116.23 | Forest | $976,400 | $0 | $976,400 |
| 5-40-20 | 141 Verrill Road | 0.19 | Residential Lot | $1,100 | $0 | $1,100 |
| Total | | 271.12 | | $2,023,900 | $3,065,900 | $5,089,800 |

## Equalization Rate

The assessor's fair market value is equal to the total taxable assessment.  It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an



assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

| Tax Map/ Block/Lot | Address | Site Size (Acres) | Use | Land | Improvement | Total | Implied Assessors Value |
|---|---|---|---|---|---|---|---|
| 34/7 | 249 Camp Green Lane Road | 106.04 | Camp Improvements and Forest | $611,170 | $627,330 | $1,238,500 | $1,238,500 |

## Real Estate Taxes

The annual real estate taxes, per the Salford Township/Montgomery County public records, are presented below:

| Tax Map # | Assessment | Total Tax Rate | Real Estate Taxes |
|---|---|---|---|
| 34/7 | $1,238,500 | 45.29 | $56,087 |

The total 2025/2026 real estate tax burden for the subject property is $56,087.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



## Property Financials

| | | | Green Lane - 2024 Actual | Green Lane - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | | |
| Tuition - camp income (net) | | | $ 3,107,036 | $ 3,419,781 | $ 312,745 | | | | |
| Tuition - school income (net) | | | | | | | | | |
| Other revenue | | | 569,066 | 603,632 | 34,566 | | | | |
| **Total income** | | | **$ 3,676,102** | **$ 4,023,413** | **$ 347,311** | | **$ 3,786,385** | **$ 4,023,413** | **$ -** |
| | | | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | | |
| Payroll | | | $ 896,678 | $ 921,812 | $ 25,134 | | | | |
| Taxes and benefits | | | 93,067 | 84,654 | (8,413) | | | | |
| Total kitchen expense | | | 323,414 | 315,773 | (7,641) | | | | |
| Total program activities expense | | | 297,956 | 311,305 | 13,349 | | | | |
| Total grounds expense | | | 243,729 | 187,998 | (55,731) | | | | |
| Transportation expense | | | 91,898 | 94,958 | 3,060 | | | | |
| Camper recruitment expense | | | 47,934 | 43,975 | (3,959) | | | | |
| Staffing expense | | | 167,875 | 151,904 | (15,971) | | | | |
| Other direct expense | | | 38,043 | 50,955 | 12,912 | | | | |
| Total direct cost of operations | | | $ 2,200,594 | $ 2,163,333 | $ (37,261) | | | | |
| | | | | | | | | | |
| **Gross profit** | | | **$ 1,475,508** | **$ 1,860,080** | **$ 384,572** | | | | |
| | | | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | | |
| Advertising | | | $ 38,201 | $ 17,062 | $ (21,139) | | | | |
| Banking and credit card fees | | | 15,165 | 24,290 | 9,125 | | | | |
| Consulting | | | | | | | | | |
| General expense | | | 27,748 | 33,977 | 6,229 | | | | |
| Insurance | | | 92,864 | 101,627 | 8,763 | | | | |
| Management Fee | | | 20,000 | 20,000 | - | | | | |
| Office | | | 28,553 | 12,590 | (15,963) | | | | |
| Postage and Printing | | | 2,981 | 2,233 | (748) | | | | |
| Professional fees | | | 9,089 | 12,005 | 2,916 | | | | |
| Real estate taxes | | | 49,889 | 52,842 | 2,953 | | | | |
| Camp Rent | | | | | | | | | |
| Rent - Office | | | | | | | | | |
| Telephone & Internet | | | 28,923 | 28,911 | (12) | | | | |
| Travel & Auto Exp | | | 161,300 | 151,431 | (9,869) | | | | |
| Utilities | | | 90,825 | 78,957 | (11,868) | | | | |
| Total selling, general and administrative expense | | | $ 565,538 | $ 535,924 | $ (29,614) | | | | |
| | | | | | | | | | |
| | Total Expenses | | $ 2,766,132 | $ 2,699,258 | $ (66,874) | | $ 2,849,563 | $2,780,235 | $ (80,978) |
| | | | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | | | **$ 909,970** | **$ 1,324,156** | **$ 414,186** | | **$ 936,822** | **$ 1,243,178** | **$ 80,978** |
| | Op. Ex Ratio | | 75.25% | 67.09% | | | 75.26% | 69.10% | |
| | Less Incentive | | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | | **$ 909,970** | **$ 1,324,156** | **$ 414,186** | | **$ 936,822** | **$ 1,243,178** | **$ 80,978** |

## Analysis of Income and Expenses

Green Lane experienced increases in revenue and decreases in expenses between year-end 2024 and year-end 2025, resulting in performance that exceeded our initial projections for 2025. Accordingly, we have adjusted our revenue projections to reflect the stronger 2025 operating performance and have not projected any increase in revenue for 2026.

For 2026, we have projected operating expenses to increase by 3.00% relative to 2025 levels to account for natural market expense growth.

The subject's projected operating expense ratio is 69.10%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is directly in the range of the comparable expenses, indicating the camp is operating efficiently.

 Leitner | Berman

**120**

## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 250 basis points for risk.  This results in an 11.50% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecasted over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
| --- | --- |
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | × 8.10% | | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | × 15.50% | | | = | 5.43% |
| **Weighted Rate** | | | | | | **10.69%** |
| | | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | × 65.00% | × 4.81% | | = | 0.70% |
| **Adjusted Rate** | | | | | | **9.99%** |
| | | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | × 4.81% | | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | 9.99% |
| **(rounded to)** | | | | | | **10.00%** |



Individual Property Information



The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.00% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.00%.  We believe that this rate is appropriately at the mid-point of the comparable range and surveys.  Per our analysis of the market, Green Lane operates at the middle-to-high-end of the tuition range.  It has experienced natural growth and continues to do so in order to ideally match the top-performing camps in the market.  As such, we have assumed a capitalization rate in the middle of the range, at 10.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,243,178 |  | 10.00% |  | $12,431,779 | $12,400,000 |



## C16 – Lokanda

### Camp Overview

The subject of this valuation is a special-purpose property operating as an overnight youth camp known as Camp Lokanda, located in Glen Spey, New York.

Camp Lokanda contains approximately 55 primary structures, comprising a total gross building area of 129,540 square feet.  The improvements are situated on four contiguous tax parcels, comprising a total of 219.46 acres.  The camp includes a main lodge (cafeteria/kitchen), canteen, main office, infirmary, multiple classroom/activities buildings, gymnasium and theater, as well several overnight cabins/bunks and miscellaneous pavilions, storage and maintenance buildings.   The site also includes a recently completed single-family home (the director's house).   Recreational site improvements include baseball, soccer and lacrosse fields, seven tennis courts, six full court basketball courts, three volleyball courts (additional indoor courts), two heated swimming pools, two hockey rinks, a go-kart track, climbing wall, high ropes course, archery range and Nature Center with live animals. The camp also has beachfront and lake activities on Loch Ada (non-motorized). The camp was first established in 1937 with the improvements constructed between 1950 and 2021.  The oldest building, Social Hall/Canteen, was constructed in 1950 (updated in 2015).  Several buildings were constructed between 1970 and 1985 with several additional buildings (many of which replaced older buildings), constructed between 2010 and 2020.

The subject property is situated on the north and south sides of Haring Road extending to, and with frontage on the west side of Proctor Road in the hamlet of Glen Spey, within the town of Lumberton, Sullivan County, New York. The site contains 219.46 acres of land.  The site is not subject to zoning.

A summary including tax lot identification, individual lot sizes and use is as follows:

| Tax Map # | Site Size (Acres) | Use |
|---|---|---|
| 3800-016-0-0001-005-000 | 56.01 | Camp Improvements with waterfront on Loch Ada Lake |
| 3800-017-0-0001-004-020 | 108.28 | Mostly vacant land |
| 3800-016-0-0001-004-000 | 18.97 | Vacant land |
| 3800-016-0-0001-003-002 | 36.20 | Vacant land with waterfront on Loch Ada Lake |

### Property History

RDM Camps LLC acquired the real estate from Dico Camps Inc. in March 2008 for a reported consideration of $7,625,000. The transaction was recorded as a $1,000,000 transfer in the division of land records (Document 3462-234); however, the purchase price included business value and was confirmed by current ownership. Subsequent to acquiring the property, RDM razed and reconstructed a number of buildings. Between 2008 and the present, ownership has spent more than $8 million in capital improvement upgrades including bunk replacements and a new dining hall.

No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

## General Site Description



| Location: | The subject property is situated on the north and south sides of Haring Road extending to, and with frontage on the west side of Proctor Road in the hamlet of Glen Spey, within the town of Lumberton, Sullivan County, New York. |
|---|---|

**Tax Identification:**

| Tax Map # | Site Size (Acres) |
|---|---|
| 3800-016-0-0001-005-000 | 56.01 |
| 3800-017-0-0001-004-020 | 108.28 |
| 3800-016-0-0001-004-000 | 18.97 |
| 3800-016-0-0001-003-002 | 36.20 |

**Size:** 219.46 acres

Leitner | Berman

**125**

| | |
|---|---|
| **Shape:** | All lots are irregular. |
| **Frontage** | The property has extensive frontage along both the north and south sides of Haring Road. Lot 5 has approximately 2,800 feet of linear frontage on the north side of the roadway, and Lot 4 has approximately 1,818 feet of frontage. Lot 4.2 has over 2,600 feet of non-contiguous frontage on the south side of the roadway. Lots 3.2 and 4 have a combined frontage of approximately 1,589 feet of frontage along the south side of Proctor Road |
| **Topography:** | The topography of all of the sites is a combination of rolling hills and some level areas.  The sites are generally heavily wooded with cleared open areas in areas corresponding to the camp which include some larger multi-acre playing fields. In addition, there are some large, multi-acre, level, cleared and fenced areas corresponding to the area the equestrian facility. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed. |
| **Streets/Roads and Access:** | The property is accessed directly via Haring Road, a public street which traverses both sides of the camp (improved and vacant). As a rural area, Haring Road is generally lightly travelled. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | None. |
| **Water Frontage:** | The camp has frontage and water activities on the south side of Loch Ada Lake.  Loch Ada Lake is a shared lake, of approximately 60 acres.  The lake is shared by Camp Teumin, which has frontage on the north side of the lake. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside.  Septic is gravity fed lagoon system with leach fields water from four wells. |
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |



| Wetlands and Sub Soil: | There were no wetlands observed. We are not aware of any adverse subsoil conditions affecting the property. Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available. |
|---|---|

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal camp. |
| **Building Class** | Class D |
| **Number of Stories:** | Mostly one and two-story. |
| **Number of Primary Structures:** | 55 |
| **Gross Building Area** | 131,040 square feet |
| **Year Built/Renovated:** | 1950-2021 |
| **Quality:** | Low cost to good. |
| **Condition:** | Good |
| **Gross Building Area:** | 178,003 square feet. |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Insulation:** | Some buildings are insulated, some are open to interior frames. |
| **Roof:** | Mostly gable with shingles |
| **Basement:** | None |
| **Exterior Walls:** | Mixed wood siding and T111. |
| **Windows:** | Most buildings include low-cost windows. |
| **Floors:** | Plywood with some strip wood vinyl flooring. |
| **Electricity:** | Most buildings are serviced by electric. |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **HVAC:** | A few of the larger buildings and the directors have HVAC units for heat and air conditioning.  Most of the remaining bunks and activity buildings include window AC units. |
| **Security:** | Gated entrance with intercom and cameras. |
| **Restrooms:** | Bunks and most of the larger activity and main buildings have bathrooms. |

A list of the camp building improvements is as follows:



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Individual Property Information

| No. | Bldg. Description | Construction | Estimated Year Built/Renovated | Estimated Size (SF) | Marshall Valuation Class |
|---|---|---|---|---|---|
| | **Primary Building Schedule** | | | | |
| 1 | MCB - BUNK 3 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 2 | MCB - BUNK 9 & 10 | FRAME | 2018 | 2,000 | Class D Lodge-Cheap |
| 3 | MCB - BUNK 6 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 4 | MCB - BUNK 7 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 5 | MCB - BUNK 8 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 6 | MCB - BUNK 1 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 7 | MCB - HQ | FRAME | 2018 | 550 | Class D Lodge-Cheap |
| 8 | MCB - BUNK 2 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 9 | LCB - HQ | FRAME | 1960/2009 | 1,600 | Class D Lodge-Cheap |
| 10 | LCB - X8 & X9 | FRAME | 2014 | 2,000 | Class D Lodge-Cheap |
| 11 | LCB - X5 | FRAME | 1994/2015 | 800 | Class D Lodge-Cheap |
| 12 | LCB - X7 | FRAME | 1994/2015 | 800 | Class D Lodge-Cheap |
| 13 | LCB - X1 | FRAME | 1994/2015 | 800 | Class D Lodge-Cheap |
| 14 | LCB - X2 | FRAME | 1994/2015 | 800 | Class D Lodge-Cheap |
| 15 | LCB - X3 | FRAME | 1994/2015 | 800 | Class D Lodge-Cheap |
| 16 | LCB - X4 | FRAME | 1994/2015 | 800 | Class D Lodge-Cheap |
| 17 | LCB - X6 | FRAME | 1994/2013 | 800 | Class D Lodge-Cheap |
| 18 | GIRLS HQ | FRAME | 2013 | 1,000 | Class D Lodge-Cheap |
| 19 | GIRLS' A & B | FRAME | 1985/2009 | 2,168 | Class D Lodge-Cheap |
| 20 | GIRLS' K & L | FRAME | 2013 | 1,800 | Class D Lodge-Cheap |
| 21 | GIRLS' O | FRAME | 1985/2009 | 1,260 | Class D Lodge-Cheap |
| 22 | GIRLS' N | FRAME | 1985/2009 | 1,080 | Class D Lodge-Cheap |
| 23 | GIRLS' G & H | FRAME | 1985/2008 | 1,720 | Class D Lodge-Cheap |
| 24 | GIRLS' I & J | FRAME | 2014 | 1,800 | Class D Lodge-Cheap |
| 25 | GIRLS' C & D | FRAME | 1985/2008 | 1,450 | Class D Lodge-Cheap |
| 26 | GIRLS' E & F | FRAME | 2014 | 2,000 | Class D Lodge-Cheap |
| 27 | GIRLS' M1 & M2 | FRAME | 2010 | 2,000 | Class D Lodge-Cheap |
| 28 | GIRLS' Q | FRAME | 2013 | 1,200 | Class D Lodge-Cheap |
| 29 | LOKANDA CENTRAL BUILDING | FRAME | 2016 | 5,400 | Class D Arts and Crafts-Low Cost |
| 30 | NATURE CENTER | FRAME | 1985/2008 | 1,024 | Class D Lodge-Cheap |
| 31 | BOYS' TEEN HOUSE | FRAME | 1995/2011 | 8,352 | Class D Lodge-Cheap |
| 32 | MAIN OFFICE | FRAME | 2012 | 1,500 | Class D Office-Average |
| 33 | INFIRMARY | FRAME | 1960/2014 | 3,648 | Class D Medical Office |
| 34 | LAUNDRY / STAFF LOUNGE | FRAME | 1970/2008 | 1,792 | Class D Lodge-Cheap |
| 35 | SOCIAL HALL / CANTEEN | FRAME | 1950/2015 | 9,600 | Class D Clubhouse-Average |
| 36 | WHITE HOUSE | FRAME | 1960/2008 | 1,200 | Class D Lodge-Cheap |
| 37 | GIRLS UPPER TEEN HOUSE | FRAME | 2002/2009 | 4,000 | Class D Lodge-Cheap |
| 38 | GIRLS SUBBIE HOUSE | FRAME | 2010 | 2,000 | Class D Lodge-Cheap |
| 39 | GIRLS CIT HOUSE | FRAME | 1980/2009 | 2,400 | Class D Lodge-Cheap |
| 40 | LOWER TEEN GIRLS HOUSE | FRAME | 1980/2009 | 6,000 | Class D Lodge-Cheap |
| 41 | FITNESS CENTER | FRAME | 1996/2006 | 2,376 | Gymnasium-Low Cost |
| 42 | WELCOME CENTER | FRAME | 2000/2009 | 1,400 | Class D Lodge-Cheap |
| 43 | CHEF SHACK | FRAME | 1970/2008 | 500 | Class D Restaurants/Cafeteria-Average |
| 44 | GYMNASTICS PAVILLION | FRAME | 1980/2008 | 1,200 | Class D Pavilion-Fair |
| 45 | STAFF BUILDING A @ UTG | FRAME | 1970/2000 | 900 | Class D Guest Cottage-Cheap |
| 46 | STAFF BUILDING B @ UTG | FRAME | 1970/2000 | 900 | Class D Guest Cottage-Cheap |
| 47 | STAFF BUILDING C @ MCB | FRAME | 1970/2000 | 900 | Class D Guest Cottage-Cheap |
| 48 | STAFF BUILDING D @ MCB | FRAME | 1970/2000 | 900 | Class D Guest Cottage-Cheap |
| 49 | STAFF BUILDING E @ MCB | FRAME | 1970/2000 | 900 | Class D Guest Cottage-Cheap |
| 50 | NEW MAINTENANCE | FRAME | 1970/2000 | 1,500 | Class D Shop Buildings-Average |
| 51 | NEW DINING HALL | NON-COMBUSTIBLE | 2011/2012 | 14,400 | Class D Restaurants/Cafeteria-Average |
| 52 | LIONS DEN - PAVILLION | NON-COMBUSTIBLE | 2009 | 19,200 | Class D Pavilion-Fair |
| 53 | NEW DIRECTORS HOUSE | FRAME | 2021 | 1,500 | Class D Single Family-Average |
| 54 | MCB - BUNK 4 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| 55 | MCB - BUNK 5 | FRAME | 2018 | 1,040 | Class D Lodge-Cheap |
| | **Totals** | | | **131,040** | |


Leitner | Berman

## Description of Primary Buildings

**Cafeteria/Dining Hall** - This main structure was built in 2011-2012 and is of wood frame construction with a poured concrete foundation and concrete flooring. The structure is erected on a slope with the benefit being that there is a partially above grade lower level (unfinished) that houses golf carts and equipment. The exterior is vinyl sided with a gabled, corrugated steel roof and vaulted ceiling with insulation panels. The interior has a steel frame skeleton and contains large, open seating areas and a full commercial kitchen with stainless steel appliances and several walk-in freezers/refrigerators. Two large ceiling mounted fans are designed to circulate air. The dining hall also has an attached, covered outside seating area.

**Infirmary** – This structure consists of a one story, painted clapboard building with gabled roof. This facility is attached to a staff housing building. The infirmary contains nurses' offices, multiple treatment and overnight rooms, a kitchen and several bathrooms. This structure also has window and thru-wall air conditioning units.

**Camp Office** – This structure consists of a one-story, wood frame building located along the main entry road. The building has a gabled, asphalt shingle roof. The interior contains a reception area, an open office area, a secondary office area to the side and rear perimeter offices. This structure also has two bathrooms – one with interior access and one with exterior access only.

**Canteen Social Hall** – This structure consists of a two-story building comprising approximately 9,600 square feet. The structure has clapboard wood siding and a gabled roof with asphalt shingle covering, as well as covered patios and wood decks. The interior contains wood plank and paneled walls, paneled ceilings and resilient flooring. The first floor contains multiple rest rooms, a snack bar counter, and a pizza counter with rear pizza ovens. The second level contains a large open sports court and a smaller recreation room with wood floors and walls. This facility has window air conditioning units as well.

**Lokanda Central Building** – Constructed in 2016, this structure consists of a one-story building comprising approximately 5,400 square feet. The structure has clapboard wood siding with stone and a gabled roof with asphalt shingle covering, as well as covered patios and wood decks. The building has a double height ceiling, and interior activities sections include a cooking room, shop area, wood shop and music room. The interior contains tiled flooring and sheetrock walls and ceilings.

**Welcome Center** – The welcome center is a wood frame structure located at the main entrance to the camp just off of the fronting street (Haring Road). The welcome center is attached to a gatehouse. The structure are of wood frame construction with gabled/domed roofs with metal roof panel coverings. The welcome center has decks and a gazebo.

**Fitness Center** – This building is also known as "The Adam Barsel Fitness Center" and is located opposite the welcome center on the main camp entrance road. This wood framed structure has large fixed-pane windows and an open interior with vaulted ceilings (wood). The structure has hardwood flooring and some wood paneled interior walls. There are two, gender designated bathrooms within this building.

 Leitner | Berman

130

**Boys and Girls Teen Houses** – The Boy's and Girl's Teen Houses consist of two separate, relatively larger structures with multiple sleeping wings, a common living / recreation area, and multi-station rest rooms. The Boy's Teen House is a wood frame, one-story structure with vertical wood siding and asphalt shingle covered roofs. The building also has operable windows. Interior finishes are largely wood, with wood flooring, and paneled walls and ceilings. The Girl's Teen House is a two-level structure from the exterior but is in actuality only one level; the living / recreation space within this structure has a double height ceiling. Similar to the Boy's structure, interior finishes are wood. Both structures have larger, multi-station bathrooms with enclosed showers, toilets and multiple sinks and vanities.

**Boys and Girls Bunks; Staff Housing** – The property contains multiple bunks for campers and staff. Bunks are wood frame structures with gabled roofs and have open sleeping areas with bunk beds, closets and full service bathrooms with multiple enclosed shower units, bathroom sinks and enclosed toilets. Interior finishes are typically wood, with paneled walls and ceilings with recessed lighting; some bunks have exposed ceilings. Virtually all of the bunks have been renovated over the past few years.

## Assessed Value and Real Estate Taxes

The subject property is identified on the Town of Lumberland/Sullivan County tax maps as follows:

| Tax Map # | Land | Improvement | Total | Implied Assessors Value |
|---|---|---|---|---|
| 3800-016-0-0001-005-000 | $329,500 | $2,757,100 | $3,086,600 | $5,415,088 |
| 3800-017-0-0001-004-020 | $235,200 | $30,100 | $265,300 | $465,439 |
| 3800-016-0-0001-004-000 | $85,600 | $0 | $85,600 | $150,175 |
| 3800-016-0-0001-003-002 | $253,900 | $0 | $253,900 | $445,439 |
| Total Value | $904,200 | $2,787,200 | $3,691,400 | $6,476,140 |

The assessor's fair market value differs from the total taxable assessment as there is a 57.00% equalization rate to reach the assessor's value.  It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes, per the Town of Lumberland/Sullivan County public records, are presented below:

| Tax Map # | Assessment | 2026 State/ County/Town | 2025 School | 2025 Library | Total Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|---|---|---|
| 3800-016-0-0001-005-000 | $3,086,600 | 16.2934500 | 16.5979720 | 0.0601200 | 32.9515420 | $101,708 |
| 3800-017-0-0001-004-020 | $265,300 | 16.2934500 | 16.5979720 | 0.0601200 | 32.9515420 | $8,742 |
| 3800-016-0-0001-004-000 | $85,600 | 16.2934500 | 16.5979720 | 0.0601200 | 32.9515420 | $2,821 |
| 3800-016-0-0001-003-002 | $253,900 | 16.2934500 | 16.5979720 | 0.0601200 | 32.9515420 | $8,366 |
| Total Real Estate Taxes | $3,691,400 | | | | | $121,637 |

The total 2025/2026 real estate tax burden for the subject property is $121,637.



Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.

## Property Financials

| | Lokanda - 2024 Actual | Lokanda - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 5,560,083 | $ 5,714,504 | $ 154,421 | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 362 | 55 | (307) | | | | |
| **Total income** | $ 5,560,445 | $ 5,714,559 | $ 154,114 | | $ 5,760,202 | $ 5,714,559 | $ - |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,186,381 | $ 1,370,838 | $ 184,457 | | | | |
| Taxes and benefits | 131,234 | 115,535 | (15,699) | | | | |
| Total kitchen expense | 337,226 | 338,243 | 1,017 | | | | |
| Total program activities expense | 582,043 | 457,144 | (124,899) | | | | |
| Total grounds expense | 405,938 | 279,818 | (126,120) | | | | |
| Transportation expense | 98,293 | 134,108 | 35,815 | | | | |
| Camper recruitment expense | 56,385 | 89,483 | 33,098 | | | | |
| Staffing expense | 258,164 | 260,834 | 2,670 | | | | |
| Other direct expense | | | $0 | | | | |
| **Total direct cost of operations** | $ 3,055,664 | $ 3,046,002 | $ (9,662) | | | | |
| | | | | | | | |
| **Gross profit** | $ 2,504,781 | $ 2,668,557 | $ 163,776 | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 36,692 | $ 20,057 | $ (16,635) | | | | |
| Banking and credit card fees | 78,977 | 84,491 | 5,514 | | | | |
| Consulting | 8,750 | 12,000 | 3,250 | | | | |
| General expense | 39,250 | 59,401 | 20,151 | | | | |
| Insurance | 123,900 | 170,150 | 46,250 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 37,884 | 23,806 | (14,078) | | | | |
| Postage and Printing | 7,943 | 9,570 | 1,627 | | | | |
| Professional fees | 45,859 | 35,586 | (10,273) | | | | |
| Real estate taxes | 121,059 | 122,771 | 1,712 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 19,159 | 19,557 | 398 | | | | |
| Travel & Auto Exp | 134,592 | 141,598 | 7,006 | | | | |
| Utilities | 100,500 | 100,785 | 285 | | | | |
| **Total selling, general and administrative expense** | $ 774,565 | $ 819,772 | $ 45,207 | | | | |
| | | | | | | | |
| **Total Expenses** | $ 3,830,229 | $ 3,865,775 | $ 35,546 | | $ 3,935,737 | $3,865,775 | $ - |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | $ 1,730,216 | $ 1,848,784 | $ 118,568 | | $ 1,824,465 | $ 1,848,784 | $ - |
| Op. Ex Ratio | 68.88% | 67.65% | | | 68.33% | 67.65% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 1,730,216 | $ 1,848,784 | $ 118,568 | | $ 1,824,465 | $ 1,848,784 | $ - |

## Analysis of Income and Expenses

Lokanda experienced increases in revenue between year-end 2024 and year-end 2025, resulting in performance that closely aligned with our projections for 2025. Accordingly, we assumed 2025 actual performance for our 2026 projection.

Lokanda's expenses remained relatively flat, increasing by only 0.9% between year-end 2024 and year-end 2025, compared to our prior projected growth rate of 2.75%. As the camp appears to have reached a stabilized level of operations with minimal year-over-year expense increases, we have not projected any additional expense growth for 2026.

The subject's projected operating expense ratio is 67.65%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight



and food service associated with overnight camps.  The subject's projected expense ratio is directly in the range of the comparable expenses, indicating the camp is operating efficiently.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 250 basis points for risk.  This results in an 11.50% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



| Development of Capitalization Rate | | | | | | |
|---|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | × | 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | × | 15.50% | | = | 5.43% |
| **Weighted Rate** | | | | | | **10.69%** |
| | | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | × 65.00% × | 4.81% | | = | 0.70% |
| **Adjusted Rate** | | | | | | **9.99%** |
| | | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | × | 4.81% | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | 9.99% |
| **(rounded to)** | | | | | | **10.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.00%. We believe that this rate is appropriately at the mid-point of the comparable range and surveys. Per our analysis of the market, Lokanda operates at the middle-to-high-end of the tuition range. It has experienced natural growth and continues to do so in order to ideally match the top-performing camps in the market. As such, we have assumed a capitalization rate in the middle of the range, at 10.00%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,848,784 | | 10.00% | | $18,487,844 | $18,500,000 |


Leitner | Berman

## C21 – Mohawk

### Camp Overview

The subject of this valuation is a special-purpose property operating is a youth day camp and school known as Mohawk Day Camp and School, located in White Plains, New York.

The subject property consists of a day camp and school known as the Camp Mohawk Day Camp and County Day School. The facility is improved with approximately 50 single- and two-story buildings containing an aggregate gross building area of 57,133± square feet, originally constructed in the late 1800's and renovated over the years. The camp has been existence at this location for approximately 74 years and, in addition to the building improvements, contains eight in-ground swimming pools, multiple playgrounds, two concrete roller- hockey rinks, multiple tennis and basketball courts, petting zoo (inclusive of livestock), three baseball fields, two soccer fields, two miniature golf courses and multiple wooden platform decks, sheds and tent areas, carting track, water slides, multi-story play arena and seven craft centers, among other recreational facilities. The existing improvements were built in 1850's - 2019 and are in good condition.

The subject property is on the north side of Old Tarrytown Road, between Hillside Avenue and County Center Road, within the unincorporated section of the Town of Greenburgh (White Plains Postal Address), Westchester County, State of New York. The site contains 37.39 acres and is zoned R-10 One Family Residence zoning district. The property is identified on Town of Greenburgh tax assessment maps as the following parcel numbers: 7.340-167-11, 7.420-238-23, 7.420-238-24.

### Property History

According to public records, the subject property is owned by Mohawkland LLC.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description







2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **Location:** | The subject property is on the north side of Old Tarrytown Road, between Hillside Avenue and County Center Road, within the unincorporated section of the Town of Greenburgh (White Plains Postal Address), Westchester County, State of New York |
| **Tax Lot Identification:** | The property is identified on Town of Greenburgh tax assessment maps as the following parcel numbers: 7.340-167-11, 7.420-238-23, 7.420-238-24. |
| **Site Size:** | 37.39 acres |
| **Zoning:** | R-10 One Family Residence zoning district |
| **Shape:** | Slightly irregular |
| **Frontage** | The primary subject site has approximately 600 feet of frontage on the south side of Pine Brook Road. |
| **Topography:** | General level. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed in the improved portion of the site. |
| **Streets/Roads and Access:** | The subject has approximately 1,203 feet of frontage on Old Tarrytown Road and 75 feet of frontage on Winnetou Road. <br><br> The subject is within one mile of Interstate 287 and within two miles of State Route 22. Access to the subject is offered through four full-access driveways and one full-access curb cut on Old Tarrytown Road and a full-access curb cut on Winnetou Road. |
| **Surrounding Improvements:** | Single family homes on 7,500 to 12,500 square foot lots. |
| **Street Lighting:** | Street lights are fixed to utility poles. |
| **Sidewalks/Curbing:** | None |
| **Water Frontage:** | None. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. |

| Service | Provider |
|---|---|
| Water | City of White Plains |
| Sewer | City of White Plains |
| Electric | Con Ed |
| Natural Gas | Con Ed |

 Leitner | Berman

**137**

| Easements: | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
|---|---|
| Wetlands and Sub Soil: | No wetland noted.  We are not aware of any adverse subsoil conditions affecting the property.  Please note, we are not experts in the identification or delineation of wetlands or sub soil conditions; and no survey map was available. |

## Description of the Improvements

| Property Type: | Recreational, seasonal camp, school and single family home |
|---|---|
| Building Class | Class D |
| Number of Stories: | One and Two-story |
| Number of Primary Structures: | 50 |
| Gross Building Area | 57,133 square feet |
| Year Built/Renovated: | 1850'd - 2019 |
| Quality: | Average |
| Condition: | Average |
| Structural Frame: | Wood |
| Foundations: | Pressure treated footings, wood, some slabs. |
| Roof: | Mostly gable with shingles |
| Basement: | The single-family house, some cottages and classroom/admin buildings have basements. |
| Exterior Walls: | Mixed wood siding and T111 |
| Windows: | Fixed panel and double-hung. |
| Floors: | Wood flooring and ceramic tile in bathrooms. |

 Leitner | Berman

| Electricity: | Buildings are serviced by electricity. |
|---|---|
| HVAC: | Oil fired boilers and central air conditioning in the single family house, some cottages and classroom/admin buildings. |
| Security: | Cameras. |
| Restrooms: | Several of the larger buildings included multiple bathrooms. |

A list of the camp building improvements is as follows:

| No. | Building Description | Number of | Estimated Year Built | Estimated Renovated | Estimated Size (SF) | Marshall Valuation Class |
|---|---|---|---|---|---|---|
| 1 | Main Building | 1 | 1875 | 2003 | 9,192 | Class D Historical Residence Good |
| 2 | Little House | 1 | 1850 | 2003 | 1,802 | Class D Historical Residence Good |
| 3 | Hillside House | 1 | 1950 | 2003 | 2,688 | Class D Historical Residence Good |
| 4 | Tree Top Apartment | 1 | 1920 | 2003 | 3,870 | Class D Historical Residence Good |
| 5 | Cottage | 1 | 1920 | 2003 | 3,145 | Class D Historical Residence Good |
| 6 | Barn & Classrooms | 1 | 1910 | 2003 | 5,154 | Class D Manual Arts&Craft Average |
| 7 | Meadow House | 1 | 1950 | 2007 | 1,472 | Class D Historical Residence Good |
| 8 | Mother Nature Shed | 1 | 1995 | 2000 | 196 | Class D Multipurpose Low Cost |
| 9 | Arrowhwead Shed | 1 | 1980 | 1990 | 126 | Class D Multipurpose Low Cost |
| 10 | Pool Filter House PH1 | 1 | 1980 | 1990 | 371 | Class D Utility Average |
| 11 | Pool Filter House PH4 | 1 | 1980 | 1990 | 162 | Class D Utility Average |
| 12 | Pool Filter House PH5 | 1 | 1980 | 1990 | 134 | Class D Utility Average |
| 13 | Pool Filter House PH6 | 1 | 1980 | 1990 | 164 | Class D Utility Average |
| 14 | Pool Filter House C1/C2 | 1 | 2019 | | 250 | Class D Utility Average |
| 15 | Girls Restroom East | 1 | 1985 | | 144 | Class D Restroom Cheap |
| 16 | Girls Restroom West | 1 | 1980 | 2000 | 96 | Class D Restroom Cheap |
| 17 | Quad Shed | 1 | 1980 | 1985 | 167 | Class D Storage Average |
| 18 | Quad Shed 2 | 1 | 1980 | 1985 | 187 | Class D Storage Average |
| 19 | Ceramic Shed | 1 | 1900 | 1980 | 167 | Class D Utility Good |
| 20 | A&C Shed | 1 | 1900 | 1980 | 663 | Class D Utility Good |
| 21 | Wood Shed | 1 | 1980 | 1985 | 336 | Class D Utility Good |
| 22 | Sports Shed | 1 | 1985 | 2009 | 371 | Class D Utility Good |
| 28 | Headquarters Sheds | 6 | 2019 | | 3,600 | Class D Utility Good |
| 29 | Arrowhead Pavilion | 1 | 2019 | | 2,700 | Class D Pavilion Cheap |
| 30 | Performing Arts Center | 1 | 2018 | | 7,200 | Class D Fieldhouse Average |
| 48 | Bunk Buildings | 18 | 2019 | | 10,800 | Class D Cottage Cheap |
| 49 | Bunk Building | 1 | 2019 | | 800 | Class D Cottage Cheap |
| 50 | Single Family Home | 1 | | | 1,176 | Class D Residence Average |
| | **Totals** | **50** | | | **57,133** | |



## Description of Primary Buildings

***Main Building (Camp Offices)*** - This structure consists of a two-story frame, colonial style building comprising an estimated 9,192 square feet including enclosed porches. The building contains the administration offices, secretary main office and camp director offices, and also houses the main kitchen. Interior finish is good quality, with painted plaster and sheetrock walls, hardwood and carpeted flooring. This structure also contains seven restrooms. The exterior is composed of wood clapboard siding with wood shutters and has an asphalt shingle roof. Windows are double hung and casement and set in vinyl and aluminum frames. The building has its own plumbing, heating and electric and has central air conditioning. This building was erected circa 1875 and has been renovated and maintained in good condition overall, with recent upgrades including new flooring, new waiting area and upgraded dining area and bathrooms. The building is heated via a gas boiler.

***Tree Top Building*** – This building was reportedly constructed in the 1920's. It is a wood frame structure with clapboard siding. The building is heated via an oil-fired boiler. The Tree-Top house includes a classroom, a maintenance office, locker rooms, an upper-level, three-bedroom apartment that is utilized by the camp manager and a clinic at the lower rear of the building. The building has five interior rest rooms, plus three restrooms accessed from the exterior that are used in conjunction with the pools, which are adjacent to this building.

***Hillside Building*** – This is a one story plus basement (which is partially above grade), wood frame structure with clapboard siding. This structure contains three classrooms including the music study room. There are two restrooms on each level. The building is heated via an oil-fired boiler.

***Little House*** – This structure consists of a part one-story and part two-story wood frame structure built circa 1850. The building is of a Cape-Cod or expanded ranch style and has clapboard siding. It contains two classrooms on the first level and a caretaker's apartment on the first and second level with a living room and half bath on the first level and kitchen, two bedrooms and full bathroom on the second level. There are two additional restrooms within this building. The building is heated via an oil-fired boiler.

***Cottage House*** – This is a pre-war, wood frame, two-story building with clapboard siding. This building contains three classrooms. There are three restrooms within the building. The building is heated via an oil-fired boiler.

***Meadow House*** – This is a 71-year-old, wood frame, one-story building with clapboard siding. This building contains two classrooms and two restrooms. The building is heated via a gas-fired boiler. The building was renovated in 2007.

***Performing Arts Center*** – This is a two-year-old, wood frame, one- and part two-story building with clapboard siding. This building is utilized as an open-air amphitheater (stage only) along the east side of the building. The west side of the building contains two stories that consist of six, open air classrooms, all with electric stoves as well as a boy's and girl's restroom. According to ownership, the building cost approximately $1.2 million to construct.

***Outbuildings*** – The property contains various one-story, wood frame sheds and maintenance buildings for maintenance storage purposes. These are wood frame structures with no heating. There is also a livestock farm with two old wooden barn structures which are fenced in for animal shelter.



***26 Winnetou Road (Dwelling)*** – This property consists of a one-story, ranch style single family dwelling constructed over a crawl space. The building was built in 1953 and contains 6 rooms, 3 bedrooms and 1 full bathroom. Total GLA is 1,176 square feet as per Town of Greenburgh records. The property is situated on a 0.25 acre site. Winnetou Road abuts the subject camp property.

## Assessed Value and Real Estate Taxes

The property is identified on Town of Greenburgh tax assessment maps as the following parcel numbers: 7.340-167-11, 7.420-238-23, 7.420-238-24.

| Tax Map # | Land | Improvement | Total | Implied Assessors Value |
|---|---|---|---|---|
| 7.340-167-11 | $173,800 | $376,000 | $549,800 | $549,800 |
| 7.420-238-23 | $8,052,500 | $1,209,600 | $9,262,100 | $9,262,100 |
| 7.420-238-24 | $4,219,600 | $469,700 | $4,689,300 | $4,689,300 |
| Total Value | $12,445,900 | $2,055,300 | $14,501,200 | $14,501,200 |

The current equalization rate for the Town of Greenburgh is 100.00%, implying the assessor's market value is the same as the assessed value.  It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes (assuming a 3.00% growth to total tax rate), per the Town of Greenburgh public records, are presented below:

| Tax Map # | Assessment | Total Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|
| 7.340-167-11 | $549,800 | 2.8081508 | $15,439 |
| 7.420-238-23 | $9,262,100 | 2.8081508 | $260,094 |
| 7.420-238-24 | $4,689,300 | 2.8081508 | $131,683 |
| Total Real Estate Taxes | $14,501,200 | | $407,216 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $407,216.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

## Property Financials

| | Mohawk - 2024 Actual | Mohawk - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 17,789,266 | $ 19,549,493 | $ 1,760,227 | | | | |
| Tuition - school income (net) | 1,960,514 | 2,410,875 | 450,361 | | | | |
| Other revenue | 5,696 | 7,242 | 1,546 | | | | |
| **Total income** | **$ 19,755,476** | **$ 21,967,610** | **$ 2,212,134** | | **$ 20,348,143** | **$ 22,846,314** | **$ (878,704)** |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 5,195,239 | $ 5,714,606 | $ 519,367 | | | | |
| Taxes and benefits | 877,910 | 958,672 | 80,762 | | | | |
| Total kitchen expense | 585,869 | 590,198 | 4,329 | | | | |
| Total program activities expense | 407,385 | 290,583 | (116,802) | | | | |
| Total grounds expense | 489,116 | 460,102 | (29,014) | | | | |
| Transportation expense | 1,829,227 | 1,803,312 | (25,915) | | | | |
| Camper recruitment expense | 10,425 | | (10,425) | | | | |
| Staffing expense | 370,250 | 383,472 | 13,222 | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | **$ 9,765,421** | **$ 10,200,944** | **$ 435,523** | | | | |
| | | | | | | | |
| **Gross profit** | **$ 9,990,055** | **$ 11,766,666** | **$ 1,776,611** | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 38,948 | $ 40,953 | $ 2,005 | | | | |
| Banking and credit card fees | 115,439 | 135,975 | 20,536 | | | | |
| Consulting | | 700,000 | 700,000 | | | | |
| General expense | 54,556 | 37,937 | (16,619) | | | | |
| Insurance | 258,019 | 285,038 | 27,019 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 120,144 | 128,546 | 8,402 | | | | |
| Postage and Printing | 22,637 | 12,165 | (10,472) | | | | |
| Professional fees | 11,602 | 9,039 | (2,563) | | | | |
| Real estate taxes | 394,979 | 388,714 | (6,265) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 25,681 | 22,866 | (2,815) | | | | |
| Travel & Auto Exp | 86,155 | 130,448 | 44,293 | | | | |
| Utilities | 182,873 | 195,328 | 12,455 | | | | |
| **Total selling, general and administrative expense** | **$ 1,331,033** | **$ 2,107,008** | **$ 775,975** | | | | |
| | | | | | | | |
| **Total Expenses** | **$ 11,096,454** | **$ 12,307,952** | **$ 1,211,498** | | **$ 11,429,345** | **$ 12,188,350** | **$ 119,602** |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | **$ 8,659,022** | **$ 9,659,658** | **$ 1,000,636** | | **$ 8,918,798** | **$ 10,657,964** | **$ (998,307)** |
| Op. Ex Ratio | 56.17% | 56.03% | | | 56.17% | 53.35% | |
| Less Incentive | $ - | $ - | | | $ (660,000) | $ (1,225,000) | |
| **Adjusted net income** | **$ 8,659,022** | **$ 9,659,658** | **$ 1,000,636** | | **$ 8,258,798** | **$ 9,432,964** | **$ 226,693** |

## Analysis of Income and Expenses

Camp Mohawk experienced significant revenue growth between 2024 and 2025, increasing 11.2% year-over-year. This growth reflects the camp's strong popularity in the Westchester, New York market, which has significant barriers to entry and a population base with the means to support a high-end day camp. Our prior appraisal projection assumed a 3.0% increase over 2024 revenue; however, actual performance significantly exceeded this benchmark. For 2026, we have projected a 4.00% increase in revenue from 2025.

Mohawk's expenses also increased year-over-year, rising 10.9% between 2024 and 2025. However, 2025 expenses included a $700,000 consulting fee. This fee was the director's bonus, which he elected to be distributed as a consulting fee to an entity he opened (as opposed to as payroll). As we will account for this bonus incentive below-the-line, it has been excluded from our forward projections. Excluding this item, expenses increased 4.6% year-over-year between 2024 and 2025. Accordingly, we have projected a 5.00% increase in expenses between 2025 and 2026 (noting that we have excluded the distribution from 2025 expenses).



**142**

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and expenses. This bonus is projected at $1,225,000 (the same as the director's 2024 bonus, which is expected moving forward) to the and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 53.35% (prior to incentive deduction), or 58.71% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the low-bound of the range, owing to the subject's high-revenue generating capabilities and overall operating efficiencies of a day camp. Accordingly, the subject's projected expense ratio indicates the camp is operating efficiently.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 300 basis points for asset management, and 400 basis points for risk.  This results in a 14.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 18.00%.

Based on the foregoing, it is our opinion that an 18.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.



| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 18.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% x 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% x 18.00% | | = | 6.30% |
| **Weighted Rate** | | | | **11.57%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% x 65.00% x 4.25% | | = | 0.62% |
| **Adjusted Rate** | | | | **10.95%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% x 4.25% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 10.95% |
| **(rounded to)** | | | | **11.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 11.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 11.00%. We believe that this rate is appropriately at the high-end of the comparable range and surveys. Per our analysis of the market, Mohawk operates at the top of the tuition range, with no significant growth opportunities besides natural year-over-year growth. Since we have projected additional revenue and expense growth for 2026, we believe that capitalization rate at the high-end of the range is required to account for any additional risk in the continued growth of the property. As such, we have assumed a more conservative capitalization rate of 11.00%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $9,432,964 | | 11.00% | | $85,754,221 | $85,800,000 |


Leitner | Berman

## C25 – Rolling Hills Country Day Camp

### Camp Overview

The subject of this valuation is a special-purpose property operating as a youth day camp known as Rolling Hill Country Day Camp, located in Freehold, New Jersey.

Rolling Hills Country Day Camp coed recreational day camp founded in 1996 serving children ages 3 to 14, primarily from Central New Jersey. The property consists of three tax parcels totaling 22.18 acres, and approximately 28 structures totaling a gross building area of 29,857 square feet.

The camp's facilities are extensive and purpose-built, supporting a wide variety of recreational and educational activities. Key structures include an open-air cafeteria with an attached kitchen (known as the Pyramid), a main office, two large multipurpose activity buildings referred to as the Clubhouse/Cave and the Hive, a fieldhouse, and a pool house/aquatic center with three swimming pools. Additional smaller buildings support specialized programming such as robotics, ceramics, and cooking, while numerous sheds and storage facilities provide operational support.

The site also features a wide range of outdoor amenities, including several ball fields, two tennis courts, three full-court basketball courts plus a multi-hoop basketball area, four hockey rinks, two asphalt go-kart tracks, three playgrounds, a rock-climbing wall, high ropes and challenge courses, and various stages, decks, and patios for performances and group activities. Most of the camp's buildings were constructed in the 1990s to early 2000s, with one building (the pool house/ceramics structure) dating back to the 1960s from a prior camp use. All structures have undergone periodic renovations and are currently in good condition.

The main camp property is on the west side of Dittmar Drive, a short local street accessed from the west side of Old Mill Road between Andrews Drive and Chestnut Street in Freehold (Freehold Township), Monmouth County, New Jersey.  A non-contiguous lot is located close to the property on the south side of Dittmar Road. The site contains 22.18 acres, is zoned RC Recreational Zone and R-40 Residential Zone and is identified on the Freehold Township Tax Assessors Map as Block 16, Lots 4.01 and 6 and Block 18, Lot 3.

### Property History

According to public records, the subject property is owned by Rolling Hills Lanco, LLC.  There is a transfer of the property in August 2022, summarized as follows:

| Address | Tax Map | Sale Date | Sale Price | Seller |
|---|---|---|---|---|
| 14 Dittmar | Block 16, Lot 4.01 | 8/29/2022 | $3,450,000.00 | Timberglade, Inc |
| 5 Dittmar Road | Block 16, Lot 6 | 8/29/2022 | $488,000.00 | DAS Realty Group, LLC |
| 230 Old Mill Road | Block 18, Lot 3 | 8/24/2022 | $312,000.00 | DAS Realty Group, LLC |
| | | | $4,250,000.00 | |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

The owner noted that there was no FF&E allocation in the sale price.  The sale was between related parties and included management agreements with the seller.  Therefore, the sale price is not considered arm's length.

No additional sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract nor actively being marketed for sale at this time.

## General Site Description

![Aerial map of the property with red boundary outline showing the main camp property near Dittmar Rd, Brookside Rd, and Old Mill Rd]

| Location: | The main camp property is on the west side of Dittmar Drive, a short local street accessed from the west side of Old Mill Road between Andrews Drive and Chestnut Street in Freehold (Freehold Township), Monmouth County, New Jersey.  A non-contiguous lot is located close to the property on the south side of Dittmar Road. |
|---|---|



**146**

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **Tax Lot Identification:** | Freehold Township Tax Assessors Map as Block 16, Lots 4.01 and 6 and Block 18, Lot 3. |
| **Site Size:** | 22.18 acres |
| **Zoning:** | RC Recreational Zone and R-40 Residential Zone (Freehold Township) |
| **Shape:** | Irregular, not limiting. |
| **Frontage** | The primary subject site has approximately 600 feet of frontage on the south side of Pine Brook Road. |
| **Topography:** | General level to slightly rolling. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed in the improved portion of the site. |
| **Streets/Roads and Access:** | The subject site has three accesses from the south side of Pine Brook Road. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | None |
| **Water Frontage:** | There is a stream running east/west through the center of the site. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. |

| Service | Provider |
|---|---|
| Water | Manalapan Township |
| Sewer | Western Monmouth Utility Authority |
| Electric | PSE&G |
| Natural Gas | PSE&G |

| | |
|---|---|
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | There appears to be significant wetland on the site corresponding to stream travelling through the center of site. We are not aware of any adverse subsoil conditions affecting |

 Leitner | Berman

the property.   Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available.

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal day camp. |
| **Building Class** | Class C, D and S |
| **Number of Stories:** | Mostly one-story |
| **Number of Primary Structures:** | 28 |
| **Gross Building Area** | 29,857 square feet |
| **Year Built/Renovated:** | The property has been operating in its current camp format since 1996 with most structures completed in in the 1990s to early 2000s. One building (pool house/ceramics) dates back to the previous camp from the 1960s. |
| **Quality:** | Average |
| **Condition:** | Good |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |

Ownership submitted a detailed size breakdown, by room, for all structures, which we have synthesized as follows:



| Submitted | Within | Size (SF) |
|---|---|---|
| Downtown | Office | 833.76 |
| Downtown A | Offce | 399.00 |
| DL Office | Offce | 156.17 |
| Server Room | Offce | 36.40 |
| Billy's Office | Offce | 274.46 |
| Jodi's Office | Offce | 106.70 |
| Rob/Mickey's Office | Offce | 96.00 |
| Coy Room | Offce | 108.00 |
| Kitchen | Offce | 84.00 |
| Transportation Office | Offce | 120.00 |
| Bathroom | Offce | 51.77 |
| Nurse | Offce | 241.99 |
| Total Office | | 2,508.25 |

| Submitted | Within | Size (SF) |
|---|---|---|
| Lower Level Hive | Hive | 775.32 |
| Hive RT FT | Hive | 599.43 |
| Hive RT BK | Hive | 605.34 |
| Hive LT FT | Hive | 599.46 |
| Hive LT BK | Hive | 508.05 |
| Total Hive | | 3,087.60 |

| Submitted | Within | Size (SF) |
|---|---|---|
| Ceramics | Lower Level Pool/Ceramic Building | 400.95 |
| Ceramics Kiln | Lower Level Pool/Ceramic Building | 726.00 |
| Lifeguard Room | Upper Level Pool/Ceramic Building | 54.64 |
| Pool Room A | Upper Level Pool/Ceramic Building | 391.66 |
| Pool Room B | Upper Level Pool/Ceramic Building | 348.46 |
| Pool Room Bathrooms | Upper Level Pool/Ceramic Building | 311.58 |
| Pool Room C | Upper Level Pool/Ceramic Building | 435.09 |
| Total Pool/Ceramic Building | | 2,668.38 |

| Submitted | Within | Size (SF) |
|---|---|---|
| Cave | Cave | 1,900.00 |
| Cave Club House | Cave | 4,800.00 |
| Arcade 1 | Cave | 450.72 |
| Arcade 2 | Cave | 354.56 |
| Total Cave | | 7,505.28 |

| Submitted | Within | Size (SF) |
|---|---|---|
| Pyramid | Open Air Pavilian | 3,000.00 |
| | Attached Kitchen | 600.00 |
| | Pyramid Building | 3,600.00 |



| Singing | Activity Building 1 | 467.59 |
|---|---|---|
| Art A | Activity Building 2 | 384.00 |
| Art B | Activity Building 3 | 384.00 |
| Art C Front | Activity Building 4 | 384.00 |
| Art C Rear | Activity Building 4 | 240.00 |
| Gymnastics | Activity Building 5 | 1,455.00 |
| Dance 2 | Activity Building 6 | 407.33 |
| Dance 3 | Activity Building 7 | 633.02 |
| Cooking A | Activity Building 8 | 384.00 |
| Cooking B | Activity Building 9 | 384.00 |
| Total Activity Buildings | 9 Activity Buildings | 5,122.94 |

| Beige Doll House | Sheds 1 | 48.00 |
|---|---|---|
| Gray Doll House | Sheds 2 | 48.00 |
| Special Events Storage | Sheds 3 | 240.00 |
| Shed A | Sheds 4 | 74.20 |
| Lego Shed | Sheds 5 | 48.00 |
| Paint Shed | Sheds 6 | 144.00 |
| Triple Slide Pool Shed | Sheds 7 | 130.00 |
| New Shed | Sheds 8 | 48.00 |
| Towel Shed | Sheds 9 | 384.00 |
| Tower Shed | Sheds 10 | 48.00 |
| Basketball Shed | Sheds 11 | 56.00 |
| Field C Shed | Sheds 12 | 48.00 |
| Shed B | Sheds 13 | 48.00 |
| Total Sheds Area | 13 Sheds | 1,364.20 |

A list of the camp building improvements is as follows:

| Primary Building Schedule | | | | | |
|---|---|---|---|---|---|
| No. | Bldg. Description | Construction | Estimated Year Built/ Renovated | Estimated Size (SF) | Marshall Valuation Class |
| 1 | Office-2-story | FRAME | 1999 | 2,508 | Class D Administrative Average |
| 2 | Hive Building | FRAME | 2000 | 3,088 | Class D Multi-Purpose Average |
| 3 | Pool/Ceramics Buildings | FRAME | 1960/2000 | 2,668 | Class D Maintenance Good |
| 4 | Field House | FRAME | 2008 | 4,000 | Class S Fieldhouse Cheap |
| 5 | Clubhouse/Hivev Building | FRAME | 2007 | 7,505 | Class D Multi-Purpose Average |
| 6 | Pyramid Building (Attached Kitchen) | FRAME | 2001 | 600 | Class C Commons Average |
| 7 | Pyramid Building (Open Air Cafateria) | FRAME | 2001 | 3,000 | Class C Pavillions Average |
| 8 | Activity Buildings (9) | FRAME | 2000s | 5,123 | Class D Shed Office Low Cost |
| 9 | Maintenance Sheds (13) | FRAME | 2000s | 1,364 | Class D Material Storage Good |
| | Totals | | | 29,856 | |

## Description of Primary Buildings

**Main Office:** This is a 2-story house utilized as the camps main office.  The building contains approximately 2,508 square feet, or 1,254 square feet per floor.  This building generally includes vinyl tiles on the main



level and carpeted floors on the lower level.  Walls and ceilings are sheetrock.  This building was constructed in 1999 and is currently in good condition. The building is finished with wood siding and gable roof with asphalt shingles, aluminum gutters to downspouts.  This building also includes a front porch and ramp access.  This building includes the director's office, several additional offices and a nurse office on the ground floor and a larger recreation room on the lower level. This building has central air conditioning and heating.

**Hive Building**: Known as the Hive building, this 3,088 square foot structure contains one large interior room as well as multi-stall bathrooms and lower level.  The building is utilized for group activities.  The building includes a wide wood plank porch with picnic tables.  The interior ceilings are cathedral, finished with sheetrock.  Walls are painted sheetrock and floors are carpeted.  This building has central air conditioning and heating. Wood frame and wood siding.  The building was constructed in 2000 and is in good condition.

**Pool/Ceramics Building:** This 2-story building contains 2,668 square feet with the upper level dedicated to aquatics with changing rooms, life guard room and pool storage rooms and the lower level dedicated to ceramic with two large overhead doors opening into workshop areas.  Due to the sloping topography, the lower level is a grade on "Main Street" with the upper level at grade with the swimming pools.  The lower level also has a covered, open air, area in front of the overhead doors.  The building is wood frame, with some steel support columns, finished with vertical wood siding.  Shed (single slope roof) with shingles.  Window air conditioning, no heat. This is one of the older buildings in the camp, predating the current camp, with an estimated original construction date of 1960. This building was updated in 2000.

**Field House:** This was constructed in 2008 and contains 4,000 square feet.  This is a basic steel frame/steel wall building, with wood frame truss system which is has exposed with clear ceiling height of approximately 20 feet.  No heat or air conditioning.  The building is accessed by overhead doors.

**Clubhouse/Cave Building:** This is a larger activity building/day bunk (7,505 square feet) that include both an upper level at grade on "Main Street" and, due to the sloping topography, a lower level at grade in the rear of the building.  The building is similar in style and finishes with the Hive Building. The interior ceilings are cathedral, finished with sheetrock.  Walls are painted sheetrock and floors are carpeted.  This building has central air conditioning and heating. Wood frame and wood siding.  The building was constructed in 2008 and is in good condition.

**Kitchen/Cafeteria:** Known as the Pyramid Building, this structure include an open air pavilion with concrete floor (3,000 square feet) and an attached prep kitchen (600 square feet).   The pavilion is covered with an extensive and decorative pyramid roof structure (shingles).  The columns and walls of kitchen area are stucco and below the roof line are decorative windows (noting that the structure is open below).  The kitchen is enclosed and includes two prep rooms containing approximately 600 square feet.  The kitchen has window air conditioner and is heated.  The building also included multi-stall bathrooms.  The Pyramid Building was originally constructed in 2001 and is in good condition.

**Activity Building**: There are approximately nine general activity buildings which are basic wood structures with gable single roofs and wood siding (mixed vertical and horizontal).  These buildings are serviced with electricity with some including window air conditioners, no heat.  The building are scattered throughout the site, noting that "cooking" activity building include higher level "cooking finish utility".



**Maintenance/Storage Buildings**: The camp contains multiple, smaller maintenance and storage building of wood frame construction with minimal interior finish.  The structures are of basic finishes with plywood flooring and exposed wood walls.  No electricity or plumbing.

## Assessed Value and Real Estate Taxes

The subject property is identified on Freehold Township Tax Assessors Map as Block 16, Lots 4.01 and 6 and Block 18, Lot 3.

| Tax Map # | Land | Improvement | Total | Implied Assessors Value |
|---|---|---|---|---|
| Block 16, Lot 4.01 | $2,677,400 | $1,857,900 | $4,535,300 | $4,535,300 |
| Block 16, Lot 6 | $322,900 | $345,000 | $667,900 | $667,900 |
| Block 18, Lot 3 | $343,200 | $317,200 | $660,400 | $660,400 |
| Total | $3,343,500 | $2,520,100 | $5,863,600 | $5,863,600 |

The current equalization rate for Freehold Township is 100.00%, implying the assessor's market value is the same as the assessed value.  It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes per Freehold Township public records, are presented below:

| | Assessment | State, Town and County | School | Library | Total Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|---|---|---|
| Block 16, Lot 4.01 | $4,535,300 | 0.5150000 | 1.1740000 | 0.0110000 | 1.7000000 | $77,100 |
| Block 16, Lot 6 | $667,900 | 0.5150000 | 15.7569830 | 0.0411190 | 1.7000000 | $11,354 |
| Block 18, Lot 3 | $660,400 | 0.5150000 | 15.7569830 | 0.0411190 | 1.7000000 | $11,227 |
| Total Real Estate Taxes | $5,863,600 | | | | | $99,681 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $99,681.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



## Property Financials

| | | | Rolling Hills - 2024 Actual | Rolling Hills - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | | |
| Tuition - camp income (net) | | | $ 9,307,480 | $ 10,265,556 | $ 958,076 | | | | |
| Tuition - school income (net) | | | | | - | | | | |
| Other revenue | | | | | - | | | | |
| **Total income** | | | **$ 9,307,480** | **$ 10,265,556** | **$ 958,076** | | **$ 9,586,704** | **$ 10,778,834** | **$ (513,278)** |
| | | | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | | |
| Payroll | | | $ 3,353,464 | $ 3,930,918 | $ 577,454 | | | | |
| Taxes and benefits | | | 551,970 | 538,366 | (13,604) | | | | |
| Total kitchen expense | | | 248,671 | 276,920 | 28,249 | | | | |
| Total program activities expense | | | 680,670 | 706,430 | 25,760 | | | | |
| Total grounds expense | | | 243,572 | 340,018 | 96,446 | | | | |
| Transportation expense | | | 987,441 | 1,035,861 | 48,420 | | | | |
| Camper recruitment expense | | | | | - | | | | |
| Staffing expense | | | 165,933 | 226,785 | 60,852 | | | | |
| Other direct expense | | | | | | | | | |
| Total direct cost of operations | | | $ 6,231,721 | $ 7,055,299 | $ 823,578 | | | | |
| | | | | | | | | | |
| **Gross profit** | | | **$ 3,075,759** | **$ 3,210,258** | **$ 134,499** | | | | |
| | | | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | | |
| Advertising | | | $ 5,346 | $ 10,137 | $ 4,791 | | | | |
| Banking and credit card fees | | | 166,946 | 269,230 | 102,284 | | | | |
| Consulting | | | | | | | | | |
| General expense | | | 43,336 | 48,912 | 5,576 | | | | |
| Insurance | | | 115,049 | 118,798 | 3,749 | | | | |
| Management Fee | | | 144,596 | 147,179 | 2,583 | | | | |
| Office | | | 111,931 | 112,397 | 466 | | | | |
| Postage and Printing | | | 3,425 | 5,246 | 1,821 | | | | |
| Professional fees | | | 20,256 | 6,183 | (14,073) | | | | |
| Real estate taxes | | | 93,518 | 93,186 | (333) | | | | |
| Camp Rent | | | | | | | | | |
| Rent - Office | | | 173,859 | 152,861 | (20,998) | | | | |
| Telephone & Internet | | | 29,288 | 26,330 | (2,958) | | | | |
| Travel & Auto Exp | | | 38,953 | 36,513 | (2,440) | | | | |
| Utilities | | | 63,450 | 73,443 | 9,993 | | | | |
| Total selling, general and administrative expense | | | $ 1,009,953 | $ 1,100,415 | $ 90,462 | | | | |
| | | | | | | | | | |
| | | Total Expenses | $ 7,241,674 | $ 8,155,713 | $ 914,039 | | $ 7,602,797 | $8,563,499 | $ (407,786) |
| | | | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | | | **$ 2,065,806** | **$ 2,109,843** | **$ 44,037** | | **$ 1,983,907** | **$ 2,215,335** | **$ (105,492)** |
| | Op. Ex Ratio | | 77.80% | 79.45% | | | 79.31% | 79.45% | |
| | Less Incentive | | $ - | $ - | | | $ (250,000) | $ (250,000) | |
| **Adjusted net income** | | | **$ 2,065,806** | **$ 2,109,843** | **$ 44,037** | | **$ 1,733,907** | **$ 1,965,335** | **$ 144,508** |

## Analysis of Income and Expenses

Rolling Hills Day Camp experienced significant revenue growth between 2024 and 2025, increasing 10.3% year-over-year. This growth reflects the camp's strong popularity in the Monmouth, New Jersey market, which has significant barriers to entry and a population base with the means to support a high-end day camp. Our original projection assumed a 3.0% increase over 2024 revenue; however, actual performance significantly exceeded this benchmark. For 2026, we have projected a more market-oriented 5.00% increase in revenue from 2025.

Rolling Hills' expenses also increased year-over-year, rising 12.6% between 2024 and 2025. However, as we have moderated our revenue growth assumptions, we believe expense growth should also be modeled toward more market-oriented levels. Accordingly, we have assumed 5.00% expense growth in our projections.

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

expenses.  This bonus is projected at $250,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 79.45% (prior to incentive deduction), or 81.77% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-end of the range, as we note that there is potential for increased net income and value creation if expenses are decreased toward a more market-oriented expense ratio.

## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk.  This results in an 11.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 14.00% | | = | 4.90% |
| **Weighted Rate** | | | | **10.17%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 5.17% | | = | 0.76% |
| **Adjusted Rate** | | | | **9.41%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 5.17% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 9.41% |
| **(rounded to)** | | | | **9.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.50%.  We believe that this rate is appropriately at the low-to-mid point of the comparable range and surveys.  Per our analysis of the market, Rolling Hills operates toward of the tuition range.  However, it has had the ability to significantly increase revenue year-over-year.  We have conservatively tempered these cash flows in our analysis, yet there is still upside as the camp continues to grow.  As such, we have assumed a capitalization rate that can capture the upside of future growth, at 9.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,965,335 | | 9.50% | | $20,687,739 | $20,700,000 |



## C3 – Blue Star

### Camp Overview

The subject of this valuation is a special-purpose property operating as an overnight youth camp known as Blue Star Camps, located in Henderson, North Carolina.

Blue Star Camps is a coed overnight youth camp that was originally founded in 1948. Camp Blue Star encompasses approximately 452± acres across three tax parcels—291± acres with existing camp infrastructure and an additional 162± acres of vacant, mostly unimproved land. The developed portion of the property includes approximately 142 structures totaling 146,401 square feet of gross building area. Facilities include traditional camp buildings such as sleeping bunks, a main office, dining hall, infirmary, social hall, and various shed and maintenance buildings. Recreational amenities feature a private lake, multiple basketball and tennis courts, sports fields, and an equestrian facility. While the original structures date to the 1940s and 1950s, the majority have been renovated or updated within the past 5 to 10 years. Camp Blue Star presents a well-established, extensively improved summer camp property with significant acreage and recreational infrastructure.

The property is situated on the south side of Crab Creek Road between Blue Star Way and Golden Eagle Way the Crab Creek Township area within Henderson County, North Carolina.  While Hendersonville is a city, Crab Creek Township is an unincorporated area within Henderson County, meaning the camp is technically located in an unincorporated area outside the city limits of Hendersonville. The site is zoned R3 (Residential District) Residential by Henderson County and is identified on the Henderson County tax maps as:

| Tax ID /PIN | Address (Assessment Card) | Site Size (Acres) | Use |
|---|---|---|---|
| 1008665 / 9545371279 | 89 Blue Star Way | 282.73 | Camp Improvements |
| 9935302 / 9546026874 | Caretaker's House | 2.75 | Caretaker's House |
| 1003583 / 9546110101 | 951 Crab Creek Road | 161.61 | Vacant Land |
| Total | | 447.09 | |

### Property History

According to public records, the subject property is owned by Bluestar Landco LLC.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.


Leitner | Berman

## General Site Description



| | | | |
|---|---|---|---|
| **Location:** | The property is situated on the south side of Crab Creek Road between Blue Star Way and Golden Eagle Way the Crab Creek Township area within Henderson County, North Carolina. While Hendersonville is a city, Crab Creek Township is an unincorporated area within Henderson County, meaning the camp is technically located in an unincorporated area outside the city limits of Hendersonville | | |

**Tax Lot Identification:**

| Tax ID /PIN | Address (Assessment Card) | Site Size (Acres) | Use |
|---|---|---|---|
| 1008665 / 9545371279 | 89 Blue Star Way | 282.73 | Camp Improvements |
| 9935302 / 9546026874 | Caretaker's House | 2.75 | Caretaker's House |
| 1003583 / 9546110101 | 951 Crab Creek Road | 161.61 | Vacant Land |
| Total | | 447.09 | |

**Site Size:**   447.09 acres

**Zoning:**   R3 (Residence District)



| | |
|---|---|
| **Shape:** | Irregular, not limiting. |
| **Frontage** | The subject site has approximately 1 mile of frontage on the south Crab Creek Road. |
| **Topography:** | General level at street grade, to rolling interior. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed in the improved portion of the site. |
| **Streets/Roads and Access:** | Primary highway access to the general area is via Interstate 26 (nine miles from the property), US Highway 25 (six miles from the property), and US Highway 64 (six miles from the property).<br><br>The site is accessed from the south side of the Crab Creek Road via a private road in the east portion of the site via Blue Star Way.  Interior roads in the camp connecting to Blue Star Way include Candy Lane and Riders Road. |
| **Parking:** | Blue Star Camp features two primary parking areas. The first is a grassy lot located near the main entrance on the east side of Blue Star Lane, providing easy access for arriving visitors and staff. The second is a paved parking lot centrally situated within the camp, adjacent to the maintenance facility. This lot is equipped to accommodate multiple buses as well as standard vehicles. Additionally, the camp includes several individual parking spaces distributed along the internal roadways in various locations, supporting localized access throughout the property. |
| **Surrounding Improvements:** | Unimproved forest lands and some single family homes. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | No curbs, no sidewalk |
| **Water Frontage:** | Blue Star Upper Lake and Blue Star Lake Number Two. The primary lake, known as Blue Star Number Two, is a spring-fed reservoir located within the camp's 500-acre campus. This lake, which is approximately 5 acres in size, serves as the central hub for various waterfront activities, including kayaking, canoeing, paddleboarding, and swimming.  Blue Star Upper Lake is more a marshy lake with related wetlands and is functional for recreational use. |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Utilities and Services: | Public utilities, including electricity, cable and phone, are available at roadside. |
|---|---|

| Provider | |
|---|---|
| Water | 6 On-Site Wells |
| Sewer | On-Site Septic |
| Electric | Duke Electric |
| Natural Gas | None |

| Easements: | Typical utility easements noted. The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property. A title report was not provided to the appraisers for review. |
|---|---|
| Wetlands and Sub Soil: | Some wetlands are noted in the vicinity of Blue Star Upper Lake. However, the majority of the site does not appear to be significantly impacted by wetlands and no adverse subsoil conditions were observed that would affect the subject site. However, it is important to note that we are not experts in the identification or delineation of wetlands or subsurface conditions. A formal environmental or geotechnical study would be required to confirm these observations. |

## Description of the Improvements

| Property Type: | Recreational, youth seasonal overnight camp |
|---|---|
| Building Class | Mostly Class D (and Class C) |
| Number of Stories: | Mostly one-story |
| Number of Primary Structures: | 67 |
| Gross Building Area | 146,401 square feet |
| Year Built/Renovated: | Most of the buildings were constructed between 1940 and 1960 with most having been renovated within the past 5 to 10 years and including some newer buildings constructed after 2000. |
| Quality: | Average |
| Condition: | Average |
| Structural Frame: | Wood |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Individual Property Information

| | |
|---|---|
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Roofs** | Predominantly gabled roofs on most structures |
| **Insulation:** | Minimal in most structures; assumed to be standard and to code for both walls and ceilings. |
| **Heating:** | Most structures do not include heat. |
| **Air Conditioning:** | Predominantly window units in a few structures; bunks are typically not air conditioned. Some buildings such as the dining hall have ceiling fans |
| **Interior Walls:** | Typically plywood in bunks; sheetrock or exposed in other structures. |
| **Electric:** | Most buildings include electric. |
| **Ceilings:** | Mostly open to wood rafters. |
| **Windows:** | Minimal windows; single hung in aluminum or wood frames |
| **Doors:** | Mostly wood, swing out |
| **Floors:** | Plywood or wood planks |
| **Fire Safety:** | None |

A list of the camp building improvements is as follows:

Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                Individual Property Information

| Primary Building Schedule | | |
| No. | Bldg. Description | Estimated Size (SF) | Marshall Valuation Class |
| --- | --- | --- | --- |
| 1 | Programming Transportation | 852 | Class D Office Average |
| 2 | Business Office | 1,090 | Class D Office Average |
| 3 | Main Office/P1 | 2,395 | Class D Office Average |
| 4 | Staff Cottage/P2 | 1,112 | Class D Lodge Fair |
| 5 | Staff Cabin/P3 | 784 | Class D Lodge Cheap |
| 6 | Bunk P4 | 784 | Class D Lodge Cheap |
| 7 | Bunk P5 | 784 | Class D Lodge Cheap |
| 8 | PG CL Cabin P6 | 1,013 | Class D Lodge Cheap |
| 9 | Bunk P7 | 784 | Class D Lodge Cheap |
| 10 | Bunk P8 | 784 | Class D Lodge Cheap |
| 11 | Bunk P9 | 784 | Class D Lodge Cheap |
| 12 | Bunk P10 | 784 | Class D Lodge Cheap |
| 13 | Bunk P11 | 1,421 | Class D Lodge Cheap |
| 14 | Bunk P12 | 1,421 | Class D Lodge Cheap |
| 15 | Bunk P13 | 783 | Class D Lodge Cheap |
| 16 | Bunk P14 | 783 | Class D Lodge Cheap |
| 17 | Bunk P15 | 715 | Class D Lodge Cheap |
| 18 | Bunk P16 | 715 | Class D Lodge Cheap |
| 19 | Bunk P17 | 715 | Class D Lodge Cheap |
| 20 | Junior Pavilion | 700 | Class D Pavilion D Pole Cheap |
| 21 | Junior Lavatory Bldg | 192 | Class D Restroom Cheap |
| 22 | Summerhill Pavilion | 2,915 | Class D Pavilion Fair |
| 23 | Pioneer Shower House | 409 | Class D Shower Low Cost |
| 24 | Hillel House (Fitness) | 1,974 | Class D Phys Ed Low Cost |
| 25 | Central Supply | 914 | Class D Snack Bar Low Cost |
| 26 | Kitchen Staff Quarters | 790 | Class D Lodge Cheap |
| 27 | Cabin A | 478 | Class D Lodge Cheap |
| 28 | Cabin B | 767 | Class D Lodge Cheap |
| 29 | Cabin C | 127 | Class D Lodge Cheap |
| 30 | Cabin D-E | 468 | Class D Lodge Cheap |
| 31 | Bath House | 409 | Class D Restroom Cheap |
| 32 | Niman Cottage | 559 | Class D Lodge Cheap |
| 33 | Cabin S1 | 726 | Class D Lodge Cheap |
| 34 | Cabin S2 | 783 | Class D Lodge Cheap |
| 35 | Cabin S3 | 783 | Class D Lodge Cheap |
| 36 | Cabin S4 | 783 | Class D Lodge Cheap |
| 37 | Cabin S5 | 783 | Class D Lodge Cheap |
| 38 | Cabin S6 | 783 | Class D Lodge Cheap |
| 39 | Cabin S7 | 783 | Class D Lodge Cheap |
| 40 | Cabin S7 1/2 | 684 | Class D Lodge Cheap |
| 41 | Cabin S8 | 455 | Class D Lodge Cheap |
| 42 | Cabin S8 1/2 | 331 | Class D Lodge Cheap |
| 43 | Cabin S9 | 783 | Class D Lodge Cheap |
| 44 | Cabin S10 | 783 | Class D Lodge Cheap |
| 45 | Cabin S11 | 783 | Class D Lodge Cheap |
| 46 | Cabin S12 | 783 | Class D Lodge Cheap |
| 47 | Cabin S13 | 783 | Class D Lodge Cheap |
| 48 | Cabin S14 | 783 | Class D Lodge Cheap |
| 49 | Cabin S15 | 783 | Class D Lodge Cheap |
| 50 | Cabin S16 | 783 | Class D Lodge Cheap |
| 51 | Cabin S17 | 783 | Class D Lodge Cheap |
| 52 | Cabin S18 | 783 | Class D Lodge Cheap |
| 53 | Chapel | 2,304 | Class D Pavilion D Pole Cheap |
| 54 | Cabin T1 | 783 | Class D Lodge Cheap |
| 55 | Cabin T2 (Pottery) | 783 | Class D Lodge Cheap |
| 56 | Cabin T3 | 783 | Class D Lodge Cheap |
| 57 | Cabin T4 | 783 | Class D Lodge Cheap |
| 58 | Cabin T5 | 783 | Class D Lodge Cheap |
| 59 | Cabin T6 | 783 | Class D Lodge Cheap |
| 60 | Cabin T7 | 692 | Class D Lodge Cheap |
| 61 | Cabin T8 | 783 | Class D Lodge Cheap |
| 62 | Cabin T8 1/2 | 580 | Class D Lodge Cheap |
| 63 | Cabin T9 | 783 | Class D Lodge Cheap |
| 64 | Cabin T10 | 783 | Class D Lodge Cheap |
| 65 | Cabin T11 | 783 | Class D Lodge Cheap |
| 66 | Cabin T12 | 783 | Class D Lodge Cheap |
| 67 | Cabin T13 | 783 | Class D Lodge Cheap |
| 68 | Cabin T14 | 615 | Class D Lodge Cheap |
| 69 | Cabin T15 | 783 | Class D Lodge Cheap |
| 70 | Cabin T16 | 783 | Class D Lodge Cheap |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

| | | | |
|---|---|---|---|
| 71 | Cabin T17 | 783 | Class D Lodge Cheap |
| 72 | Hilton Adelman (Staff) | 706 | Class D Lodge Cheap |
| 73 | White House | 1,408 | Class D Pavilion Fair |
| 74 | Archery Pavilion | 275 | Class D Pavilion D Pole Cheap |
| 75 | Riflery Pavilion | 500 | Class D Pavilion D Pole Cheap |
| 76 | T 7.5 (Ben Yehuda) Cabin | 710 | Class D Lodge Cheap |
| 77 | PB Pavilion (Pioneer Shelter) | 1,024 | Class D Pavilion D Pole Cheap |
| 78 | Ark (Animal Barn) | 878 | Class D Pavilion D Pole Cheap |
| 79 | TV Bathhouse | 647 | Class D Restroom Cheap |
| 80 | Cabin V1 | 420 | Class D Lodge Cheap |
| 81 | Cabin V2 | 420 | Class D Lodge Cheap |
| 82 | Cabin V3 | 452 | Class D Lodge Cheap |
| 83 | Cabin V4 | 420 | Class D Lodge Cheap |
| 84 | Cabin V5 | 420 | Class D Lodge Cheap |
| 85 | Cabin V6 | 323 | Class D Lodge Cheap |
| 86 | Cabin V7 | 347 | Class D Lodge Cheap |
| 87 | Cabin V8 | 420 | Class D Lodge Cheap |
| 88 | Cabin V9 | 420 | Class D Lodge Cheap |
| 89 | Cabin V10 | 420 | Class D Lodge Cheap |
| 90 | Cabin V11 | 420 | Class D Lodge Cheap |
| 91 | Cabin V12 | 420 | Class D Lodge Cheap |
| 92 | Cabin V13 | 355 | Class D Lodge Cheap |
| 93 | Cabin V14 | 355 | Class D Lodge Cheap |
| 94 | Cabin V15 | 355 | Class D Lodge Cheap |
| 95 | Cabin 16 | 380 | Class D Lodge Cheap |
| 96 | HB 1 & 2 (Staff) | 309 | Class D Lodge Cheap |
| 97 | Cabin SB1 | 453 | Class D Lodge Cheap |
| 98 | Cabin SB2 | 453 | Class D Lodge Cheap |
| 99 | Cabin SB3 | 485 | Class D Lodge Cheap |
| 100 | Cabin SB4 | 453 | Class D Lodge Cheap |
| 101 | Cabin SB5 | 453 | Class D Lodge Cheap |
| 102 | Cabin SB6 | 259 | Class D Lodge Cheap |
| 103 | Cabin SB7 | 392 | Class D Lodge Cheap |
| 104 | Cabin SB8 | 453 | Class D Lodge Cheap |
| 105 | Cabin SB9 | 453 | Class D Lodge Cheap |
| 106 | Cabin SB10 | 453 | Class D Lodge Cheap |
| 107 | Cabin SB11 | 453 | Class D Lodge Cheap |
| 108 | Cabin SB12 | 453 | Class D Lodge Cheap |
| 109 | Cabin SB13 | 388 | Class D Lodge Cheap |
| 110 | Cabin SB14 | 355 | Class D Lodge Cheap |
| 111 | Cabin SB15 | 355 | Class D Lodge Cheap |
| 112 | Cabin SB16 | 355 | Class D Lodge Cheap |
| 113 | Cabin SB17 | 355 | Class D Lodge Cheap |
| 114 | Cabin SB19 | 355 | Class D Lodge Cheap |
| 115 | Cabin SB20 (Staff) | 355 | Class D Lodge Cheap |
| 116 | Cabin SB21 | 355 | Class D Lodge Cheap |
| 117 | SB Lower Showerhouse | 608 | Class D Shower Low Cost |
| 118 | SB CL Cabin (Staff) | 589 | Class D Lodge Cheap |
| 119 | SB Pavilion | 2,018 | Class D Pavilion D Pole Cheap |
| 120 | SB Upper Showerhouse | 409 | Class D Shower Low Cost |
| 121 | Kitchen/Dining Hall | 10,352 | Class D Cafateria Low Cost |
| 122 | Storage | 494 | Class D Warehouse Low Cost |
| 123 | Boone Lodge/Baggage Barn | 1,941 | Class D Pavilion Fair |
| 124 | Health Center | 4,859 | Class D Admin Average |
| 125 | Granny's Sara House (Dr Cottage) | 1,375 | Class D Lodge Fair |
| 126 | Library/Store/Living Pavilion | 3,185 | Class D Multi Purpose Low Cost |
| 127 | Rec Hall | 5,360 | Class D Pavilion Fair |
| 128 | Fred Berk Pavilion | 1,040 | Class D Pavilion D Pole Cheap |
| 129 | Pool Bldg | 1,000 | Class D Bath House Low Cost |
| 130 | Imagination Station | 2,325 | Class D Pavilion Fair |
| 131 | New Gym | 4,477 | Class D Phys Ed Low Cost |
| 132 | Horse Stables | 4,220 | Class D Stable Average |
| 133 | Nature Hut | 1,144 | Class D Pavilion D Pole Cheap |
| 134 | Tennis Shed | 100 | Class D Warehouse Low Cost |
| 135 | Byers Cottage | 650 | Class D Lodge Cheap |
| 136 | Caretaker's House | 2,350 | Class D Lodge Fair |
| 137 | Jason's Cottage | 980 | Class D Lodge Cheap |
| 138 | Director's House | 1,775 | Class C Single Family Good |
| 139 | Hero Pavilion | 10,341 | Class C Pavilion Very Good |
| 140 | Rosalie's House | 2,521 | Class C Single Family Good |
| 141 | Kayak Palace | 253 | Class D Pavilion D Pole Cheap |
| 142 | Horseback Home | 1,280 | Class D Manufactured Average |
| | **Totals** | **146,401** | |



## Description of Primary Buildings

The office buildings, single-family homes, and health center are the only buildings that have central HVAC. The remaining structures do not have central HVAC or heat. The cabins are on wood pier foundations, on crawl spaces. The remaining buildings are generally located on a concrete slab or masonry block foundation/crawl space. The improvements are all generally one-story. The health center is two stories and two of the homes have two stories.

There are three main office buildings (Programming Transportation, Business Office, and Main Office) located near the entrance of the camp.

The Bunk buildings are cabin units with two, side-by-side units in one building. Each Bunk building has two bathrooms. These units have glass windows with window screens. The cabins are similar to the Bunk buildings. There are reported to be 58 cabins with restrooms and 39 cabins without restrooms.

The Pavilion buildings consist of a mixture of open-air, wood frame, covered pavilions and enclosed/recreational types of pavilions. The Chapel is an open-air pavilion.

The bathroom/lavatory and shower buildings consist of enclosed buildings with multiple toilets or showers. They do not have glass windows, but have screened openings.

The Hillel House Fitness Center building is a single-room, masonry block building. It has glass windows.

The Central Supply building is used for supplies and laundry.

The kitchen/dining hall three, built-in, walk-in coolers and one, outside, walk-in cooler. There is a maintenance shop in the bottom of the kitchen/dining hall. The Boone Lodge has one, built-in, walk-in cooler.

The Hero Pavilion is a poured concrete, open-air pavilion with a stage, a basketball court, and electronically retractable bleachers.

The horse stable reportedly has 31 horse stalls. A tax asset detail list provided by the owner indicates that they have 14 horses.

There are six single-family homes. One is for the on-site doctor, one is a caretaker's house, one is for other staff, and three are for owners of the camp. The homes are two to three bedrooms each and 1.5 bathrooms to 2.0 bathrooms each.

## Assessed Value and Real Estate Taxes

The subject is identified on the Henderson County tax map as follows:



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

| Tax ID /PIN | Address (Assessment Card) | Site Size (Acres) | Use | Land | Improvement | Total | Assessors Value |
|---|---|---|---|---|---|---|---|
| 1008665 / 9545371279 | 89 Blue Star Way | 282.73 | Camp Improvements | $3,386,300 | $5,081,400 | $8,467,700 | $8,467,700 |
| 9935302 / 9546026874 | Caretaker's House | 2.75 | Caretaker's House | $96,300 | $149,200 | $245,500 | $245,500 |
| 1003583 / 9546110101 | 951 Crab Creek Road | 161.61 | Vacant Land | $1,426,500 | $156,400 | $1,582,900 | $1,582,900 |
| Total | | 447.09 | | $4,909,100 | $5,387,000 | $10,296,100 | $10,296,100 |

The current equalization rate for Henderson County is 100.00%, implying the assessor's market value is the same as the assessed value. It is noted that the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes per Henderson County public records, are presented below:

| Map # | Assessment | Total Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|
| 1008665 / 9545371279 | $8,467,700 | 0.52 | $44,134 |
| 9935302 / 9546026874 | $245,500 | 0.52 | $1,280 |
| 1003583 / 9546110101 | $1,582,900 | 0.52 | $8,250 |
| Total Real Estate Taxes | $10,296,100 | | $53,663 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $53,663.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



## Property Financials

| | | Blue Star - 2024 Actual | Blue Star - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | |
| Tuition - camp income (net) | | $ 8,026,731 | $ 8,037,158 | $ 10,427 | | | | |
| Tuition - school income (net) | | | | | | | | |
| Other revenue | | 4,753 | 32,928 | 28,175 | | | | |
| **Total income** | | **$ 8,031,484** | **$ 8,070,086** | **$ 38,602** | | **$ 8,267,533** | **$ 8,070,086** | **$ -** |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | |
| Payroll | | $ 2,157,369 | $ 2,258,332 | $ 100,963 | | | | |
| Taxes and benefits | | 222,073 | 185,444 | (36,629) | | | | |
| Total kitchen expense | | 727,542 | 762,150 | 34,608 | | | | |
| Total program activities expense | | 521,315 | 646,658 | 125,343 | | | | |
| Total grounds expense | | 516,371 | 771,963 | 255,592 | | | | |
| Transportation expense | | 562,966 | 645,586 | 82,620 | | | | |
| Camper recruitment expense | | 534,566 | 490,026 | (44,540) | | | | |
| Staffing expense | | 107,058 | 79,397 | (27,661) | | | | |
| Other direct expense | | | | | | | | |
| **Total direct cost of operations** | | **$ 5,349,260** | **$ 5,839,556** | **$ 490,296** | | | | |
| **Gross profit** | | **$ 2,682,224** | **$ 2,230,530** | **$ (451,694)** | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | |
| Advertising | | $ 14,390 | $ 30,922 | $ 16,532 | | | | |
| Banking and credit card fees | | 255,101 | 177,736 | (77,365) | | | | |
| Consulting | | | | | | | | |
| General expense | | 67,699 | 99,158 | 31,459 | | | | |
| Insurance | | 173,680 | 172,255 | (1,425) | | | | |
| Management Fee | | 20,000 | 20,000 | - | | | | |
| Office | | 82,960 | 78,297 | (4,663) | | | | |
| Postage and Printing | | 20,411 | 18,905 | (1,506) | | | | |
| Professional fees | | 18,363 | 62,992 | 44,629 | | | | |
| Real estate taxes | | 66,105 | 67,080 | 975 | | | | |
| Camp Rent | | | | | | | | |
| Rent - Office | | | | | | | | |
| Telephone & Internet | | 84,959 | 83,057 | (1,902) | | | | |
| Travel & Auto Exp | | 46,454 | 93,809 | 47,355 | | | | |
| Utilities | | 126,654 | 123,955 | (2,699) | | | | |
| Total selling, general and administrative expense | | $ 976,776 | $ 1,028,167 | $ 51,391 | | | | |
| Total Expenses | | **$ 6,326,036** | **$ 6,867,723** | **$ 541,687** | | **$ 6,515,815** | **$6,515,815** | **$ 351,908** |
| **Net income before interest, depreciation & Corp. Tax** | | **$ 1,705,448** | **$ 1,202,363** | **$ (503,085)** | | **$ 1,751,718** | **$ 1,554,271** | **$ (351,908)** |
| Op. Ex Ratio | | 78.77% | 85.10% | | | 78.81% | 80.74% | |
| Less Incentive | | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | **$ 1,705,448** | **$ 1,202,363** | **$ (503,085)** | | **$ 1,751,718** | **$ 1,554,271** | **$ (351,908)** |

## Analysis of Income and Expenses

In 2025, Blue Star was affected by a major storm in North Carolina, with the storm's epicenter passing directly through the camp. Although ownership expects to receive insurance reimbursement, the camp was required to incur upfront expenses to replace damaged or missing contents, which will ultimately be reimbursed.

The increase in staffing and salary expenses in 2025 were direct results from the need for more employees due to the impact of the storm and subsequent flooding.

Year-over-year revenue grew slightly under 1.0%.  As such, we have assumed 0.00% revenue growth. Given the variance in expenses due to the storm, we will revert to our operating expense projection from our prior valuation, which we believe to be an accurate reflection of stabilized operations.

The subject projected operating expense ratio is 80.74%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-end of the range, as we note that there is potential for increased net income and value creation if expenses are decreased toward a more market-oriented expense ratio.


Leitner | Berman

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 250 basis points for risk.  This results in an 11.50% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | × | 8.10% | | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | × | 15.50% | | | = | 5.43% |
| **Weighted Rate** | | | | | | | **10.69%** |
| | | | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | × | 65.00% | × | 4.81% | = | 0.70% |
| **Adjusted Rate** | | | | | | | **9.99%** |
| | | | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | × | 4.81% | | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | | 9.99% |
| **(rounded to)** | | | | | | | **10.00%** |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)          Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.00% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.00%.  We believe that this rate is appropriately at the mid-point of the comparable range and surveys.  Per our analysis of the market, Blue Star operates at the middle-to-high-end of the tuition range.  It has experienced natural growth and continues to do so in order to ideally match the top-performing camps in the market.  As such, we have assumed a capitalization rate in the middle of the range, at 10.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,554,271 |  | 10.00% |  | $15,542,713 | $15,500,000 |



## C14 – Kiwi Country Day Camp

### Camp Overview

The subject of the following valuation is a special-purpose property operating as a youth coed day camp known as Kiwi Country Day Camp, located in Carmel, New York.

Kiwi Country Day Camp, established in 1952, is located on two contiguous tax lots totaling 14.07 acres. The property includes 21 buildings with a combined area of 19,236 square feet. Among the primary structures are a main office/administrative building, two classroom buildings, and a garage building with a second-floor apartment. The remaining buildings are primarily seasonal structures, most of which are unheated and lack electricity. These include several small cabanas, a few activity buildings (such as arts and crafts, nature, and general activity buildings), multiple pavilions including a large steel pavilion, a pool pump room/shower building, and various storage sheds. The site is further improved with recreational amenities, including four in-ground swimming pools, two tennis courts, a basketball court, a baseball field, petting zoo, gaga rings, playground and climbing wall/zip line. A two-acre pond with a sand beach provides additional space for water-based activities. The main office/administrative building predates 1900, with remaining buildings constructed from the 1950s through the early 2000s. All improvements are well-maintained and considered to be in average to good condition.

The subject property is on the south side of Union Valley Road between Colonial Enoch Drive and Blossom Land in the Carmel, (Putnam County), New York. The site is zoned Residential.

A summary including tax lot identification, individual lot sizes and use is included as follows:

| Tax Map # | Site Size (Acres) | Use |
|---|---|---|
| Map 77.17, Block 1, Lot 32 | 12.89 | Camp Improvements |
| Map 77.13, Block 1, Lot 41 | 1.81 | Camp Improvements |
| Total | 14.70 | |

### Property History

According to public records the subject property is owned by Kiwi Landco LLC. The subject has been owned and operated as Banner Day Camp since 1952.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description



| | |
|---|---|
| **Location:** | The subject property is on the south side of Union Valley Road between Colonial Enoch Drive and Blossom Land in the Carmel, (Putnam County), New York. |
| **Shape:** | Slightly irregular. |
| **Frontage** | 345.37 feet of frontage along the southerly side of Union Valley Road, 672.28 feet along the easterly side of Colonel Enoch Road and 582.20 feet along the westerly side of Blossom Lane. |
| **Topography:** | The land is generally cleared and level throughout with the exception of the inclined southwestern portion of the property, which is lightly wooded. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding is evident. |
| **Streets/Roads and Access:** | The site is accessible via Union Valley Road and Blossom Lane. There are no curb cuts, as curbing is not present along these roads. Union Valley Road is a two-way, single-lane road running east-west.<br><br>Approximately 3 miles east of the site, Union Valley Road connects with Route 6 in Mahopac. Additionally, about 1,500 feet east of the site, Union Valley Road intersects with Falls Road, which provides access to Interstate 84 approximately 2 miles to the south. |
| **Surrounding Improvements:** | Mostly single-family homes on 0.50 to 1.5 acres foot lots as well as some luxury estate homes on multi-acre lots. |
| **Street Lighting:** | None |
| **Sidewalks/Curbing:** | None |
| **Water Frontage:** | Small manmade pond (estimated at two acres) with sand beach. |
| **Utilities and Services:** | Public utilities are available at roadside: |

| Service | Provider |
|---|---|
| Water | Mahopac Water District |
| Sewer | Carmel Sewer District |
| Electric | Central Hudson |
| Natural Gas | Central Hudson |



| Easements: | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
|---|---|
| Wetlands and Sub Soil: | No wetlands were evident.  We are not aware of any adverse subsoil conditions affecting the property.  Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available. |

## Description of the Improvements

| Property Type: | Recreational, seasonal camp. |
|---|---|
| Building Class | Class D (one Class S Pavilion) |
| Number of Stories: | Mostly one and two-story. |
| Number of Primary Structures: | 22 |
| Gross Building Area | 19,236 square feet |
| Year Built/Renovated: | Circa 1900 and 1950s -early 2000s |
| Quality: | Low cost to average. |
| Condition: | Average to good |
| Structural Frame: | Wood (one steel pavilion) |
| Foundations: | Pressure treated footings, wood, basement with fieldstone/concrete in primary buildings. |
| Insulation: | Primary building are insulated, none in seasonable buildings. |
| Roof: | Mostly gable with shingles |
| Basement: | Primary buildings include basement |
| Exterior Walls: | Siding on primary buildings. Mixed wood siding and T111 |
| Windows: | Most buildings include low-cost windows. |

 Leitner | Berman

| | |
|---|---|
| **Floors:** | Plywood with some strip wood vinyl flooring. |
| **Electricity:** | Most buildings are serviced by electric. |
| **HVAC:** | A few of the larger buildings and the directors have HVAC units for heat and air conditioning.  Most of the remaining bunks and activity buildings include window AC units. |
| **Security:** | Gated entrance with intercom and cameras. |
| **Restrooms:** | Bunks and most of the larger activity and main buildings have bathrooms. |

A list of the camp building improvements is as follows:

| **Primary Building Schedule** | | | | |
|---|---|---|---|---|
| No. | Bldg. Description | Construction | Estimated Year | Estimated Size (SF) | Marshall Valuation Class |
| 1 | Main House/Admin Building | Frame | Pre 1900 | 3,474 | Class D Admin (Office) Average |
| 2 | Office/Classroom Building | Frame | 1950s | 1,756 | Class D Classrooms Average |
| 3 | School/Activity Building | Frame | 1950s | 2,226 | Class D Classrooms Average |
| 4 | Garage/Apartment | Frame | 1950s | 840 | Class D Single Family Fair |
| 5 | Pool/Pump/Shower Cheap | Frame | Post 1960 | 432 | Class D Shower Low Cost |
| 6 | Cabana Shed | Frame | Post 1960 | 288 | Class D Bath Houses Cheap |
| 7 | Cabana Shed | Frame | Post 1960 | 288 | Class D Bath Houses Cheap |
| 8 | Cabana Shed | Frame | Post 1960 | 288 | Class D Bath Houses Cheap |
| 9 | Cabana Shed | Frame | Post 1960 | 288 | Class D Bath Houses Cheap |
| 10 | Arts & Crafts | Frame | Post 1960 | 960 | Class D Shed Office Low Cost |
| 11 | Arts & Crafts | Frame | Post 1960 | 960 | Class D Shed Office Low Cost |
| 12 | Farm Pavilion | Frame | Post 1960 | 600 | Class D Pavilion Cheap |
| 13 | Music Pavilion | Frame | Post 1960 | 400 | Class D Pavilion Cheap |
| 14 | Co-operation Shed | Frame | Post 1960 | 252 | Class D Shed Office Low Cost |
| 15 | Nature Building | Frame | Post 1960 | 384 | Class D Shed Office Low Cost |
| 16 | Theater/Playouse | Frame | Post 1960 | 896 | Class D Pavilion Cheap |
| 17 | Storage Shed/Activity Rooms | Frame | Post 1960 | 384 | Class D Shed Office Low Cost |
| 18 | Mini Golf Shed | Frame | Post 1960 | 180 | Class D Shed Office Low Cost |
| 19 | Pavilion | Steel | Post 1960 | 3,944 | Class S Pavilion Cheap |
| 20 | Shed | Frame | Post 1960 | 120 | Class D Shed Office Low Cost |
| 21 | Shed | Frame | Post 1960 | 120 | Class D Shed Office Low Cost |
| 22 | Cabana Storage Shed | Frame | Post 1960 | 216 | Class D Shed Office Low Cost |
| | **Totals** | | | **19,296** | |



## Description of Primary Buildings

**Main House/Admin Building** - The main house and administrative building is a one to two story building with an unfinished basement and a partial attic that is used for storage and totals 3,474 square feet and was built in the late 1800's. It is of wood frame construction with a cedar shake exterior, a pitched asphalt shingle roof and a full unfinished fieldstone basement. There is a mixture of vinyl replacement and wooden double hung windows throughout the building. The main level consists of an ice cream room, a reception area, an office and a handicap accessible half bathroom in the main section. There is also a small one-bedroom apartment with separate access in the one-story section of the building. This reportedly has a living room, kitchen and a full bathroom. The second floor consists of four offices, a full bathroom with a tub/shower unit and an entrance to the walk-up attic that is unfinished and used for storage. The interior finish for the office/welcome center portion of the building has pine floors, sheetrock walls and tile ceilings. The utilities are located in the basement and include a 400-amp overall service, with 2 - 200-amp individual services. There is an oil-fired boiler in the basement with an attached super store tank for hot water. There is a 330 gallon above ground oil tank located in the basement. The well treatment is in the basement as well with a UV and chlorine treatment system. The building also has a generator system.

**Office/Classroom Building** - The office/classroom building totals 1,756 square feet and is used as part of The Kiwi School during the school year and as part of the Camp Kiwi operations during the summer months. It is a one to two story building on a concrete slab. This building dates back to the origins of the camp and is of wood frame construction with aluminum siding and a pitched asphalt shingle roof. There are vinyl replacement windows throughout. The first floor is fully devoted to open classroom space with a small single open office on the second floor. There are four quarter bathrooms on the first floor with a community sink on the outside. There are two additional bathrooms along the outside of the building. The finish in the classroom space consists of vinyl tile floors with painted sheetrock and panel walls and an older tile ceiling. The second floor has a similar finish with wall-to-wall carpeting throughout. There is a single 200-amp electrical service for this building. There is an oil-fired boiler to provide heating to the building.

**School/Activity Building** - This building totals 2,226 square feet on one-story and is fully devoted to classroom space. This building is also utilized in conjunction with The Kiwi School and Camp Kiwi operations. It is of wood frame construction with a vinyl siding and stucco exterior a pitched asphalt shingle overhang and a flat rubber roof. There are vinyl replacement windows throughout. The layout of the building is split into two open classroom sections. The smaller of the two classrooms has a completely open layout and two half bathrooms. The larger classroom has an open layout with a full prep kitchen. The kitchen is only utilized for the camp operation and has a commercial oven/range and an overhead Ansul fire suppression system. The interior has vinyl flooring, sheetrock walls and acoustic drop ceiling tiles. The bathrooms both have a similar finish with ceramic tile flooring. There are two electric meters for this building with an overall 200 amp electrical service. Heating is provided via electric baseboard units throughout.

**Garage/Apartment Building** - The garage/apartment building has ±840 square feet of finished space and an unfinished 840 square feet garage on the first floor. The building is of wood framed construction with a vinyl siding and stucco exterior. The second floor consists of a two-bedroom apartment with a separate living room, kitchen and a full bathroom. The first floor has two garage bays that are unfinished and utilized as storage. The heating and electric for this building are unknown but are assumed to be adequate.



## Assessed Value and Real Estate Taxes

The subject is identified on the Town of Carmel tax map as follows:

| Tax ID /PIN | Address (Assessment Card) | Site Size (Acres) | Use | Land | Improvement | Total | Assessors Value |
|---|---|---|---|---|---|---|---|
| 1008665 / 9545371279 | 89 Blue Star Way | 282.73 | Camp Improvements | $3,386,300 | $5,081,400 | $8,467,700 | $8,467,700 |
| 9935302 / 9546026874 | Caretaker's House | 2.75 | Caretaker's House | $96,300 | $149,200 | $245,500 | $245,500 |
| 1003583 / 9546110101 | 951 Crab Creek Road | 161.61 | Vacant Land | $1,426,500 | $156,400 | $1,582,900 | $1,582,900 |
| Total | | 447.09 | | $4,909,100 | $5,387,000 | $10,296,100 | $10,296,100 |

The current equalization rate for the Town of Carmel is 100.00%, implying the assessor's market value is the same as the assessed value.  It is noted that the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes per the Town of Carmel public records, are presented below:

| | Assessment | 2026 State, Town and County | 2025/2026 Schoool | 2025/2026 Library | Total Tax Rate | Real Estate Taxes | Additional Tax | 2025/2026 Total Tax |
|---|---|---|---|---|---|---|---|---|
| Map 77.17, Block 1, Lot 32 | $1,369,100 | 6.8588500 | 17.6085450 | 0.5270270 | 24.9944220 | $34,220 | - | $34,220 |
| Map 77.13, Block 1, Lot 41 | $445,300 | 6.8588500 | 17.6085450 | 0.5270270 | 24.9944220 | $11,130 | $459 | $11,589 |
| Total Real Estate Taxes | $1,814,400 | | | | | $45,350 | | $45,809 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $45,809.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



## Property Financials

| | | Kiwi - 2024 Actual | Kiwi - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | |
| Tuition - camp income (net) | | $ 4,218,331 | $ 4,092,578 | $ (125,753) | | | | |
| Tuition - school income (net) | | | | | | | | |
| Other revenue | | 216,068 | 180,051 | (36,017) | | | | |
| **Total income** | | **$ 4,434,399** | **$ 4,272,630** | **$ (161,769)** | | **$ 4,567,430** | **$ 4,486,261** | **$ (213,631)** |
| | | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | |
| Payroll | | $ 1,563,100 | $ 1,724,102 | $ 161,002 | | | | |
| Taxes and benefits | | 269,057 | 245,217 | (23,840) | | | | |
| Total kitchen expense | | 232,330 | 150,873 | (81,457) | | | | |
| Total program activities expense | | 129,024 | 255,735 | 126,711 | | | | |
| Total grounds expense | | 85,696 | 115,827 | 30,131 | | | | |
| Transportation expense | | 221,769 | 222,262 | 493 | | | | |
| Camper recruitment expense | | 2,008 | 908 | (1,100) | | | | |
| Staffing expense | | 47,707 | 40,494 | (7,213) | | | | |
| Other direct expense | | | | - | | | | |
| Total direct cost of operations | | $ 2,550,691 | $ 2,755,417 | $ 204,726 | | | | |
| | | | | | | | | |
| **Gross profit** | | **$ 1,883,708** | **$ 1,517,212** | **$ (366,496)** | | | | |
| | | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | |
| Advertising | | $ 46,530 | $ 38,292 | $ (8,238) | | | | |
| Banking and credit card fees | | 83,392 | 13,960 | (69,432) | | | | |
| Consulting | | | | | | | | |
| General expense | | 44,123 | 43,263 | (860) | | | | |
| Insurance | | 97,922 | 105,098 | 7,176 | | | | |
| Management Fee | | 20,000 | 20,000 | - | | | | |
| Office | | 18,162 | 17,671 | (491) | | | | |
| Postage and Printing | | 1,785 | 2,811 | 1,026 | | | | |
| Professional fees | | 89,986 | 7,709 | (82,277) | | | | |
| Real estate taxes | | 51,641 | 48,868 | (2,773) | | | | |
| Camp Rent | | 100,000 | 40,000 | (60,000) | | | | |
| Rent - Office | | | | 0 | | | | |
| Telephone & Internet | | 20,438 | 23,933 | 3,495 | | | | |
| Travel & Auto Exp | | 36,927 | 51,164 | 14,237 | | | | |
| Utilities | | 60,337 | 91,418 | 31,081 | | | | |
| Total selling, general and administrative expense | | $ 671,243 | $ 504,185 | $ (167,058) | | | | |
| | | | | | | | | |
| | Total Expenses | $ 3,221,934 | $ 3,259,602 | $ 37,668 | | $ 3,318,591 | $3,357,390 | $ (97,788) |
| | | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | | **$ 1,212,465** | **$ 1,013,027** | **$ (199,438)** | | **$ 1,248,839** | **$ 1,128,871** | **$ (115,843)** |
| | Op. Ex Ratio | 72.66% | 76.29% | | | 72.66% | 74.84% | |
| | Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | **$ 1,212,465** | **$ 1,013,027** | **$ (199,438)** | | **$ 1,248,839** | **$ 1,128,871** | **$ (115,843)** |

## Analysis of Income and Expenses

Historically, Kiwi has been one of the lower-priced camps in its market. Because ownership believed the camp was underpriced, a significant rate increase was implemented in 2025, which departed from the more gradual pricing adjustments of prior years.

As a result, some legacy families pushed back on the higher rates, and the camp experienced a decline in enrollment along with a corresponding, temporary reduction in revenue. Now that the new pricing structure has been established and accepted by the market, we expect revenue to resume growing at market-oriented levels. Accordingly, we have assumed a 5.00% revenue growth from 2025, assuming that the new pricing structure is in-place.

Year-over-year expenses increased by only 1.1% between 2024 and 2025. Given the significant revenue growth assumed in our projections, we believe additional operating expenses would likely be required to support the increased level of activity. Accordingly, we have projected a 3.00% increase over 2025 expenses.

 Leitner | Berman

**175**

The subject's projected operating expense ratio is 74.84%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is directly in the range of the comparable expenses, indicating the camp is operating efficiently.

## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk.  This results in an 11.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 14.00% | = | 4.90% |
| **Weighted Rate** | | | **10.17%** |
| | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 5.17% | = | 0.76% |
| **Adjusted Rate** | | | **9.41%** |
| | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 5.17% | = | **0.00%** |
| Overall Capitalization Rate | | | 9.41% |
| **(rounded to)** | | | **9.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.50%. We believe that this rate is appropriately at the low-to-mid point of the comparable range and surveys. Per our analysis of the market, Kiwi recently changed its tuition structure to price closer to the high-end of the competitive set. Once the new pricing takes foot in the market, it has had the ability to significantly increase revenue year-over-year. As such, we have assumed a capitalization rate that can capture the upside of future growth, at 9.50%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,128,871 | | 9.50% | | $11,882,850 | $11,900,000 |


Leitner | Berman

## C27 – Summit

### Camp Overview

The subject of the following valuation is a special-purpose property operating as an overnight youth camp known as Camp Summitt, located in Honesdale, Pennsylvania.

Camp Summit is a co-ed, overnight summer camp serving children and young adults aged 8 to 21 with social, emotional, and learning challenges. The camp is improved with approximately 76 structures, situated upon two tax parcels. The site contains a total land area of 93.60± acres per public record. The subject is situated on the eastern shore of Rose Pond and includes various bunks and recreation facilities such as basketball courts, an in-ground pool, and tennis courts as well as a main dining hall with kitchen, recreation buildings, staff lounges, caretaker's house, infirmary, canteen, maintenance building and a camp office.

The property was established in the 1960's as a sleep away camp. Many of the existing structures date from the 1950's to 1970's. Most buildings have been upgraded or renovated since that time. In addition, a number of structures have been newly built in the 1990's and 2000's. The structures comprise a total gross building area of 67,950 square feet, inclusive of shed and utility buildings. An inventory of buildings is included herein. The camp improvements are represented as average to good condition overall.

The subject property is situated on the east and west side of Duck Harbor Road, between Great Bend Turnpike and Raninu Road, in Lebanon Township, Wayne County, and State of Pennsylvania. The mailing address is 168 Duck Harbor Road, Honesdale, PA.  The site contains 93.60 acres of land.  The site is not subject to zoning.

### Property History

The current owner of record of the subject property is Summit Camp Acquisition Co. LLC.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description



| Location: | The subject property is situated on the east and west side of Duck Harbor Road, between Great Bend Turnpike and Raninu Road, in Lebanon Township, Wayne County, and State of Pennsylvania. The mailing address is 168 Duck Harbor Road, Honesdale, PA. |
|---|---|
| Tax Identification: | |
| Size: | 93.60 acres |
| Shape: | Irregular, not limiting. |

| Map # | Site Size (Acres) |
|---|---|
| 13-0-0194-0024 | 65.00 |
| 13-0-0194-0026 | 28.60 |
| Total | 93.60 |



179

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                    Individual Property Information

| | |
|---|---|
| **Frontage** | The subject site has extensive frontage along the east and west side of Duck Harbor Road and along the eastern bank of Rose Pond |
| **Topography:** | The topography of all of the sites is a combination of rolling hills and some level areas.  The sites are generally heavily wooded with cleared open areas in areas corresponding to the camp which include some larger multi-acre playing fields. In addition, there are some large, multi-acre, level, cleared and fenced areas corresponding to the area the equestrian facility. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding evident. |
| **Streets/Roads and Access:** | The property is accessed directly via Duck Harbor Road, a public street which traverses both sides of the camp (improved and vacant). As a rural area, Duck Harbor Road is generally lightly travelled. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | None. |
| **Water Frontage:** | The camp has frontage and water activities on the east side of Rose Pond. Rose Pond contains approximately 50 acres with Summitt Camp as the primary user. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside.  Septic is gravity fed lagoon system with leach fields water from four wells. |
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | There were no wetlands evident.  We are not aware of any adverse subsoil conditions affecting the property.  Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available. |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal camp. |
| **Building Class** | Class D |
| **Number of Stories:** | Mostly one- and two-story. |
| **Number of Primary Structures:** | 76 |
| **Gross Building Area** | 67,950 square feet |
| **Year Built/Renovated:** | 1900-2021 |
| **Quality:** | Low cost to good. |
| **Condition:** | Good |
| **Gross Building Area:** | 178,003 square feet. |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Insulation:** | Some buildings are insulated, some are open to interior frames. |
| **Roof:** | Mostly gable with shingles |
| **Basement:** | None |
| **Exterior Walls:** | Mixed wood siding andT111 |
| **Windows:** | Most buildings include low-cost windows. |
| **Floors:** | Plywood with some strip wood vinyl flooring. |
| **Electricity:** | Most buildings are serviced by electric. |
| **HVAC:** | A few of the larger buildings and the directors have HVAC units for heat and air conditioning.  Most of the remaining bunks and activity buildings include window AC units. |
| **Security:** | Gated entrance with intercom and cameras. |
| **Restrooms:** | Bunks and most of the larger activity and main buildings have bathrooms. |



A list of the camp building improvements is as follows:

| No. | Bldg. Description | Construction | Stories | Estimated Year Built/ Renovated | Estimated Size (SF) | Marshall Valuation Class |
|---|---|---|---|---|---|---|
| 1 | Main Office/ Canteen | Wood Frame | 1.5 | 1900 | 3,128 | Class C Pavilion-Average |
| 2 | Small Pavilion | Wood Frame | 1 | 1981 | 500 | Class D Pavilion-Cheap |
| 3 | Music Building | Wood Frame | 1 | 1900 | 144 | Class D Fieldhouse Low Cost |
| 4 | Education / Computer Building | Wood Frame | 1 | 1971 | 864 | Class D Fieldhouse Low Cost |
| 5 | Laundry / Do Jo Hut | Masonry | 1 | 1960 | 600 | Class D Lodge-Average |
| 6 | Storage Shed | Wood Frame | 1 | 2001 | 80 | Class D Storage Shed |
| 7 | Dining Hall & Expansion | Wood Frame | 2 | 1950 | 8,604 | Class S Cafeteria Average |
| 8 | Recreation Hall | Wood Frame | 1 | 1971 | 4,000 | Class C Pavilion-Average |
| 9 | Restroom Building, Lower | Wood Frame | 1 | 1996 | 144 | Class D Lodge-Average |
| 10 | Arts & Crafts Bldg | Wood Frame | 1 | 1991 | 540 | Class C Pavilion-Average |
| 11 | Ceramics Bldg | Wood Frame | 1 | 1991 | 600 | Class C Pavilion-Average |
| 12 | Woodshop Building | Wood Frame | 1 | 1991 | 540 | Class C Pavilion-Average |
| 13 | Waterfront Building | Wood Frame | 1 | 1971 | 400 | Class D Fieldhouse Low Cost |
| 14 | Nature Building | Wood Frame | 1 | 1900 | 480 | Class C Pavilion-Average |
| 15 | Head Counselor's Hut | Wood Frame | 1 | 1996 | 576 | Class D Guest Cottage-Low Cost |
| 16 | Radio / Video Building | Wood Frame | 1 | 2005 | 360 | Class D Fieldhouse Low Cost |
| 17 | Health Center | Wood Frame | 1 | 1970 | 2,544 | Class D Guest Cottage-Low Cost |
| 18 | Bunk: T13 | Wood Frame | 1 | 2001 | 552 | Class D Guest Cottage-Low Cost |
| 19 | Bunk T11, T11A, T11B | Wood Frame | 1 | 2002 | 720 | Class D Guest Cottage-Low Cost |
| 20 | Bunk : T2 | Wood Frame | 1 | 2000 | 720 | Class D Guest Cottage-Low Cost |
| 21 | Staff Trailer | Wood Frame | 1 | 2000 | 480 | Class D Guest Cottage-Low Cost |
| 22 | Bunk: T7 | Wood Frame | 1 | 2001 | 720 | Class D Guest Cottage-Low Cost |
| 23 | Robbie | Wood Frame | 1 | 2001 | 720 | Class D Guest Cottage-Low Cost |
| 24 | SIT/Support Center/S7 | Wood Frame | 1 | 1996 | 672 | Class C Pavilion-Average |
| 25 | Director's House | Wood Frame | 1 | 1970 | 1,152 | Class C Single Family Average |
| 26 | Director's House (Glynis) | Wood Frame | 1 | 1971 | 1,152 | Class C Single Family Average |
| 27 | Bunk: B12 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 28 | Bunk: BST8 | Wood Frame | 1 | 1961 | 640 | Class D Guest Cottage-Low Cost |
| 29 | Bunk: B8-9 | Wood Frame | 1 | 1951 | 640 | Class D Guest Cottage-Low Cost |
| 30 | Bunk: G11-12-13 | Wood Frame | 1 | 1991 | 1,680 | Class D Guest Cottage-Low Cost |
| 31 | Bunk: B6-7 | Wood Frame | 1 | 1961 | 640 | Class D Guest Cottage-Low Cost |
| 32 | Bunk: GST5, GST6 | Wood Frame | 1 | 1971 | 1,128 | Class D Guest Cottage-Low Cost |
| 33 | Bunk: B8 | Wood Frame | 1 | 1971 | 576 | Class D Guest Cottage-Low Cost |
| 34 | Bunk: GST4, G4 | Wood Frame | 1 | 1996 | 576 | Class D Guest Cottage-Low Cost |
| 35 | Bunk: GST8-9 | Wood Frame | 1 | 1991 | 640 | Class D Guest Cottage-Low Cost |
| 36 | Bunk: BST12-11, 14-13 | Wood Frame | 1 | 1991 | 1,680 | Class D Guest Cottage-Low Cost |
| 37 | Bunk: B10 | Wood Frame | 1 | 1991 | 648 | Class D Guest Cottage-Low Cost |
| 38 | Bunk: GCT10 | Wood Frame | 1 | 1971 | 576 | Class D Guest Cottage-Low Cost |
| 39 | Bunk: BST3 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 40 | Bunk: BST4 | Wood Frame | 1 | 1996 | 648 | Class D Guest Cottage-Low Cost |
| 41 | Bunk: BST9 | Wood Frame | 1 | 1961 | 640 | Class D Guest Cottage-Low Cost |
| 42 | Pump House, Pool House | Wood Frame | 1 | 2001 | 280 | Class C Pavilion-Average |
| 43 | Bunk: B17 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 44 | Bunk: B14 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 45 | Bunk: BST6 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 46 | Bunk: BST5 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 47 | Game Building, T15 | Wood Frame | 1 | 2001 | 100 | Class D Guest Cottage-Low Cost |
| 48 | TIM | Wood Frame | 1 | 1991 | 720 | Class D Guest Cottage-Low Cost |
| 49 | Bunk: T3 | Wood Frame | 1 | 1990 | 720 | Class D Guest Cottage-Low Cost |
| 50 | Bunk: T5 | Wood Frame | 1 | 1990 | 720 | Class D Guest Cottage-Low Cost |
| 51 | Bunk: T4 | Wood Frame | 1 | 1990 | 480 | Class D Guest Cottage-Low Cost |
| 52 | Bunk: T12 | Wood Frame | 1 | 1991 | 672 | Class D Guest Cottage-Low Cost |
| 53 | Gene | Wood Frame | 1 | 2005 | 720 | Class D Guest Cottage-Low Cost |
| 54 | New/Staff Condo | Wood Frame | 1 | 1996 | 1,332 | Class D Guest Cottage-Low Cost |
| 55 | Bunk: B16, BST15, BST16 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 56 | Bunk: BST1, B18, B20, B19 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 57 | Bunk: S3 | Wood Frame | 1 | 2001 | 392 | Class D Guest Cottage-Low Cost |
| 58 | Bunk: S8 | Wood Frame | 1 | 1991 | 600 | Class D Guest Cottage-Low Cost |
| 59 | Bunk: S5 | Wood Frame | 1 | 1991 | 280 | Class D Guest Cottage-Low Cost |
| 60 | Bunk: S4 | Wood Frame | 1 | 1992 | 392 | Class D Guest Cottage-Low Cost |
| 61 | Bunk: S1-2 | Wood Frame | 1 | 1961 | 1,008 | Class D Guest Cottage-Low Cost |
| 62 | Bunk: 15 | Wood Frame | 1 | 1951 | 648 | Class D Guest Cottage-Low Cost |
| 63 | Bunk: BST2 | Wood Frame | 1 | 1951 | 648 | Class D Guest Cottage-Low Cost |
| 64 | Bunk: B11 | Wood Frame | 1 | 1951 | 648 | Class D Guest Cottage-Low Cost |
| 65 | Bunk: GST7 | Wood Frame | 1 | 1971 | 576 | Class D Guest Cottage-Low Cost |
| 66 | Bunk: BST7 | Wood Frame | 1 | 1951 | 576 | Class D Guest Cottage-Low Cost |
| 67 | Caretaker's House | Wood Frame | 1 | 2001 | 1,544 | Class C Single Family Average |
| 68 | Staff Lounge | Wood Frame | 1 | 1991 | 864 | Class D Fieldhouse Low Cost |
| 69 | Bunk: B13 | Wood Frame | 1 | 1961 | 648 | Class D Guest Cottage-Low Cost |
| 70 | Adventure Shed | Wood Frame | 1 | 1990's | 500 | Class D Fieldhouse Low Cost |
| 71 | Bike Shed | Wood Frame | 1 | 1990's | 500 | Class D Storage Shed |
| 72 | Fitness Center | Wood Frame | 1 | 1996 | 800 | Class D Fieldhouse Low Cost |
| 73 | Bunk: T10 | Wood Frame | 1 | 1991 | 720 | Class D Guest Cottage-Low Cost |
| 74 | Bunk: T8 | Wood Frame | 1 | 1971 | 624 | Class D Guest Cottage-Low Cost |
| 75 | Maintenance Facility | Wood Frame | 1 | 2010's | 2,000 | Class D Fieldhouse Low Cost |
| 76 | Large Pavilion | Wood Frame | 1 | 2010's | 1,350 | Class D Pavilion-Cheap |
| | **Totals** | | | | **67,950** | |



## Description of Primary Buildings

**Main Office:** The main office building features a front log façade and houses the main offices of camp. This structure contains 3,128 square feet and also features a canteen area and a rear staff lounge. Also attached to this structure is the canteen.

**Health Center:** The health center building is a single story wood frame structure built in 1970, renovated in 2010, and contains 2,544 square feet. The building has multiple interior rooms including examining rooms, offices, a kitchen and patient bedrooms. The building has full electric and water service including multiple full bathrooms. Finishes include pine walls, wood plank floors and open rafter ceilings.

**Various Bunks:** There are numerous bunks for campers of various ages. The bunks are all similar in construction and are one story, wood frame buildings with minimal finishes, such as wood flooring, pinewood walls and exposed post beam ceilings. The bunks are constructed on platforms and have functional plumbing with bathroom/shower facilities. The bunks were predominantly constructed in the 1960's and 1970's, with a number also constructed in the 1990's and early 2000's. The bunks generally range in size from 648 to 720 square feet for a single bunk.

**Recreation Hall:** This is a 4,000 square foot, high-ceilinged one-story wood frame structure with wood siding and a corrugated steel roof. This building is used as an indoor gym, with a basketball court, space for indoor hockey, and a theater. This building has electric, is unheated, and contains wood flooring and an open rafter ceiling. This building was built in 1971 and last renovated in 2005. Air conditioning was added since the camp was acquired in 2009.

**Kitchen/Dining Hall:** This building, containing 8,604 square feet, was built in 1950 and last renovated in 2010. The building is of wood frame. The main section consists of an open dining area with suspended acoustic-tiled ceiling. There is a commercial grade kitchen with stainless steel appliances, wash stations and sinks, and several refrigerators and freezers, and ventilation is provided by exhaust fans. A section of the lower level of the building is used for drama classrooms, textiles, and home economics.

## Assessed Value and Real Estate Taxes

The subject property consists of a single tax parcel identified on the Wayne County tax assessment maps and rolls as follows: APN numbers 13-0-0194-0024 and 13-0-0194-0026. The current assessed value and projected real estate taxes for the subject property are presented as follows:

| Tax Map # | Land | Improvement | Total |
|---|---|---|---|
| 13-0-0194-0024 | $699,100 | $1,522,400 | $2,221,500 |
| 13-0-0194-0026 | $80,700 | $312,600 | $393,300 |
| Total | $779,800 | $1,835,000 | $2,614,800 |

The current equalization rate for Wayne County is 100.00%, implying the assessor's market value is the same as the assessed value. It is noted that the implied assessor's market value is an assessor's market



value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes per Wayne County public records, are presented below:

| Tax Map # | Land | Improvement | Total | Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|---|---|
| 13-0-0194-0024 | $699,100 | $1,522,400 | $2,221,500 | 1.73826 | $38,615 |
| 13-0-0194-0026 | $80,700 | $312,600 | $393,300 | 1.73826 | $6,837 |
| Total | $779,800 | $1,835,000 | $2,614,800 | 1.73826 | $45,452 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $45,452.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.

## Property Financials

| | Summit - 2024 Actual | Summit - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 5,135,775 | $ 4,008,170 | $ (1,127,605) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 4,526 | 230 | (4,296) | | | | |
| **Total income** | **$ 5,140,301** | **$ 4,008,400** | **$ (1,131,901)** | | **$ 5,397,316** | **$ 5,397,316** | **$ (1,388,916)** |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,383,377 | $ 1,234,927 | $ (148,450) | | | | |
| Taxes and benefits | 103,119 | 317,898 | 214,779 | | | | |
| Total kitchen expense | 190,880 | 131,444 | (59,436) | | | | |
| Total program activities expense | 768,343 | 158,338 | (610,006) | | | | |
| Total grounds expense | 55,985 | 65,279 | 9,294 | | | | |
| Transportation expense | 27,907 | 30,662 | 2,755 | | | | |
| Camper recruitment expense | 109,974 | 249,149 | 139,175 | | | | |
| Staffing expense | 165,702 | 5,524 | (160,178) | | | | |
| Other direct expense | 4,168 | 207,545 | 203,377 | | | | |
| **Total direct cost of operations** | **$ 2,809,455** | **$ 2,400,766** | **$ (408,689)** | | | | |
| **Gross profit** | **$ 2,330,846** | **$ 1,607,635** | **$ (723,211)** | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 107,330 | $ 56,728 | $ (50,602) | | | | |
| Banking and credit card fees | 13,934 | 83,103 | 69,169 | | | | |
| Consulting | 52,823 | 5,694 | (47,129) | | | | |
| General expense | 23,280 | 42,399 | 19,119 | | | | |
| Insurance | 80,538 | 73,206 | (7,332) | | | | |
| Management Fee | 120,000 | 103,333 | (16,667) | | | | |
| Office | 664 | 1,516 | 852 | | | | |
| Postage and Printing | 11,463 | 2,790 | (8,673) | | | | |
| Professional fees | 27,813 | 5,431 | (22,382) | | | | |
| Real estate taxes | 43,000 | 48,166 | 5,166 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | 9,300 | | (9,300) | | | | |
| Telephone & Internet | 15,094 | 8,207 | (6,887) | | | | |
| Travel & Auto Exp | 73,426 | 46,738 | (26,688) | | | | |
| Utilities | 70,167 | 77,739 | 7,572 | | | | |
| **Total selling, general and administrative expense** | **$ 648,832** | **$ 555,049** | **$ (93,783)** | | | | |
| **Total Expenses** | **$ 3,458,287** | **$ 2,955,815** | **$ (502,472)** | | **$ 3,778,121** | **$3,853,683** | **$ (897,868)** |
| **Net income before interest, depreciation & Corp. Tax** | **$ 1,682,014** | **$ 1,052,585** | **$ (629,429)** | | **$ 1,619,195** | **$ 1,543,633** | **$ (491,047)** |
| Op. Ex Ratio | 67.28% | 73.74% | | | 70.00% | 71.40% | |
| Less Incentive | $ - | $ - | | | $ (400,000) | $ (400,000) | |
| **Adjusted net income** | **$ 1,682,014** | **$ 1,052,585** | **$ (629,429)** | | **$ 1,219,195** | **$ 1,143,633** | **$ (91,047)** |





## Analysis of Income and Expenses

Camp Summit historically operated a special needs travel program that generated nearly $1.5 million in annual revenue. Just prior to the 2025 season, the program director became ill and was unable to run the program that summer. Out of an abundance of caution, the Camp Director elected to cancel the program for the 2025 season rather than operate it without the appropriate leadership and expertise. A qualified program lead has since been hired, and the full program is expected to return for the 2026 season.

The cancellation of the program had a dual impact on financial performance. Revenue declined by approximately $1.4 million. This was partially offset by a corresponding reduction in expenses, including a $610,000 decrease in program activities, a $160,178 decrease in staffing expenses, and a $148,450 decrease in payroll.

The special needs travel program is a core component of Camp Summit's identity and operations and is expected to remain so going forward. Accordingly, we view the 2025 season as an anomaly. As such, we believe the projected cash flows from our prior appraisal appropriately reflect Summit's normalized operations and have therefore applied those projections in our current analysis.

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and expenses. This bonus is projected at $400,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 71.40% (prior to incentive deduction), or 78.81% (inclusive of incentive deduction). Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is at the mid-to-high end of the range, as we note that there is potential for increased net income and value creation if expenses are decreased toward a more market-oriented expense ratio.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties. In addition, we have taken into consideration its status as a going concern. In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment. The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds. The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk. This results in an 11.00%



yield rate. This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment and we have also added 300 basis points due to the specialized use of this camp as a special needs camp which requires a higher oversight and caters to a limited population, resulting in an equity yield rate of 18.00%.

Based on the foregoing, it is our opinion that an 18.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 18.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% x 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% x 18.00% | | = | 6.30% |
| **Weighted Rate** | | | | **11.57%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% x 65.00% x 4.25% | | = | 0.62% |
| **Adjusted Rate** | | | | **10.95%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% x 4.25% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 10.95% |
| **(rounded to)** | | | | **11.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 11.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |


Leitner | Berman

Based on the above, we have concluded to a market capitalization rate of 11.00%.  We believe that this rate is appropriately at the high-end of the comparable range and surveys.  Per our analysis of the market, Summit operates at the top of the tuition range, with high tuition due to its status as a camp for children with special needs.   As such, there are no significant growth opportunities besides natural year-over-year growth.  Additionally, we believe that the revenues are more dependent on individual personnel (given the specialty programming needed for a special needs camp).  This volatility in cash flows would yield a rate toward the high-end of the range.  Accordingly, we have assumed a more conservative capitalization rate of 11.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,143,633 | | 11.00% | | $10,396,660 | $10,400,000 |



## C28 – Waukeela

### Camp Overview

The subject of this valuation is a special-purpose property operating as a coed overnight youth camp known as Waukeela, located in Eaton Center, New Hampshire.

Waukeela includes approximately 58 buildings comprising a total of 34,773 square feet. The improvements are situated on four tax lots containing 44.1 acres. The camp includes a main lodge with a cafeteria and kitchen, a canteen, main office, infirmary, several activity buildings, and numerous overnight cabins and bunks, as well as various pavilions, storage structures, and maintenance buildings. Recreational site improvements include archery area, various land sport fields, tennis courts, golf area, and multiple arts and drama areas. The property also features frontage along Crystal Lake, encompassing a wide beach area. Waukeela was first established in the 1920s, with most of the existing structures estimated to have been constructed in the 1980s. Over time, the majority of the buildings have been renovated and/or updated to maintain their functionality and condition.

The property is generally situated on the north side of Brownfield Road and east side of Eaton Road (bisected by Waukeela Way) in town of Eaton, Carroll County, New Hampshire. The site is identified on the Eaton Center/Carroll County tax maps as Block R03, Lots 27-0 (21.8 acres), 27-A (1.1 acres), 27-B (1.0 acres), and 42-0 (20.2 acres) and is zoned Village District by the Town of Eaton.

| Tax Map # | Site Size (Acres) | Use |
|---|---|---|
| R03-27-0 | 21.80 | Camp Improvements north of Brownfield Road |
| R03-27-A | 1.10 | Wooded land |
| R03-27-B | 1.00 | Wooded land |
| R03-42-0 | 20.21 | Waterfront land on Crystal Lake |
| Total | 44.11 | |

### Property History

According to public records, the subject property is owned by Waukeela Land Co LLC. No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



## General Site Description



| | |
|---|---|
| **Location:** | The property is generally situated on the north side of Brownfield Road and east side of Eaton Road (bisected by Waukeela Way) in town of Eaton, Carroll County, New Hampshire. |
| **Tax Lot Identification:** | The site is identified on the Eaton Center/Carroll County tax maps as Block R03, Lots 27-0, 27-A, 27-B, and 42-0. |
| **Site Size:** | 41.10 acres |
| **Zoning:** | Village Center |
| **Shape:** | Irregular, not limiting. |
| **Frontage** | The primary subject site has approximately 1,000 feet of frontage on the north side of Brownfield Road and 500 feet of frontage on the east side of Eaton Road. |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **Topography:** | General level to slightly rolling. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed in the improved portion of the site. |
| **Streets/Roads and Access:** | The main camp is accessed via Waukeela Way, a small road accessed by the east side of Eaton Road. There are multiple access points to the camp from the north side of Brownfield Road. |
| **Surrounding Improvements:** | The subject property is located in a rural residential neighborhood composed predominantly of woodlands, farmland and detached single family dwellings. Eaton Town Hall is located just east of the property. Eaton Center, the town's commercial center, is located approximately ½ mile southwest of the property. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | Curbs, no sidewalk |
| **Water Frontage:** | The property has beach access to Crystal Lake. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. |

| Service | Provider |
|---|---|
| Water | On-Site Wells |
| Sewer | On-Site Septic |
| Electric | New Hampshire Electric Coop |
| Natural Gas | None |

| | |
|---|---|
| **Easements:** | Typical utility easements noted. The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property. A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | The northern portion of the property (Lot 27-0) has a portion located in a wetland (swamp). No adverse subsoil conditions were observed that would affect the subject site. However, it is important to note that we are not experts in the identification or delineation of wetlands or subsurface conditions. A formal environmental or geotechnical study would be required to confirm these observations. |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                    Individual Property Information

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal day camp. |
| **Building Class** | Class C and S |
| **Number of Stories:** | Mostly one-story |
| **Number of Primary Structures:** | 58 |
| **Gross Building Area** | 34,773 square feet |
| **Year Built/Renovated:** | Most of the buildings were completed in the 1980's. However, some structures were constructed as recently as 2014. |
| **Quality:** | Average |
| **Condition:** | Good |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |

A list of the camp building improvements is as follows:

Leitner | Berman

Individual Property Information

**Primary Building Schedule**

| No. | Bldg. Description | Construction | Stories | Estimated Year Built/ Renovated | Estimated Size (SF) | Marshall Valuation Class |
|---|---|---|---|---|---|---|
| 1 | CABIN 1 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 2 | CABIN 2 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 3 | CABIN 3 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 4 | CABIN 4 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 5 | 36/TAVERN | Wood Frame | 1 | 1980 | 580 | Class D Guest Cottage-Low Cost |
| 6 | 11A/CONDO | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 7 | 19/OOTW | Wood Frame | 1 | 1980 | 398 | Class D Guest Cottage-Low Cost |
| 8 | 41/WRECK | Wood Frame | 1 | 1980 | 384 | Class D Guest Cottage-Low Cost |
| 9 | 38/TREE HOUSE | Wood Frame | 1 | 1980 | 203 | Class D Guest Cottage-Low Cost |
| 10 | CABIN 5 | Wood Frame | 1 | 2010 | 256 | Class D Guest Cottage-Low Cost |
| 11 | CABIN 6 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 12 | CABIN 7 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 13 | CABIN 7A | Wood Frame | 1 | 1980 | 384 | Class D Guest Cottage-Low Cost |
| 14 | CABIN 8 | Wood Frame | 1 | 1980 | 384 | Class D Guest Cottage-Low Cost |
| 15 | CABIN 9 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 16 | CABIN 10 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 17 | CABIN 11 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 18 | CABIN 12 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 19 | CABIN 13 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 20 | JUNE WHITTIER | Wood Frame | 1 | 1980 | 384 | Class D Guest Cottage-Low Cost |
| 21 | CABIN 14 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 22 | CABIN 14A | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 23 | CABIN 15 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 24 | CABIN 16 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 25 | CABIN 16A | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 26 | CABIN 17 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 27 | CABIN 18 | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 28 | GUEST CABIN | Wood Frame | 1 | 1980 | 398 | Class D Guest Cottage-Low Cost |
| 29 | DUPLEX | Wood Frame | 1 | 2002 | 448 | Class D Guest Cottage-Low Cost |
| 30 | ANNEX | Wood Frame | 1 | 2003 | 448 | Class D Guest Cottage-Low Cost |
| 31 | 46/SR. STAFF | Wood Frame | 1 | 2008 | 720 | Class D Guest Cottage-Low Cost |
| 32 | MA'AM'S | Wood Frame | 1 | 1980 | 336 | Class D Guest Cottage-Low Cost |
| 33 | DIRECTORS | Wood Frame | 1 | 1980 | 569 | Class D Guest Cottage-Low Cost |
| 34 | CABIN 21 | Wood Frame | 1 | 1980 | 392 | Class D Guest Cottage-Low Cost |
| 35 | TINA'S CABIN | Wood Frame | 1 | 1980 | 286 | Class D Guest Cottage-Low Cost |
| 36 | CIT CABIN | Wood Frame | 1 | 2011 | 672 | Class D Guest Cottage-Low Cost |
| 37 | ARCHERY | Wood Frame | 1 | 2014 | 40 | Class C Pavilion-Average |
| 38 | DRAMA | Wood Frame | 1 | 1980 | 104 | Class C Pavilion-Average |
| 39 | DINING HALL/KITCHEN & | Wood Frame | 1 | 1980 | 9,692 | Class S Cafeteria Average |
| 40 | 31/LODGE | Wood Frame | 1 | 1980 | 2,436 | Class D Lodge Average |
| 41 | PHOTO LAB | Wood Frame | 1 | 1980 | 112 | Class D Cottage Fair |
| 42 | MARY'S MANSION | Wood Frame | 1 | 2010 | 320 | Class D Guest Cottage-Low Cost |
| 43 | MAIL ROOM | Wood Frame | 1 | 1980 | 256 | Class D Guest Cottage-Low Cost |
| 44 | NEW OFFICE | Wood Frame | 1 | 2008 | 768 | Class D Guest Cottage-Low Cost |
| 45 | CANDY STORE | Wood Frame | 1 | 1980 | 81 | Class D Guest Cottage-Low Cost |
| 46 | OFFICE | Wood Frame | 1 | 1980 | 484 | Class D Lodge Average |
| 47 | BOAT HOUSE | Wood Frame | 1 | 2004 | 328 | Class D Fieldhouse Low Cost |
| 48 | LIBRARY | Wood Frame | 1 | 1980 | 672 | Class D Lodge Average |
| 49 | MAINTENANCE | Wood Frame | 1 | 1980 | 1,876 | Class D Fieldhouse Low Cost |
| 50 | INFIRMARY | Wood Frame | 1 | 1980 | 2,574 | Class D Guest Cottage-Low Cost |
| 51 | RIFLE RANGE | Wood Frame | 1 | 2005 | 768 | Class C Pavilion-Average |
| 52 | 40/MUSIC BOX | Wood Frame | 1 | 1990 | 80 | Class C Pavilion-Average |
| 53 | 37/CAN OPENER | Wood Frame | 1 | 1990 | 56 | Class C Pavilion-Average |
| 54 | 29/PIXIE | Wood Frame | 1 | 1990 | 182 | Class D Guest Cottage-Low Cost |
| 55 | JUNIOR PD | Wood Frame | 1 | 1980 | 156 | Class D Guest Cottage-Low Cost |
| 56 | SENIOR RD | Wood Frame | 1 | 2014 | 606 | Class D Guest Cottage-Low Cost |
| 57 | COUNSELORS PD | Wood Frame | 1 | 2009 | 476 | Class D Guest Cottage-Low Cost |
| 58 | CORRAL/PADDOCK | N/A | 1 | 2009 | 600 | Class C Pavilion-Average |
| | **Totals** | | | | **34,773** | |

 Leitner | Berman

## Assessed Value and Real Estate Taxes

The site is identified on the Eaton Center/Carroll County tax maps as Block R03, Lots 27-0 (21.8 acres), 27-A (1.1 acres), 27-B (1.0 acres), and 42-0 (20.2 acres).  The sites are assessed as follows:

| Tax Map # | Land | Improvement | Total |
|---|---|---|---|
| R03-27-0 | $268,800 | $882,100 | $1,150,900 |
| R03-27-A | $84,400 | $88,500 | $172,900 |
| R03-27-B | $2,200 | $0 | $2,200 |
| R03-42-0 | $347,700 | $39,100 | $386,800 |
| Total | $703,100 | $1,009,700 | $1,712,800 |

It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes per the Town of Eaton and Carroll County public records, are presented below:

| Tax Map # | Assessment | 2025/2026 Real Estate Taxes |
|---|---|---|
| R03-27-0 | $1,150,900 | $16,964 |
| R03-27-A | $172,900 | $2,248 |
| R03-27-B | $2,200 | $32 |
| R03-42-0 | $386,800 | $5,701 |
| Total Real Estate Taxes | $1,712,800 | $24,946 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $24,946.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

## Property Financials

| | Waukeela - 2024 Actual | Waukeela - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 1,177,004 | $ 1,113,201 | $ (63,803) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | | | | | | | |
| **Total income** | $ 1,177,004 | $ 1,113,201 | $ (63,803) | | $ 1,274,000 | $ 1,274,000 | $ (160,799) |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 390,246 | $ 480,633 | $ 90,387 | | | | |
| Taxes and benefits | 23,202 | 16,843 | (6,359) | | | | |
| Total kitchen expense | 181,277 | 197,023 | 15,746 | | | | |
| Total program activities expense | 108,912 | 68,307 | (40,605) | | | | |
| Total grounds expense | 33,683 | 52,715 | 19,032 | | | | |
| Transportation expense | 50,648 | 46,984 | (3,664) | | | | |
| Camper recruitment expense | 23,605 | 16,545 | (7,061) | | | | |
| Staffing expense | 61,646 | 69,100 | 7,454 | | | | |
| Other direct expense | 5,159 | 3,919 | (1,241) | | | | |
| **Total direct cost of operations** | $ 878,378 | $ 952,067 | $ 73,689 | | | | |
| **Gross profit** | $ 298,625 | $ 161,133 | $ (137,492) | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 15,415 | $ 20,924 | $ 5,508 | | | | |
| Banking and credit card fees | 31,622 | 36,648 | 5,027 | | | | |
| Consulting | 175 | 30 | (145) | | | | |
| General expense | 14,744 | 7,714 | (7,030) | | | | |
| Insurance | 32,251 | 43,554 | 11,303 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 35,241 | 22,111 | (13,130) | | | | |
| Postage and Printing | 797 | 1,045 | 248 | | | | |
| Professional fees | 7,776 | | (7,776) | | | | |
| Real estate taxes | 23,608 | 10,962 | (12,646) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 15,792 | 13,405 | (2,387) | | | | |
| Travel & Auto Exp | 85,037 | 62,777 | (22,260) | | | | |
| Utilities | 28,242 | 29,287 | 1,045 | | | | |
| **Total selling, general and administrative expense** | $ 310,700 | $ 268,456 | $ (42,244) | | | | |
| **Total Expenses** | $ 1,189,078 | $ 1,220,523 | $ 31,445 | | $ 1,019,200 | $1,019,200 | $ 201,323 |
| **Net income before interest, depreciation & Corp. Tax** | $ (12,074) | $ (107,323) | $ (95,248) | | $ 254,800 | $ 254,800 | $ (362,123) |
| Op. Ex Ratio | 101.03% | 109.64% | | | 80.00% | 80.00% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ (12,074) | $ (107,323) | $ (95,248) | | $ 254,800 | $ 254,800 | $ (362,123) |

## Analysis of Income and Expenses

In 2024 and 2025, Waukeela's cash flows were not considered stabilized, as the operating expense ratio was over 100%. Accordingly, in our prior appraisal we applied market-derived revenue and an 80% market expense ratio in order to estimate stabilized cash flows.

Based on our analysis of current market conditions, we believe that the market-derived revenue and expense projections utilized in our prior appraisal remain appropriate. As such, these assumptions have been carried forward in our 2026 projection.

The subject's projected operating expense ratio is conservatively 80.00%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. We have conservatively projected at the high-end of the comparable range given the property is not yet stabilized.



## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 500 basis points for risk.  This results in a 14.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 17.00% | = | 5.95% |
| **Weighted Rate** | | | **11.22%** |
| | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.47% = | | 0.65% |
| **Adjusted Rate** | | | **10.56%** |
| | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.47% | = | **0.00%** |
| Overall Capitalization Rate | | | 10.56% |
| **(rounded to)** | | | **10.50%** |


Leitner | Berman



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.50% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 11.00%.  We believe that this rate is appropriately at the high-end of the comparable range and surveys.  Per our analysis of the market, Waukeela is currently priced toward the top of the tuition range, with no significant growth opportunities besides natural year-over-year growth.  Additionally, the camp is currently working toward stabilization, yet we have modeled stabilized cash flows.  As such, we have assumed a more conservative capitalization rate of 11.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $254,800 |  | 10.50% |  | $2,426,667 | $2,400,000 |



## C30 – Willow Lake

### Camp Overview

The subject of this valuation is a special-purpose property operating as a youth day camp known as Willow Lake Day Camp, located in Lake Hopatcong, New Jersey.

Willow Lake Day Camp is a coed-day camp centered around a 2.2-acre, privately owned, stream-fed pond known as Willow Lake. The camp features approximately 32 structures, including a main office, a newly constructed clubhouse/changing facility, a new pavilion, multiple cottages, 21 sheds, and various maintenance buildings. Recreational amenities on the property include tennis and basketball courts, a climbing wall, athletic fields, four heated swimming pools, and an amphitheater. The camp has been in continuous operation under its current format since 1980. Excluding the amphitheater, the total gross building area of the enclosed structures amounts to approximately 36,041 square feet.

The property consists of a 21.99± acre site composed of three contiguous tax parcels. Approximately 31% of the property is within Sparta Township, Sussex County and the remaining 69% is situated within Jefferson Township, Morris County.

The subject property is situated on the east side of State Route 181 (Woodport Road), just north of Prospect Point Road in Jefferson Township in Morris County and the Sparta Township in Sussex County, New Jersey. The site contains 21.99 acres, is zoned RC, Rural Conservation - Jefferson Twp. (15.19 acres) and RR, Rural Residential - Sparta Twp. (6.80 acres) and is identified on the Jefferson Township Block 329, Lot 5 (15.19 acres) and Sparta Township Block 37002, Lots 50 and 53 (2.70 acres and 4.10 acres).

### Property History

According to public records, the subject property is owned by Willow Lake Land Corp.  No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)   Individual Property Information

## General Site Description



| | |
|---|---|
| **Location:** | The subject property is situated on the east side of State Route 181 (Woodport Road), just north of Prospect Point Road in Jefferson Township in Morris County and the Sparta Township in Sussex County, New Jersey. |
| **Tax Lot Identification:** | Jefferson Township Block 329, Lot 5 (15.19 acres) and Sparta Township Block 37002, Lots 50 and 53 (2.70 acres and 4.10 acres). |
| **Site Size:** | 21.99 acres |
| **Zoning:** | RC, Rural Conservation - Jefferson Twp. (15.19 acres) and RR, Rural Residential - Sparta Twp. (6.80 acres) |
| **Shape:** | Irregular, not limiting. |
| **Frontage** | The primary subject site has approximately 1,800 feet of frontage on the east side of State Route 181. |
| **Topography:** | General level to slightly rolling. |



| | |
|---|---|
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed in the improved portion of the site. |
| **Streets/Roads and Access:** | The main camp is accessed via a curb cut/driveway at the at the south end of the site from the east side of State Route 181. There are three additional accesses to a parking area for the camp along the east side of State Route 181 north of the main driveway. |
| **Surrounding Improvements:** | The subject property is located in a rural residential neighborhood composed predominantly of woodlands, farmland and detached single family dwellings. There is an active quarry situated on the opposite side of Route 181. The Mahlon Dickerson Reservation a 3,200-acre Morris County Park is situated to the north and east of the subject. To the south of the subject there is a single-family residential neighborhood and further south is Lake Hopatcong with hundreds of lakefront vacation homes. There are no detrimental land uses in the area. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | Curbs, no sidewalk |
| **Water Frontage:** | There is a stream-fed pond located near the center of the camp, encompassing approximately 2 acres. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside. |

| Service | Provider |
|---|---|
| Water | Three wells |
| Sewer | On-Site Septic |
| Electric | JCP&L |
| Natural Gas | None |

| | |
|---|---|
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | No significant wetlands were identified on the property, and no adverse subsoil conditions were observed that would affect the subject site. However, it is important to note that we are not experts in the identification or delineation of wetlands or subsurface conditions. A formal environmental or geotechnical study would be required to confirm these observations. |



## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal day camp. |
| **Building Class** | Class C and S |
| **Number of Stories:** | Mostly one-story |
| **Number of Primary Structures:** | 32 |
| **Gross Building Area** | 36,041 square feet |
| **Year Built/Renovated:** | Most of the buildings were completed in the early 1980's or prior, however the Club House was completed in early 2015 and the lunch pavilion was completed in 2014. Also one of the four pools was replaced in 2014 and the building known as the gymnastics studio was extensively renovated |
| **Quality:** | Average |
| **Condition:** | Good |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |

A list of the camp building improvements is as follows:

| **No.** | **Bldg. Description** | **Construction** | **Estimated Year Built/Renovated** | **Estimated Size (SF)** | **Marshall Valuation Class** |
|---|---|---|---|---|---|
| 1 | Main House | Wood Frame | 1920s | 8,230 | Class D Lodge Average |
| 2 | Club House | Wood Frame | 2015 | 4,800 | Class D Lodge Average |
| 3 | Lunch Pavilion | Wood Frame | 2014 | 6,180 | Class D Pole Fair |
| 4 | Gymnastics Studio | Wood Frame | 1980s | 460 | Class D Shed Office Average |
| 5 | Ceramic House | Wood Frame | 1950s | 400 | Class D Cottage Fair |
| 6 | Robbin's Nest | Wood Frame | 1950s | 1,050 | Class D Cottage Fair |
| 7 | Caretaker's House | Wood Frame | 1950s | 1,181 | Class D Cottage Average |
| 8 | Nature House | Wood Frame | 1950s | 650 | Class D Cottage Fair |
| 9 | Shower House | Wood Frame | 1980s | 440 | Class D Shower Cheap |
| 10 | Dressing Room/Pump Room | Wood Frame | 1980s | 480 | Class D Equipment Average |
| 11 | Fun Dome | Steel | 1980s | 8,000 | Class S Pole Pavilion Cheap |
| 12 | 21 Sheds | Wood Frame | 1980s | 4,170 | Class D Sheds Good |
| | **Totals** | | | **36,041** | |

*Primary Building Schedule*



## Description of Primary Buildings

**Main Building**: This is a one and part two-story wood frame building that is a former hotel converted for use as a day camp office. The building contains approximately 8,230 square feet and has a masonry foundation and is of wood frame construction. The roof is gabled with an asphalt shingle roof cover. The first floor is partitioned into a dining area, pantry, kitchen, two lavatories, two offices and common rooms. The second story contains smaller classrooms and also a full bathroom. The building is not heated. The building was completed circa 1920 and is in average overall condition.

**Clubhouse:** This is a brand new (2015) two-story wood frame building containing a gross building area of 4,800 square feet plus a two-story front porch of 1,280 square feet. The building contains 12 separate changing rooms with built-in cubbies for camper storage. There are also four bathrooms. The building has a poured concrete slab and is of wood frame construction. The roof is gabled with asphalt shingle roof cover. The building is unheated.

**Lunch Pavilion:** This is a circa 2014 6,160 square foot open wood pole building with a concrete slab and wood roof with asphalt roof cover supported by wood pole construction. The building is in excellent condition.

**Gymnastics Studio:** This is a 460 square foot former open pole building that was enclosed and extensively upgraded in 2014. The building is composed of a concrete slab with wood frame. Overall condition is excellent.

**Ceramic House, Robin's Nest, Nature House, Shower House and Caretaker's House**: These five houses are consists of the ceramic house (400 square feet), the robin's nest (1,050 square feet), the nature house (650 square feet), the shower house (440 square feet), and the caretaker's house (1,181 square feet). These structures are unheated. All are single story buildings of wood frame construction with wood exteriors and gabled roofs. Some of the buildings have plumbing; all have electric. Ages are unknown but likely in the 1950-1970 range. Overall condition is average.

**Dressing Room/Pump Building:** These two buildings consist of a dressing room/pump building (480 square feet). This wood frame structure is unheated and approximately 60 years-old. The building contains pool heating and filtration equipment. Overall condition is average.

**Shed Buildings:** The subject facility contains approximately 21 wood sheds located on the property totaling approximately 4,170 square feet. The sheds are of wood frame construction and vary in size from 72 to 300 square feet. The shed all have wooden swing-out doors and are utilized for various activities and storage. None of the sheds are heated; most have electric. Overall condition is average.

**Fun Dome Building**: The fun dome consisting of 8,000 square feet is an open-air structure with metal frame and fabric roof coverings. The condition is average.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)          Individual Property Information

## Assessed Value and Real Estate Taxes

The subject property is identified on the Jefferson Township Block 329, Lot 5 (15.19 acres) and Sparta Township Block 37002, Lots 50 and 53 (2.70 acres and 4.10 acres).  The sites are assessed as follows:

| Tax Map # | Land | Improvement | Total |
|---|---|---|---|
| 13-0-0194-0024 | $699,100 | $1,522,400 | $2,221,500 |
| 13-0-0194-0026 | $80,700 | $312,600 | $393,300 |
| Total | $779,800 | $1,835,000 | $2,614,800 |

It is noted that the implied assessor's market value is below our derived value.  However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes per Morris County and Suffolk County public records, are presented below:

| Map # | Township/ County | Assessment | Total Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|---|
| Block 329, Lot 5 | Jefferson/Morris | $1,894,700 | 3.1040006 | $58,812 |
| Block 37002, Lot 50 | Sparta/Sussex | $13,500 | 3.5890370 | $485 |
| Block 37002, Lot 53 | Sparta/Sussex | $51,400 | 3.5890078 | $1,845 |
| Total Real Estate Taxes | | $1,959,600 | | $61,141 |

The total 2025/2026 real estate tax burden for the subject property is estimated at $61,141.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

## Property Financials

| | | | Willow Lake - 2024 Actual | Willow Lake - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | | |
| Tuition - camp income (net) | | | $ 10,663,552 | $ 11,583,079 | $ 919,527 | | | | |
| Tuition - school income (net) | | | | | | | | | |
| Other revenue | | | 28,619 | 119,479 | 90,860 | | | | |
| **Total income** | | | $ 10,692,171 | $ 11,702,557 | $ 1,010,386 | | $ 11,012,935 | $ 12,287,685 | $ (585,128) |
| | | | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | | |
| Payroll | | | $ 3,586,722 | $ 4,480,486 | $ 893,764 | | | | |
| Taxes and benefits | | | 232,275 | 303,685 | 71,410 | | | | |
| Total kitchen expense | | | 323,069 | 369,774 | 46,705 | | | | |
| Total program activities expense | | | 607,538 | 682,901 | 75,363 | | | | |
| Total grounds expense | | | 266,484 | 352,140 | 85,656 | | | | |
| Transportation expense | | | 667,388 | 709,400 | 42,012 | | | | |
| Camper recruitment expense | | | | | | | | | |
| Staffing expense | | | 159,961 | 174,225 | 14,264 | | | | |
| Other direct expense | | | | | | | | | |
| Total direct cost of operations | | | $ 5,843,437 | $ 7,072,611 | $ 1,229,174 | | | | |
| | | | | | | | | | |
| **Gross profit** | | | $ 4,848,734 | $ 4,629,947 | $ (218,787) | | | | |
| | | | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | | |
| Advertising | | | $ 15,408 | $ 30,500 | $ 15,092 | | | | |
| Banking and credit card fees | | | 193,245 | 162,237 | (31,008) | | | | |
| Consulting | | | | | | | | | |
| General expense | | | 55,711 | 22,803 | (32,908) | | | | |
| Insurance | | | 200,868 | 224,438 | 23,570 | | | | |
| Management Fee | | | 20,000 | 20,000 | - | | | | |
| Office | | | 106,901 | 128,765 | 21,864 | | | | |
| Postage and Printing | | | 5,798 | 2,778 | (3,020) | | | | |
| Professional fees | | | 47,353 | 37,783 | (9,570) | | | | |
| Real estate taxes | | | 53,578 | 46,287 | (7,291) | | | | |
| Camp Rent | | | | | | | | | |
| Rent - Office | | | 13,380 | 13,380 | - | | | | |
| Telephone & Internet | | | 11,178 | 10,275 | (903) | | | | |
| Travel & Auto Exp | | | 40,837 | 35,132 | (5,705) | | | | |
| Utilities | | | 41,318 | 32,380 | (8,938) | | | | |
| Total selling, general and administrative expense | | | $ 805,575 | $ 766,757 | $ (38,818) | | | | |
| | | | | | | | | | |
| | | Total Expenses | $ 6,649,012 | $ 7,839,368 | $ 1,190,356 | | $ 6,981,464 | $8,231,336 | $ (391,968) |
| | | | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | | | $ 4,043,159 | $ 3,863,190 | $ (179,969) | | $ 4,031,471 | $ 4,056,349 | $ (193,159) |
| | | Op. Ex Ratio | 62.19% | 66.99% | | | 63.39% | 66.99% | |
| | | Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | | $ 4,043,159 | $ 3,863,190 | $ (179,969) | | $ 4,031,471 | $ 4,056,349 | $ (193,159) |

## Analysis of Income and Expenses

Willow Lake recently implemented an initiative that is highly differentiated within the day-camp market. The camp constructed a dedicated, state-of-the-art field house and introduced a range of new programming designed to enhance and expand the camper experience. Additional staff were hired to operate and support these offerings. We expect these upgrades to drive meaningful revenue growth beginning in 2026.

Revenue increased by 9.5% year-over-year between 2024 and 2025. For 2026, we have tempered growth expectations slightly and project revenue growth of 5.00% over 2025 levels. As expected with the expansion of programming and the associated staffing additions, expenses increased by 17.9% year-over-year between 2024 and 2025. For 2026, we assume a more normalized expense growth rate of 5.00% over 2025 expenses.

The subject's projected operating expense ratio is 66.99%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is at the low-bound of the range, owing to the subject's high-revenue generating capabilities and overall operating efficiencies of a day camp. Accordingly, the subject's projected expense ratio indicates the camp is operating efficiently.



## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 500 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 18.00%.

Based on the foregoing, it is our opinion that an 18.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 18.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | | |
|---|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | x 8.10% | | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | x 18.00% | | | = | 6.30% |
| **Weighted Rate** | | | | | | **11.57%** |
| | | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | x 65.00% | x 4.25% | | = | 0.62% |
| **Adjusted Rate** | | | | | | **10.95%** |
| | | | | | | |
| | | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | x 4.25% | | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | 10.95% |
| **(rounded to)** | | | | | | **11.00%** |



The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 11.00% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 11.00%. We believe that this rate is appropriately at the high-end of the comparable range and surveys. Per our analysis of the market, Willow Lake operates at the top of the tuition range, with no significant growth opportunities besides natural year-over-year growth. As such, we have assumed a more conservative capitalization rate of 11.00%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $4,056,349 |  | 11.00% |  | $36,875,900 | $36,900,000 |



# C1 – Camp Achim

## Property Financials

| | Achim - 2024 Actual | Achim - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 1,966,440 | $ 1,900,556 | $ (65,885) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 223,211 | 436,204 | 212,993 | | | | |
| **Total income** | $ 2,189,651 | $ 2,336,760 | $ 147,108 | | $ 3,307,500 | $ 3,307,500 | $ (970,740) |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 125,028 | $ 121,462 | $ (3,566) | | | | |
| Taxes and benefits | 35,139 | 40,504 | 5,365 | | | | |
| Total kitchen expense | 325,954 | 302,246 | (23,708) | | | | |
| Total program activities expense | 198,165 | 191,636 | (6,529) | | | | |
| Total grounds expense | 459,301 | 362,932 | (96,368) | | | | |
| Transportation expense | 78,073 | 65,506 | (12,567) | | | | |
| Camper recruitment expense | 670 | | (670) | | | | |
| Staffing expense | 22 | 2,925 | 2,903 | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 1,222,352 | $ 1,087,211 | $ (135,140) | | | | |
| | | | | | | | |
| **Gross profit** | $ 967,300 | $ 1,249,548 | $ 282,249 | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 6,142 | $ 1,488 | $ (4,654) | | | | |
| Banking and credit card fees | 28,643 | 38,356 | 9,713 | | | | |
| Consulting | 9,400 | 7,200 | (2,200) | | | | |
| General expense | 243,706 | 263,796 | 20,090 | | | | |
| Insurance | 75,625 | 144,501 | 68,876 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 238 | 2,736 | 2,499 | | | | |
| Postage and Printing | 2,920 | 3,517 | 597 | | | | |
| Professional fees | 12,580 | 11,670 | (910) | | | | |
| Real estate taxes | 37,551 | 108,931 | 71,380 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | **11352** | 12,556 | 1,204 | | | | |
| Telephone & Internet | 11,682 | 5,232 | (6,450) | | | | |
| Travel & Auto Exp | 17,489 | 14,165 | (3,324) | | | | |
| Utilities | 85,073 | 142,479 | 57,406 | | | | |
| Total selling, general and administrative expense | $ 562,400 | $ 776,628 | $ 214,228 | | | | |
| | | | | | | | |
| Total Expenses | $ 1,784,751 | $ 1,863,839 | $ 79,088 | | $ 2,646,000 | $2,646,000 | $ (782,161) |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | $ 404,900 | $ 472,920 | $ 68,021 | | $ 661,500 | $ 661,500 | $ (188,580) |
| Op. Ex Ratio | 81.51% | 79.76% | | | 80.00% | 80.00% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 404,900 | $ 472,920 | $ 68,021 | | $ 661,500 | $ 661,500 | $ (188,580) |

## Analysis of Income and Expenses

Achim is the only Charedi boys' camp in its market. Across the Charedi camp market, staffing has become increasingly challenging as many yeshivas have moved to an 11-month academic year. As a result, ownership elected not to operate a second session ("second half") camp in 2025 and instead rented the facility for the second month to a Charedi girls' camp. Because this rental arrangement was secured on short notice, the economics were not optimal.

For 2026, ownership will have sufficient lead time to market the facility and secure a stronger second-session rental arrangement, and profitability is expected to improve accordingly. Therefore, we believe the revenue projection from our prior appraisal remains appropriate. This projection assumes 350 campers at $1,750 per week for seven weeks, equating to potential gross revenue of $3,675,000. Applying a 90% capacity factor results in projected revenue of $3,307,500.

Historically, the camp has operated with an expense ratio of approximately 80%, which is consistent with expectations for a camp of this type. Accordingly, we have applied an 80.00% expense ratio for the stabilized year. For context, optimal operating efficiency for youth camps typically reflects expense ratios ranging from approximately 60% to 80% of total revenue, with the lower end of the range generally



associated with day camps, which do not incur the lodging and food service costs typical of overnight camps.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties. In addition, we have taken into consideration its status as a going concern. In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment. The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds. The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 500 basis points for risk. This results in a 14.00% yield rate. This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 17.00% | | = | 5.95% |
| **Weighted Rate** | | | | **11.22%** |
| | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.47% | | = | 0.65% |
| **Adjusted Rate** | | | | **10.56%** |
| | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.47% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 10.56% |
| **(rounded to)** | | | | **10.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $661,500 | | 10.50% | | $6,300,000 | $6,300,000 |



# C5 – Chen-a-Wanda

## Property Financials

| | Chen-a-Wanda - 2024 Actual | Chen-a-Wanda - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 7,155,292 | $ 7,995,684 | $ 840,392 | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 2,754 | 115 | (2,639) | | | | |
| **Total income** | $ 7,158,046 | $ 7,995,799 | $ 837,753 | | $ 7,515,948 | $ 8,395,589 | $ (399,790) |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,699,015 | $ 2,255,125 | $ 556,110 | | | | |
| Taxes and benefits | 265,174 | 289,050 | 23,876 | | | | |
| Total kitchen expense | 497,293 | 646,445 | 149,152 | | | | |
| Total program activities expense | 788,530 | 895,236 | 106,706 | | | | |
| Total grounds expense | 325,620 | 300,408 | (25,212) | | | | |
| Transportation expense | 488,255 | 410,830 | (77,425) | | | | |
| Camper recruitment expense | 111,949 | 173,255 | 61,306 | | | | |
| Staffing expense | 359,175 | 482,645 | 123,470 | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 4,535,011 | $ 5,452,994 | $ 917,983 | | | | |
| | | | | | | | |
| **Gross profit** | $ 2,623,035 | $ 2,542,805 | $ (80,230) | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 4,394 | $ 7,010 | $ 2,616 | | | | |
| Banking and credit card fees | 187,654 | 374,664 | 187,010 | | | | |
| Consulting | | | | | | | |
| General expense | 54,446 | 49,189 | (5,257) | | | | |
| Insurance | 118,908 | 110,296 | (8,612) | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 62,257 | 52,806 | (9,451) | | | | |
| Postage and Printing | 14,153 | 4,421 | (9,732) | | | | |
| Professional fees | 13,758 | 33,767 | 20,009 | | | | |
| Real estate taxes | 67,428 | 120,210 | 52,782 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 29,813 | 22,529 | (7,284) | | | | |
| Travel & Auto Exp | 199,142 | 115,368 | (83,774) | | | | |
| Utilities | 150,389 | 193,578 | 43,189 | | | | |
| Total selling, general and administrative expense | $ 922,342 | $ 1,103,837 | $ 181,495 | | | | |
| | | | | | | | |
| Total Expenses | $ 5,457,353 | $ 6,556,831 | $ 1,099,478 | | $ 5,730,220 | $6,884,673 | $ (327,842) |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | $ 1,700,693 | $ 1,438,968 | $ (261,725) | | $ 1,785,728 | $ 1,510,916 | $ (71,948) |
| Op. Ex Ratio | 76.24% | 82.00% | | | 76.24% | 82.00% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 1,700,693 | $ 1,438,968 | $ (261,725) | | $ 1,785,728 | $ 1,510,916 | $ (71,948) |

## Analysis of Income and Expenses

Historically, Chen A Wanda has been priced at the lower end of its competitive set. While comparable camps in the region typically charge approximately $16,000–$18,000 per summer, this camp has generally charged less than $15,000. Management has recently made a strategic decision to increase tuition to align more closely with market rates.

To support this repositioning, the camp hired additional specialist staff and introduced enhanced programming, resulting in a one-time increase in expenses. With the tuition increase taking effect in 2026, management believes this investment will support the camp's ability to command higher pricing and improve its market positioning.

Revenue increased by 11.7% year-over-year between 2024 and 2025. Although management expects revenue to increase by nearly 20% in 2026 following the tuition adjustment, we have adopted a more conservative assumption and project revenue growth of 5.00% over 2025 levels.

 Leitner | Berman

Due to the increased staffing and programming investments, expenses increased by 20.1% year-over-year between 2024 and 2025, which is above typical market expectations. For 2026, we have assumed a more normalized expense growth rate of 5.00% over 2025 expenses.

The subject's projected operating expense ratio is 82.00%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is at the high-end of the range, owing to the subject's high-revenue, yet high-expense operations. Accordingly, the subject's projected expense ratio indicates the camp is generally operating efficiently with room for operational improvements.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties. In addition, we have taken into consideration its status as a going concern. In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment. The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds. The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk. This results in an 11.00% yield rate. This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 450 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Individual Property Information

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 15.50% | | = | 5.43% |
| **Weighted Rate** | | | | **10.69%** |
| | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.81% | | = | 0.70% |
| **Adjusted Rate** | | | | **9.99%** |
| | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.81% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 9.99% |
| **(rounded to)** | | | | **10.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,510,916 | | 10.00% | | $15,109,160 | $15,100,000 |



# C13 – Island Lake

**The subject property was purchased on January 18, 2022 for $4,250,000.**

## Property Financials

| | Island Lake - 2024 Actual | Island Lake - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 5,749,361 | $ 6,293,445 | $ 544,084 | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 1,366 | 429 | (937) | | | | |
| **Total income** | $ 5,750,727 | $ 6,293,873 | $ 543,146 | | $ 6,325,800 | $ 6,608,567 | $ (314,694) |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,514,709 | $ 1,921,774 | $ 407,065 | | | | |
| Taxes and benefits | 139,995 | 126,703 | (13,292) | | | | |
| Total kitchen expense | 408,002 | 492,808 | 84,806 | | | | |
| Total program activities expense | 639,249 | 498,067 | (141,182) | | | | |
| Total grounds expense | 316,296 | 290,222 | (26,074) | | | | |
| Transportation expense | 147,754 | 112,139 | (35,615) | | | | |
| Camper recruitment expense | 314,343 | 387,118 | 72,775 | | | | |
| Staffing expense | 257,226 | 187,922 | (69,304) | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 3,737,574 | $ 4,016,753 | $ 279,179 | | | | |
| | | | | | | | |
| **Gross profit** | $ 2,013,153 | $ 2,277,120 | $ 263,967 | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 45,859 | $ 66,764 | $ 20,905 | | | | |
| Banking and credit card fees | 118,727 | 116,651 | (2,076) | | | | |
| Consulting | 9,822 | | (9,822) | | | | |
| General expense | 88,277 | 98,458 | 10,181 | | | | |
| Insurance | 76,756 | 101,285 | 24,529 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 46,911 | 43,200 | (3,711) | | | | |
| Postage and Printing | 6,044 | 5,116 | (928) | | | | |
| Professional fees | 25,837 | 6,000 | (19,837) | | | | |
| Real estate taxes | | 107,887 | 107,887 | | | | |
| Camp Rent | | 32,000 | 32,000 | | | | |
| Rent - Office | 71,203 | | (71,203) | | | | |
| Telephone & Internet | 28,020 | 21,189 | (6,831) | | | | |
| Travel & Auto Exp | 147,358 | 166,697 | 19,339 | | | | |
| Utilities | 111,904 | 120,440 | 8,536 | | | | |
| **Total selling, general and administrative expense** | $ 796,718 | $ 905,686 | $ 108,968 | | | | |
| | | | | | | | |
| **Total Expenses** | $ 4,534,292 | $ 4,922,439 | $ 388,147 | | $ 4,761,007 | $5,168,561 | $ (246,122) |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | $ 1,216,435 | $ 1,371,435 | $ 155,000 | | $ 1,564,793 | $ 1,440,007 | $ (68,572) |
| Op. Ex Ratio | 78.85% | 78.21% | | | 75.26% | 78.21% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 1,216,435 | $ 1,371,435 | $ 155,000 | | $ 1,564,793 | $ 1,440,007 | $ (68,572) |

## Analysis of Income and Expenses

In 2025, ownership had visibility that bond proceeds were expected to be available by year-end. As a result, management made a deliberate decision to invest more heavily than it otherwise would have under normal operating circumstances. This led to a number of one-time expenditures, particularly related to aesthetic improvements, preventive maintenance, and overall property upkeep.

At Island Lake, the primary driver of the increased spending was the camp's continued growth over the past several years. As enrollment and activity levels expanded, additional investment was required to maintain the quality of the facilities and overall operations.

In several areas, expenses exceeded original expectations because the infrastructure, maintenance, and operational support requirements of a growing camp were greater than initially anticipated. Accordingly, certain expenses incurred during the period should be viewed as both growth-related and partially enabled by the anticipated bond financing.

 Leitner | Berman

Revenue increased by 9.5% year-over-year between 2024 and 2025. For 2026, we have adopted a slightly more conservative assumption and project revenue growth of 5.00% over 2025 levels. Expenses increased by 8.6% year-over-year between 2024 and 2025 for the reasons discussed above. For 2026, we have assumed a more normalized, market-oriented expense growth rate of 5.00% over 2025 expenses.

The subject's projected operating expense ratio is 78.21%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the mid-to-high-end of the range, owing to the subject's high-revenue, yet high-expense operations.  Accordingly, the subject's projected expense ratio indicates the camp is generally operating efficiently with room for operational improvements.

## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk.  This results in an 11.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 450 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 15.50% | | = | 5.43% |
| **Weighted Rate** | | | | **10.69%** |
| | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.81% | | = | 0.70% |
| **Adjusted Rate** | | | | **9.99%** |
| | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.81% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 9.99% |
| **(rounded to)** | | | | **10.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.00%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,440,007 | | 10.00% | | $14,400,066 | $14,400,000 |



## C20 – SHMA Camps

### Camp Overview

The subject of this value is a special-purpose property operating as a three overnight youth camps known as Camp Mogen Avraham Heller, Camp Avraham Chaim Heller, and Camp Sternberg and Anna Heller, located in Swan Lake and Narrowsburg, New York.

The three camps operate as a single economic unit and are commonly referred to as the SHMA camps.

The camps feature numerous sleeping bunks and family housing, staff housing and other facilities including dining halls, camp offices, gyms, pavilions, classrooms, religious buildings, arts & crafts, canteens and various other recreational buildings. Each camp has lakefront activities, basketball courts, ballfields, in-ground swimming pools and other sports rinks.

The boys camps are within the Town of Bethel and are identified as Camp Mogen Avraham Heller and Camp Avraham Chaim Heller. The properties have adjacent but separate campuses and share a common dining hall. The properties are situated on the western shore of Silver Lake. Camp Mogen Avraham Heller and Camp Avraham Chaim Heller were established in the 1930's and have been in operation under their current format since 1978 or 44 years

A third camp (girls) is located in the Town of Tusten (Narrowsburg postal address) approximately 14.5 miles away from the boys camps. This camp is known as Camp Sternberg and Anna Heller. Camp Sternberg and Anna Heller was established in the 1940's and has been in operation under its current format since 1978 or 44 years. The properties contain an on-site lake known as Welmet Lake.

A summary of each camp is included as follows:

| Camp/Property | Camp Type | Buildings | GBA | Acres |
|---|---|---|---|---|
| Camp Morgen Avraham Heller | Boys | 64 | 146,902 | 52.70 |
| Camp Avraham Chaim Heller | Boys | 16 | 46,385 | 43.15 |
| Camp Sternberg and Anna Heller | Girls | 165 | 195,923 | 385.30 |
| **Total** | | **245** | **389,210** | **481.15** |

As noted, the properties function as a single economic unit, comprising an estimated 389,210 square feet of gross building area across approximately 245 buildings, according to submitted ownership documentation. This total does not include additional platform sleeping tents located on the premises. Originally constructed in the 1930s and 1940s, the majority of improvements have undergone renovations within the past decade, with several new buildings added during that time. Overall, the improvements are considered to be in average condition.

Camp Mogen Avraham Heller is situated on both the north and south sides of Laymon Road, in the Town of Bethel, Sullivan County, State of New York. According to public records, the underlying sites contain 52.70± acres and are identified on the tax assessment maps and rolls of the Town of Bethel as 16.-1-19, 16.-1-20 and 16.-1-35. This camp has frontage on Silver Lake.



Camp Avraham Chaim Heller, which is adjacent to Camp Mogen Avraham Heller, is situated on the east side of Ranger Road, across from Lyons Road, in the Town of Bethel, Sullivan County, State of New York. According to public records, the underlying sites contain 43.15± acres and are identified on the tax assessment maps and rolls of the Town of Bethel as 11.-1-20.3. This camp has frontage on Silver Lake.

The two boy's camps are adjacent and situated on 4 contiguous parcels comprising 95.85 acres total. (Although Camp Avraham Chaim Heller is situated on a separate 43.15-acre parcel within the 95.85 acres total; the camp staff and patrons share a common dining hall on an adjacent parcel which is part of Camp Mogen Avraham Heller).

Camp Sternberg and Anna Heller is situated at the northern terminus of Camp Utopia Road, in the Town of Tusten (Narrowsburg postal address), Sullivan County, State of New York. According to public records, the underlying sites contain 385.30± acres and are identified on the tax assessment maps and rolls of the Town of Tusten as 7.C-1-1 and 7.C-1-2. This camp has frontage on Welmet Lake.

## Property History

According to public records, the property is currently owned by Mogenavland LLC.  The site was previously owned by the County of Sullivan/Industrial Development Agency and ownership paid PILOT payments (2012 through 2025).  The PILOT expired in 2025 and the property ownership structure reverts to Mogenavland LLC.

No sales have been recorded for the property within the past three years, and to the best of our knowledge, it is neither under contract, nor actively being marketed, for sale at this time.

## General Site Description





2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)          Individual Property Information

| | |
|---|---|
| **Location:** | Camp Mogen Avraham Heller is situated on both the north and south sides of Laymon Road, in the Town of Bethel, Sullivan County, State of New York. |
| | Camp Avraham Chaim Heller, which is adjacent to Camp Mogen Avraham Heller, is situated on the east side of Ranger Road, across from Lyons Road, in the Town of Bethel, Sullivan County, State of New York. |
| | Camp Sternberg and Anna Heller is situated at the northern terminus of Camp Utopia Road, in the Town of Tusten (Narrowsburg postal address), Sullivan County, State of New York. |
| **Shape:** | All lots are irregular. |
| **Frontage** | Camps Mogen Avraham Heller and Avraham Chaim Heller have 1,450 feet of frontage on Ranger Road and 2,325 feet of frontage on Laymon Road. Camp Sternberg and Anna Heller has over 3,500 feet of frontage on Camp Utopia Road. |
| **Topography:** | The topography of all of the sites is a combination of rolling hills and some level areas.  The sites are generally heavily wooded with cleared open areas in areas corresponding to the camp which include some larger multi-acre playing fields. In addition, there are some large, multi-acre, level, cleared and fenced areas corresponding to the area the equestrian facility. |
| **Drainage:** | Appears adequate; no evidence of ponding or flooding observed. |
| **Streets/Roads and Access:** | Camp Mogen Avraham Heller is accessed from driveways on both the north and south sides of Laymon Road, a minor arterial. Based on my field work, the subject's access is rated average compared to other properties with which it competes. |
| | Camp Avraham Chaim Heller is accessed from a driveway on Ranger Road, a minor arterial. Based on my field work, the subject's access is rated average compared to other properties with which it competes. |
| | Camp Sternberg and Anna Heller is accessed from Camp Utopia Road, a minor arterial which terminates at the camp entrance. Based on my field work, the subject's access is rated average compared to other properties with which it competes. |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | None. |
| **Water Frontage:** | Camp Mogen Avraham Heller and Camp Avraham Chaim Heller have frontage on the southwest side of Silver Lake a private 96-acre lake which is shared with Camp Chipinaw which is on the north side of Lake Silver.<br><br>Camp Sternberg and Camp Anna Heller are situated along the southern shoreline of Welmet Lake, a private body of water approximately 33 acres in size. The camp is the primary user of the lake, with no other improved properties located along its perimeter. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside.  Septic is gravity fed lagoon system with leach fields water from four wells. |
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | There were no wetlands observed.  We are not aware of any adverse subsoil conditions affecting the property.  Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available. |

## Description of the Improvements

| | |
|---|---|
| **Property Type:** | Recreational, seasonal camp. |
| **Building Class** | Class D |
| **Number of Stories:** | Mostly one story, a few two-story. |
| **Number of Primary Structures:** | 245 |
| **Gross Building Area** | 389,210 square feet |
| **Year Built/Renovated:** | 1930s and 1940s |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| | |
|---|---|
| **Quality:** | Low cost to good. |
| **Condition:** | Fair |
| **Structural Frame:** | Wood |
| **Foundations:** | Pressure treated footings, wood, some slabs. |
| **Insulation:** | Some buildings are insulated, some are open to interior frames. |
| **Roof:** | Mostly gable with shingles |
| **Basement:** | None |
| **Exterior Walls:** | Mixed wood siding and T111 |
| **Windows:** | Most buildings include low-cost windows. |
| **Floors:** | Plywood with some strip wood vinyl flooring. |
| **Electricity:** | Most buildings are serviced by electric. |
| **HVAC:** | A few of the larger buildings and the directors have HVAC units for heat and air conditioning.  Most of the remaining bunks and activity buildings include window AC units. |
| **Security:** | Gated entrance with intercom and cameras. |
| **Restrooms:** | Bunks and most of the larger activity and main buildings have bathrooms. |

A list of the camp building improvements is as follows:



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                   Individual Property Information

### Camp Mogen Avraham Heller Primary Building Schedule

| No. | Bldg. Description | Construction | Estimated Year Built | Estimated Size (SF) | # of Buildings | Marshall Valuation Class |
|---|---|---|---|---|---|---|
| 1 | Maron Bunk Houses | Frame | 1948 | 4,000 | 8 | Class D Lodge Cheap |
| 2 | Masmidim Dorm | Frame | 1948 | 2,700 | 1 | Class D Lodge Cheap |
| 3 | Pavilions | Frame | 1948/2012 | 18,000 | 3 | Class D Pavillion Cheap |
| 5 | Senior Bunk House | Frame | 2013 | 2,200 | 3 | Class D Lodge Cheap |
| 5 | Junior Division Bunkhouse | Frame | 1948 | 3,500 | 4 | Class D Lodge Cheap |
| 6 | Family Cabin | Frame | 1948/2013 | 2,725 | 4 | Class D Lodge Cheap |
| 7 | Single Wide Trailer | Metal | 1948/1998 | 3,750 | 3 | Class D Manufactured Housing Low Cost |
| 8 | Shop | Frame | 1948 | 2,100 | 2 | Class D Utility Building Average |
| 9 | Family Housing | Frame | 1948/2011 | 9,310 | 6 | Class D Lodge Cheap |
| 10 | Caretaker's Home | Frame | 1960 | 1,775 | 1 | Class D Residence Average |
| 11 | Director's Home | Frame | 2011 | 1,250 | 1 | Class D Residence Good |
| 12 | Gazebos (4) | Frame | 1999 | 450 | 1 | Class D Gazebo Cheap |
| 13 | Garage | Frame | 1975 | 1,380 | 1 | Class D Storage Garage |
| 14 | Main Office | Frame | 1990 | 1,232 | 1 | Class D Office Low Cost |
| 15 | Infirmary | Frame | 1948 | 1,800 | 1 | Class D Medical/Day Care Low Cost |
| 16 | Shul - Arts & Crafts | Frame | 1948 | 7,625 | 1 | Class D Religious Building Low Cost |
| 17 | Chaverim Classrooms | Frame | 2007 | 2,000 | 1 | Class D Religious Building Low Cost |
| 18 | Frame Gym | Frame | 1948 | 3,800 | 1 | Class D Gym Low Cost |
| 19 | Metal Gym | Metal | 2006 | 9,100 | 1 | Class D Gym Low Cost |
| 20 | Playhouse | Frame | 1948 | 2,880 | 1 | Class D Auditorium Low Cost |
| 21 | Jr. Shul (Religious) | Frame | 1948 | 1,030 | 1 | Class D Banquet Hall Low Cost |
| 22 | Kitchen / Dining Room 1 & 2 | Frame | 1990 | 19,200 | 1 | Class D Storage Average |
| 23 | Vaulted Storage building | Frame | 2012 | 600 | 1 | Class D Low Cost Cottages |
| 24 | Single Bunk Houses | Frame | 1948 | 19,700 | 7 | Class D Low Cost Cottages |
| 25 | Large Bunk | Frame | 1948 | 905 | 1 | Class D Low Cost Cottages |
| 26 | Double Bunks | Frame | 1948 | 20,480 | 4 | Class D Low Cost Cottages |
| 27 | Dormitory Building | Frame | 2007 | 3,150 | 1 | Class D Lodge Cheap |
| 28 | Shed Storage Buildings | Frame | 2013 | 260 | 3 | Class D Utility Building Average |

### Camp Avraham Chaim Heller Primary Building Schedule

| No. | Bldg. Description | Construction | Estimated Year Built | Estimated Size (SF) | # of Buildings | Marshall Valuation Class |
|---|---|---|---|---|---|---|
| 29 | Single Bunk Houses | Frame | 1948 | 19,700 | 7 | Class D Low Cost Cottages |
| 30 | Large Bunk | Frame | 1948 | 905 | 1 | Class D Low Cost Cottages |
| 31 | Double Bunks | Frame | 1948 | 20,480 | 4 | Class D Low Cost Cottages |
| 32 | Family | Frame | 1998 | 300 | 1 | Class D Lodge Cheap |
| 33 | Trailer | Metal | 2007 | 750 | 1 | Class D Manufactured Housing Low Cost |
| 34 | Dormitory Building | Frame | 1948 | 3,150 | 1 | Class D Lodge Cheap |
| 35 | Family Bungalow | Frame | | 1,100 | 1 | Class D Lodge Cheap |


Leitner | Berman

| Camp Sternberg and Anna Heller Primary Building Schedule | | | | | |
|---|---|---|---|---|---|
| No. | Bldg. Description | Construction | Estimated Year Built | Estimated Size (SF) | # of Buildings | Marshall Valuation Class |
| 36 | Bungalows | Frame | 1940 | 14,987 | 14 | Class D Low Cost Cottages |
| 37 | Trailers | Metal | 1940/1970 | 13,115 | 18 | Class D Manufactured Housing Low Cost |
| 38 | Laundry | Frame | 1940/2002 | 1,044 | 3 | Class D Laundry Average |
| 39 | Bathroom Buildings | Frame | 1940/2000 | 1,558 | 7 | Class D Restrooms Cheap |
| 40 | Shower Buildings/Mikvah | Frame | 2000 | 1,841 | 8 | Class D Shower Building |
| 41 | Storage Sheds | Frame | 1940/2014 | 1,856 | 5 | Class D Utility Building Average |
| 42 | Classrooms | Frame | 1940 | 1,311 | 2 | Class D Religious Building Low Cost |
| 43 | Bunkhouses | Frame | 1940/2003 | 66,493 | 62 | Class D Low Cost Cottages |
| 44 | Offices | Frame | 1940 | 8,787 | 3 | Class D Office Low Cost |
| 45 | Kitchen/Dining Room | Frame | 1998 | 21,168 | 1 | Class D Banquet Hall Low Cost |
| 46 | Infirmary | Frame | 1960 | 1,400 | 1 | Class D Medical/Day Care Low Cost |
| 47 | Plumber shop | Frame | 1940 | 2,769 | 1 | Class D Equipment Shed |
| 48 | Birch Lodge | Frame | 1940 | 3,538 | 1 | Class D Lodge Cheap |
| 49 | Canteen | Frame | 2012 | 2,059 | 1 | Class D Utility Building Average |
| 50 | Steel building | Frame | 1995 | 5,200 | 1 | Class D Metal Building Low Cost |
| 51 | Arts crafts | Frame | 1940 | 1,014 | 1 | Class D Utility Building Low Cost |
| 52 | Zoo | Frame | 2002 | 360 | 1 | Class D Utility Building Low Cost |
| 53 | Redwood | Frame | 2022 | 6,500 | 1 | Class D Pavillion Cheap |
| 54 | Shirahut | Frame | 1940 | 576 | 1 | Class D Low Cost Cottages |
| 55 | BR/ Rec room | Frame | 1940 | 1,392 | 1 | Class D Lodge Cheap |
| 56 | Commissary | Frame | 1940 | 384 | 1 | Class D Retail Low Cost |
| 57 | DH | Frame | 1940 | 360 | 1 | Class D Lodge Cheap |
| 58 | Pool mechanical | Frame | 1940 | 280 | 1 | Class D Utility Building Low Cost |
| 59 | Gym | Frame | 1985 | 5,000 | 1 | Class D Gym Low Cost |
| 60 | Baking/ Laundry | Frame | 1990 | 1,904 | 1 | Class D Laundry Average |
| 61 | L.F. equipment | Frame | 1940 | 192 | 1 | Class D Utility Building Low Cost |
| 62 | Lake - lifesaving equipment | Frame | 1990 | 64 | 1 | Class D Utility Building Low Cost |
| 63 | Chlorine/dechlor building | Frame | 2015 | 80 | 1 | Class D Utility Building Low Cost |
| 64 | Religious Buildings/Shuls | Frame | 1940 | 8,160 | 2 | Class D Religious Building Low Cost |
| 65 | Pavilions | Frame | 1970/2022 | 11,125 | 4 | Class D Pavillion Cheap |
| 66 | Workshops | Frame | 1940 | 1,965 | 4 | Class D Utility Building Low Cost |
| 67 | Gazebos | Frame | 1985/2003 | 2,636 | 11 | Class D Gazebo Cheap |
| 68 | Director's House | Frame | 1940 | 1,682 | 1 | Class D Residence Low Cost |
| 69 | House | Frame | 2011 | 3,536 | 1 | Class D Residence Low Cost |
| 70 | Staff Housing | Frame | 2018 | 1,587 | 1 | Class D Lodge Cheap |
| | **Totals** | | | **389,210** | **245** | |

## Assessed Value and Real Estate Taxes

The subject property is identified on Sullivan County tax maps as follows:

| Tax Map # | Land | Improvement | Total | Implied Assessors Value |
|---|---|---|---|---|
| 16.-1-19 | $29,100 | $0 | $29,100 | $85,700 |
| 16.-1-20 | $39,200 | $2,315,700 | $2,354,900 | $6,938,400 |
| 16.-1-35 | $26,300 | $242,900 | $269,200 | $793,200 |
| 11.-1-20.3 | $68,200 | $1,093,100 | $1,161,300 | $3,421,600 |
| 7.C-1-1 | $234,300 | $1,518,600 | $1,752,900 | $6,698,128 |
| 7.C-1-2 | $30,800 | $0 | $30,800 | $117,692 |
| Total Value | $427,900 | $5,170,300 | $5,598,200 | $18,054,720 |

It is noted that the implied assessor's market value is below our derived value. However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes, per Sullivan County public records, are presented below:

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

| Tax Map # | Township | Taxable Assessment | Total Tax Rate | 2025/2026 Real Estate Taxes |
|---|---|---|---|---|
| 16.-1-19 | Bethel | $29,100 | 54.0732 | $1,574 |
| 16.-1-20 | Bethel | $2,354,900 | 68.4083 | $161,095 |
| 16.-1-35 | Bethel | $269,200 | 68.4083 | $18,416 |
| 11.-1-20.3 | Bethel | $1,161,300 | 68.4083 | $79,443 |
| 7.C-1-1 | Tusten | $1,752,900 | 93.7020 | $164,250 |
| 7.C-1-2 | Tusten | $30,800 | 93.6373 | $2,884 |
| Total Real Estate Taxes | | $5,598,200 | | $427,661 |

The total 2025/2026 real estate tax burden for the subject property is $427,661.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.

## Property Financials

| | | SHMA - 2024 Actual | SMHA - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | |
| Tuition - camp income (net) | | $ 7,087,154 | $ 7,688,107 | $ 600,953 | | | | |
| Tuition - school income (net) | | | | - | | | | |
| Other revenue | | 7,491 | 2 | (7,489) | | | | |
| **Total income** | | $ 7,094,645 | $ 7,688,109 | $ 593,464 | | $ 7,441,512 | $ 8,072,514 | $ (384,405) |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | |
| Payroll | | $ 1,983,056 | $ 2,222,142 | $ 239,086 | | | | |
| Taxes and benefits | | 414,629 | 259,085 | (155,544) | | | | |
| Total kitchen expense | | 959,474 | 963,901 | 4,427 | | | | |
| Total program activities expense | | 671,609 | 689,536 | 17,927 | | | | |
| Total grounds expense | | 113,165 | 284,050 | 170,885 | | | | |
| Transportation expense | | 134,021 | 127,897 | (6,124) | | | | |
| Camper recruitment expense | | 27,013 | 37,754 | 10,741 | | | | |
| Staffing expense | | 11,434 | 7,628 | (3,806) | | | | |
| Other direct expense | | | | - | | | | |
| **Total direct cost of operations** | | $ 4,314,401 | $ 4,591,993 | $ 277,592 | | | | |
| **Gross profit** | | $ 2,780,244 | $ 3,096,116 | $ 315,872 | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | |
| Advertising | | | | | | | | |
| Banking and credit card fees | | 108,586 | 120,829 | 12,243 | | | | |
| Consulting | | | | | | | | |
| General expense | | 23,247 | 24,001 | 754 | | | | |
| Insurance | | 208,228 | 284,200 | 75,972 | | | | |
| Management Fee | | 20,000 | 20,000 | - | | | | |
| Office | | 10,600 | 15,968 | 5,368 | | | | |
| Postage and Printing | | 2,522 | 18,418 | 15,896 | | | | |
| Professional fees | | 15,700 | 12,516 | (3,184) | | | | |
| Real estate taxes | | 109,167 | 113,448 | 4,281 | | | | |
| Camp Rent | | | | | | | | |
| Rent - Office | | | | | | | | |
| Telephone & Internet | | 58,286 | 69,576 | 11,290 | | | | |
| Travel & Auto Exp | | 80,504 | 96,816 | 16,312 | | | | |
| Utilities | | 167,782 | 267,776 | 99,994 | | | | |
| Total selling, general and administrative expense | | $ 804,622 | $ 1,043,549 | $ 238,927 | | | | |
| **Total Expenses** | | $ 5,119,023 | $ 5,635,543 | $ 516,520 | | $ 5,272,593 | $ 6,217,320 | $ (581,777) |
| **Net income before interest, depreciation & Corp. Tax** | | $ 1,975,622 | $ 2,052,566 | $ 76,944 | | $ 2,168,919 | $ 1,855,195 | $ 197,372 |
| Op. Ex Ratio | | 72.15% | 73.30% | | | 70.85% | 77.02% | |
| Less Incentive | | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | $ 1,975,622 | $ 2,052,566 | $ 76,944 | | $ 2,168,919 | $ 1,855,195 | $ 197,372 |

## Analysis of Income and Expenses

Revenue increased by 8.4% year-over-year between 2024 and 2025. For 2026, we have adopted a slightly more conservative assumption and project revenue growth of 5.00% over 2025 levels.

Expenses increased by 10.1% year-over-year between 2024 and 2025. In 2025, SHMA experienced a one-time fire event. Although it is expected that insurance will reimburse a portion of the associated costs, the



**224**

camp incurred extraordinary interim expenses related to replacing contents and addressing other affected items. These costs were reflected primarily in higher insurance, utility, and payroll expenses associated with the additional work required following the incident.

Notwithstanding, we believe that with a significant growth in revenue, there should be a corresponding growth in expenses.  Accordingly, for 2026 we have assumed a market-oriented expense growth rate of 5.00% over 2025 expenses.

We note one more adjustment was made to the 2026 projected expenses.  In 2025, a PILOT agreement, which limited real estate taxes, expired.  The new tax liability is $427,661, an approximate $300,000 increase over the 2025 reported tax expense.  As such, we have increased the 2026 expense by $300,000 to account for the new, unabated tax liability.

The subject's projected operating expense ratio is 77.02%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the midpoint of the range, indicating stabilized operations.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk.  This results in an 11.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 15.00%.

Based on the foregoing, it is our opinion that a 15.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

Under current operations, this camp, which serves a specific religious group, does not generate revenues sufficient to support the underlying land value.  In a market-based scenario, there is potential to enhance revenue through broader or alternative uses.  Accordingly, it is reasonable to assume a 15% appreciation in value over the projected holding period, reflecting the potential for improved financial performance.



| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.00% |
| Holding Period | 10 |
| Appreciation Over Term | 15% |

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00%  ×  8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00%  ×  15.00% | = | 5.25% |
| **Weighted Rate** | | | **10.52%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49%  ×  65.00%  ×  4.93% = | | 0.72% |
| **Adjusted Rate** | | | **9.80%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 15.00%  ×  4.93% | = | **0.74%** |
| Overall Capitalization Rate | | | 9.06% |
| **(rounded to)** | | | **9.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

Based on the above, we have concluded to a market capitalization rate of 9.00%.  We believe that this rate is appropriately at the low-end of the comparable range and surveys.  Per our analysis of the market, SHMA operates significantly below its competitors tuition range.  This lower cost can likely be attributed to several factors: SHMA is a nonprofit or mission-driven model that subsidizes tuition through donations or grants.  As a result, if it were to change its business model to stress revenue growth, the camp possesses significant upside.  As such, we have assumed a capitalization rate in the low-end of the range, at 9.00%,

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,855,195 | | 9.00% | | $20,613,273 | $20,600,000 |



## C12 – Indian Acres / Forest Acres

## Property Financials

| | IA/FA - 2024 Actual | IA/FA - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 3,155,957 | $ 2,890,061 | $ (265,896) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 4,986 | 6,986 | 2,000 | | | | |
| **Total income** | **$ 3,160,943** | **$ 2,897,047** | **$ (263,896)** | | **$ 3,318,990** | **$ 3,318,990** | **$ (421,943)** |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 959,526 | $ 924,320 | $ (35,206) | | | | |
| Taxes and benefits | 129,690 | 143,102 | 13,412 | | | | |
| Total kitchen expense | 370,102 | 427,452 | 57,350 | | | | |
| Total program activities expense | 247,424 | 240,966 | (6,458) | | | | |
| Total grounds expense | 132,135 | 148,296 | 16,161 | | | | |
| Transportation expense | 102,310 | 129,014 | 26,704 | | | | |
| Camper recruitment expense | 23,943 | 26,382 | 2,439 | | | | |
| Staffing expense | 127,974 | 220,895 | 92,921 | | | | |
| Other direct expense | | | | | | | |
| Total direct cost of operations | $ 2,093,104 | $ 2,260,428 | $ 167,324 | | | | |
| | | | | | | | |
| **Gross profit** | **$ 1,067,839** | **$ 636,620** | **$ (431,219)** | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 17,083 | $ 17,045 | $ (38) | | | | |
| Banking and credit card fees | 118,769 | 65,185 | (53,584) | | | | |
| Consulting | | | | | | | |
| General expense | 28,358 | 31,790 | 3,432 | | | | |
| Insurance | 73,850 | 77,602 | 3,752 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 13,601 | 4,661 | (8,940) | | | | |
| Postage and Printing | 4,937 | 3,380 | (1,557) | | | | |
| Professional fees | 4,639 | 5,510 | 871 | | | | |
| Real estate taxes | 58,356 | 64,276 | 5,920 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | 21,665 | 28,507 | 6,842 | | | | |
| Telephone & Internet | 27,653 | 22,160 | (5,493) | | | | |
| Travel & Auto Exp | 86,665 | 86,714 | 49 | | | | |
| Utilities | 86,654 | 79,017 | (7,637) | | | | |
| Total selling, general and administrative expense | $ 562,230 | $ 505,848 | $ (56,382) | | | | |
| | | | | | | | |
| Total Expenses | **$ 2,655,334** | **$ 2,766,275** | **$ 110,941** | | **$ 2,655,335** | **$ 2,655,335** | **$ 110,940** |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | **$ 505,609** | **$ 130,772** | **$ (374,837)** | | **$ 663,655** | **$ 663,655** | **$ (532,883)** |
| Op. Ex Ratio | 84.00% | 95.49% | | | 80.00% | 80.00% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | **$ 505,609** | **$ 130,772** | **$ (374,837)** | | **$ 663,655** | **$ 663,655** | **$ (532,883)** |

## Analysis of Income and Expenses

In 2025, a management transition at Indian Acres / Forest Acres resulted in a temporary slowdown in recruitment efforts, leading to an 8.3% decline in revenue. Under new management, we expect enrollment and revenue to revert to prior levels. Accordingly, we have projected revenue consistent with our prior appraisal's 2025 revenue projections.

The management transition also resulted in delays in staff hiring, which required the camp to pay premium rates in order to secure qualified personnel. As a result, staffing expenses were over $90,000 higher in 2025 than in 2024, and kitchen expenses (including kitchen staff) were nearly $60,000 higher in 2025 than in 2024. To reflect normalized operating conditions, we have projected expenses consistent with our prior appraisal's projected expenses.

The subject's projected operating expense ratio is 80.00%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-



end of the range, indicating stabilized operations, yet room for net income growth due to potential future operational efficiencies.

## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 100 basis points for risk.  This results in a 10.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



| Development of Capitalization Rate | | | | | |
|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | x | 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | x | 14.00% | = | 4.90% |
| **Weighted Rate** | | | | | **10.17%** |
| | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | x 65.00% x 5.17% | | = | 0.76% |
| **Adjusted Rate** | | | | | **9.41%** |
| | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | x | 5.17% | = | **0.00%** |
| Overall Capitalization Rate | | | | | 9.41% |
| **(rounded to)** | | | | | **9.50%** |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                    Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 9.50% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 9.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $663,655 |  | 9.50% |  | $6,985,842 | $7,000,000 |



## C24 – Pine Forest / Lake Owego / Timber Tops

### Camp Overview

The subject property includes three recreational properties and an equestrian property located in the same geographic area (Greeley, Pennsylvania).  The three recreational properties are established sleepaway summer camps known as Pine Forest Camp, Lake Owego Camp and Camp Timber Tops.

Each camp is similar with a main dining hall and kitchen, multiple bunks and activity buildings, infirmary, camp office, covered pavilions and staff buildings.  The camps also include typical outdoor recreation areas including multiple tennis, volleyball and basketball courts, hockey arenas, swimming pools, high ropes and climbing walls, archery and baseball/softball and soccer fields.  The camps also include a private lake or have lake frontage on a shared lake.

| Camp/Property | Camp Type | Campers | Buildings | GBA | Acres |
|---|---|---|---|---|---|
| Pine Forest | Co-ed | 430+ | 67 | 101,188 | 241.44 |
| Lake Owego | Girls | 200+ | 28 | 42,040 | 173.83 |
| Timber Tops | Boys | 375+ | 37 | 49,820 | 178.39 |
| Equestrian | | | 4 | 6,081 | 394.69 |
| Total | | | 136 | 199,129 | 988.35 |

Pine Forest Camp is co-ed and comprises approximately 101,188  square feet within 67 primary and secondary buildings, including sleeping bunks, support and recreational buildings.  This camp is situated on an irregular shaped parcel with multiple street frontages on both the east and west sides of Pine Forest Road, as well as along the north and south sides of PA State Route 6, and frontage along the south side of Greeley Lake Road, with a portion fronting on Greeley Lake.  This property is located in Greeley, Lackawaxen Township, Pike County, Pennsylvania.  The Pine Forest Camp site contains 241.44 acres of land.  This property is situated within both RU; Rural District and ND; Neighborhood Development District zoning districts as amended by Lackawaxen Township.

Lake Owego Camp for Boys comprises approximately 42,040 square feet within 28 primary and secondary buildings, including sleeping bunks, support and recreational buildings.  This camp is situated on an irregular shaped parcel with frontage along both the north and south sides of PA State Route 6, within Greely, Lackawaxen Township, Pike County, State of Pennsylvania.  The Camp Owego site contains 173.83 acres of land.  This property is situated within both RU; Rural District and ND; Neighborhood Development District zoning districts as amended by Lackawaxen Township.

Camp Timber Tops for Girls comprises approximately 49,820 square feet within 37 primary and secondary buildings, including sleeping bunks, support and recreational buildings.  This camp is situated on a single, irregular to triangular shaped parcel with frontage along the south side of PA State Route 6 and east side of Hiller Road, within Greely, Blooming Grove Township, Pike County, State of Pennsylvania.  The Camp Timber Tops site contains 178.39 acres of land.  This property is situated within an MU; Multiple Use zoning district as amended by Blooming Grove Township.

The subject includes an equestrian property that includes a single-family ranch style house and a horse barn (which are listed as part of the Pine Forest Camp building inventory) along with a horse arena which



includes a four smaller single family home totaling  6,081 square feet within six buildings on an irregular shaped parcel containing 394.69 acres of land.

## Property History

According to information provided by Simad, there are two recently completed agreement of sale involving the same Buyer and Seller.  The first is a purchase agreement dated April 2022 between Camping Management Corporation dba Pine Forest Camps. Inc. (Seller) and WG Operating Co. LLC (Buyer). This agreement was for the business of operating and owning the subject.  The purchase price totaled $17,550,000 and is broken down to include the FF&E, goodwill and intangible assets. The second agreement of sale, also dated April 2022, is for the real estate associated with the subject. The total purchase price is $9,450,000.  Of this $27,000,000 total purchase price, $21,600,000 was cash with the remaining held by the Seller.

Per a discussion with Simad, these numbers were allocated based upon necessary due diligence from both parties.  The Buyer and the Seller have had a professional relationship for a number of years.  The Seller had approached the inquiring about their interest in a possible purchase of the subject.  After necessary research and negotiations, a total purchase price was agreed upon. Based on this information, the sale is considered to arm's length.

## General Site Description





2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information





| Location: | **Pine Forest Camp:** East and west sides of Pine Forest Road, as well as along the north and south sides of PA State Route 6, and fronting along the south side of Greeley Lake Road, with a portion fronting on Greeley Lake.  This property is located in Greeley, Lackawaxen Township, Pike County, Pennsylvania.<br><br>**Camp Owego:** West side of Rowland Road, and the north side of Weber Road, in Greeley, Lackawaxen Township, Pike County, State of Pennsylvania. |
|---|---|



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                Individual Property Information

**Camp Timber Tops:** South side of PA State Route 6 and east side of Hiller Road, within Greely, Blooming Grove Township, Pike County, State of Pennsylvania.

**Equestrian Property:** West side of Rowland Road, and the north side of Weber Road, in Greeley, Lackawaxen Township, Pike County, State of Pennsylvania.

**Tax Identification:**

| Tax Map # | Site Size (Acres) |
|---|---|
| 060.00-02-03 | 26.89 |
| 046.00-01-53 | 267.91 |
| 046.00-01-54 | 1.00 |
| 046.04-01-02.010 | 12.48 |
| 060.00-01-09 | 12.13 |
| 046.00-01-33.001 | 10.86 |
| 046.00-01-33 | 173.83 |
| 046.00-01-37 | 86.76 |
| 046.00-01-42 | 218.10 |
| 059.00-01-05 | 178.39 |
| | 988.35 |

**Size:**

| Camp/Property | Acres |
|---|---|
| Pine Forest | 241.44 |
| Lake Owego | 173.83 |
| Timber Tops | 178.39 |
| Equestrian and Additional Land | 394.69 |
| Total | 988.35 |

**Shape:**   All lots are irregular.

**Topography:**   The topography of all of the sites is a combination of rolling hills and some level areas.  The sites are generally heavily wooded with cleared open areas in areas corresponding to the camps which each include some larger multi-acre playing fields. In addition, there are some large, multi-acre, level, cleared and fenced areas corresponding to the area the equestrian facility.

**Drainage:**   Appears adequate; no evidence of ponding or flooding observed.

**Streets/Roads:**   **Pine Forest:** Pine Forest Road is a two way, interior surface street that generally travels in a north-south direction. PA Route 6 is a two-lane, bi-directional thoroughfare which travels east-west. The property also fronts on Greeley Lake Road, a two-way interior surface street (east-west).  The lack of offsite improvements is typical of the area and does not negatively impact value.  Street side parking is not permitted along any of the fronting roads.

 Leitner | Berman

**234**

|  |  |
|---|---|
|  | **Lake Owego Camp**: PA Route 6 is a two-lane, bi-directional thoroughfare which travels east-west.  Street side parking is not permitted the fronting road.

**Timer Tops Camp:** PA Route 6 is a two-lane, bi-directional thoroughfare which travels east-west.  Street side parking is not permitted the fronting road.

**Equestrian:** PA Route 6, Greeley Lake Road and Weber Road are a two-lane, bi-directional thoroughfare which travels east-west, and Rowland Road is a two-lane, bi-directional thoroughfare which travels north-south. Street side parking is not permitted the fronting road. |
| **Street Lighting:** | None. |
| **Sidewalks/Curbing:** | None. |
| **Access:** | **Pine Forest Camp:** Primary ingress and egress to the Pine Forest Camp is via paved roads off of Pine Forest Drive which both access and exit the camp.  There are also auxiliary or secondary access points from PA Route 6.

**Lake Owego Camp and Timber Tops Camp**: Unpaved roadway leading into camp from PA Route 6. |
| **Water Frontage:** | **Pine Forest Camp:** The northeastern most section has frontage along and into Lake Greeley, a 75-acre body of water which the subject shares with two other camps and other residents.  The frontage is narrow but provides sufficient width to accommodate a boathouse and docks.  The lake is located at the northern camp perimeter.

**Lake Owego:** Own private lake centrally located within the site. The lake is known as Killian's Pond.

**Timber Tops:** Own private lake known as Selma Lake located at the northeastern quadrant of the site. |
| **Utilities and Services:** | Public utilities, including electricity, cable and phone, are available at roadside.  Septic is gravity fed lagoon system with leach fields water from wells. Specifically as follows:

**Pine Forest Camp:** Three tanks and two additional in-ground tanks and leach fields. Four wells. |



| | |
|---|---|
| | **Lake Owego Camp**: Nine in-ground tanks and leach fields. Two wells. |
| | **Timer Tops Camp:** Eleven in-ground tanks and leach fields. Two wells. |
| **Topography:** | The topography of all of the sites is a combination of rolling hills and some level areas.  The sites are generally heavily wooded with cleared open areas in areas corresponding to the camps which each include some larger multi-acre playing fields. In addition, there are some large, multi-acre, level, cleared and fenced areas corresponding to the area the equestrian facility |
| **Easements:** | Typical utility easements noted.  The appraisers are not aware of any other easements, encroachments or deed restrictions that would hinder the use or marketability of the subject property.  A title report was not provided to the appraisers for review. |
| **Wetlands and Sub Soil:** | There were no wetlands observed.  We are not aware of any adverse subsoil conditions affecting the property.  Please note, we are not experts in the identification or delineation of wetlands or sub-soil conditions; and no survey map was available. |

## Description of the Improvements

## Pine Forest Camp

Pine Forest Camp was founded in 1931, and most of the buildings date from the 1930s and 1940s.  There has been extensive renovation and expansion of the camp facilities over the years  The facility contains an estimated aggregate gross building area of 101,188 square feet within 67 primary buildings, and there are at least 10 to 12 additional secondary buildings including pavilions, pool houses, storage and miscellaneous small cabins.

The largest outbuilding within this camp is the 16,500-square foot dining hall, with large, multi-room commercial kitchen and storage rooms with walk-in coolers.  This building is of wood frame construction with tiled flooring, sheetrock and wood paneled walls, with acoustic and exposed ceilings.  The preparation kitchen has terra cotta flooring, some ceramic tiled walls and commercial grade stainless steel appliances. The second largest building is Hughie Hall, an 11,096-square foot fieldhouse and recreation center with basketball courts and wood frame and paneled walls.  Other primary buildings include the Guest House, a 4-level, frame and stone staff house with central heating and air conditioning, three camp director bungalow houses (air conditioned), infirmary with attached two-bedroom, two-bathroom doctor's apartment, Old Marvin Hall movie theater, and various camper bunks and staff cottages.  New Marvin Hall is a newer, 9,100 square foot field house / recreation building. The camper bunks are generally of an older style and



have been updated as needed, with full plumbing and electrical facilities.  There are 21 boy's cabins and 16 girl's cabins.

In terms of recreational facilities, Pine Forest camp offers lake access and waterfront lake activities on Greeley Lake, two heated in-ground swimming pools (boys and girls), 12 tennis courts, 6 basketball courts, 2 hockey rinks, soccer and baseball fields, a 45-foot high climbing wall, 2 zip lines, rope course, and archery section, among other uses.

## Lake Owego Camp

Lake Owego Camp for Boys was founded in 1961 as a satellite facility of nearby Pine Forest Camp.  Most of the buildings date back to the 1950's through 1970's, although there are newer and updated structures.  This facility is located on a single lot off of the northern side of PA Route 6 and contains a central 10± acre water body known as Killian's Pond.  The camp is made up of approximately 28 primary structures comprising an estimated aggregate gross building area of 43,300 square feet.  There are also 4 additional secondary structures.  Of the 28 primary buildings, 18 are boys cabins/bunks.

The largest structure is the 10,400-square foot Hughie Black Center, a semi-open field house and recreation center of steel frame and wood construction, with a gabled roof and court sport surface *indoor basketball courts).  This structure also contains a fitness center and has some wood paneled interior walls.  The largest enclosed structure consists of a 7,210 square foot dining hall and arts and crafts center. This multi-room structure has wood paneled walls, wood flooring and commercial grade preparation kitchens with stainless steel appliances and acoustic drop ceilings.  Other primary buildings include a 1,560-square foot, two-story, staff and office house (The Lodge) built in 1999, a recently expanded 2,348 square foot health center, the Crocket Lodge, a wood frame and stone building, the Silver Dome Pavilion comprising 4,500 square feet, and a Lakeside Theater Pavilion (1,536 square feet).  The boys' bunks are generally older but have been updated and include full bathrooms with showers and full electric.

In terms of recreational facilities, Lake Owego Camp offers its own private pond, indoor basketball facility (3 courts), outdoor basketball with 3 courts, fitness center, 2 baseball fields, regulation soccer, lacrosse, and football fields, indoor hockey rink, beach volleyball, 6 tennis courts, 2 Gaga Courts, archery range, high and low ropes course, riflery range, and a golf center, driving range and putting green.

## Camp Timber Tops

Camp Timber Tops for Girls was founded in 1961 as a satellite facility of nearby Pine Forest Camp, and is the sister camp to Lake Owego Camp for Boys.  Most of the buildings date back to the 1960's through 1970's, although there are newer and updated structures.  This facility is located on a single lot off of the southern side of PA Route 6, within Blooming Grove Township.  The camp comprises approximately 46,912 square feet within 39 primary structures.  The camp has its own 10± acre water body known as Lake Selma which is located at the northeastern end of the property.  Of the 37 buildings, approximately 25 are girls' bunks/cabins.

The largest camp structure is the 10,244-square foot dining hall and kitchen with arts & crafts center on the lower level.  This wood frame structure has a gabled roof, with exposed wood ceiling and wood paneled walls.  This facility also has a commercial preparation kitchen with stainless steel appliances.  Other primary



structures include the 5,488-square foot Timber Dome Pavilion built in 2000, a semi-open pavilion/field house, and 2,976-square foot gym/pavilion with addition.  The girls bunks are all wood frame structures with full plumbing and electric.

In terms of recreational facilities, Camp Timber Tops offers its own private lake, volleyball court, beach volleyball court, outdoor basketball courts with 6 backboards, indoor basketball courts with bleachers, regulation size football, lacrosse, field hockey and soccer fields, size softball diamond, dance studio, yoga yurt, Ga-Ga court, 7 tennis courts, in-ground pool, fitness center, high ropes and low ropes course, 2 zip lines, tree house and 4 camp craft sites.

## EQUESTRIAN AND MISCELLANEOUS BUILDINGS

The equestrian facility contains a barn / stable (1,620 square feet) with adjacent ranch house (1,080 square feet) which is included in the Pine Forest Camp building inventory. Additional site improvements include riding rings and paddocks for equestrian use.  The building improvements are wood frame; and the ranch house has two bedrooms, bathrooms and kitchen.  The property also has a shed and lean-to type wood structure.  Lastly, there are an additional four single-family home buildings on various sites, all of which are older and in average condition.

A listing of the camp building improvements is presented as follows:



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)          Individual Property Information

| No. | Bldg. Description | Construction | Estimated Year Built | Estimated Size (SF) | # of Buildings |
|---|---|---|---|---|---|
| | **Pine Forest Camp Primary Building Schedule** | | | | |
| 1 | Ted's Bungalow | Frame | 1930's-1940's | 944 | 1 |
| 2 | Mickey's Bungalow | Frame | 1930's-1940's | 1,240 | 1 |
| 3 | Hughie's Bungalow | Frame | 1930's-1940's | 672 | 1 |
| 4 | Atrium | Joisted Masonry | | 252 | 1 |
| 5 | Arboretum | Joisted Masonry | 2002 | 252 | 1 |
| 6 | Boys HC | Frame | | 864 | 1 |
| 7 | Boys 26-Maple | Frame | 1930's-1940's | 576 | 1 |
| 8 | Boys 25-Locust | Frame | 1930's-1940's | 576 | 1 |
| 9 | Boys 24-Hickory | Frame | 1930's-1940's | 576 | 1 |
| 10 | Boys 23-Elm | Frame | 1930's-1940's | 576 | 1 |
| 11 | Boys 37-House of Getz | Frame | 1930's-1940's | 364 | 1 |
| 12 | Boys 35 | Frame | 1930's-1940's | 648 | 1 |
| 13 | Boys 22-Cedar | Frame | 1930's-1940's | 648 | 1 |
| 14 | Boys 21-Cypress | Frame | 1930's-1940's | 648 | 1 |
| 15 | Boys 20-Birch | Frame | 1930's-1940's | 648 | 1 |
| 16 | Boys 19-Orange | Frame | 1930's-1940's | 576 | 1 |
| 17 | Girl's 5-Marigoia | Frame | 1930's-1940's | 576 | 1 |
| 18 | Girl's 2-Cliff | Frame | 1930's-1940's | 960 | 1 |
| 19 | Wood Shop/Counselor Lodge | Frame | 1930's-1940's | 2,048 | 1 |
| 20 | Boys 18-Cherry | Frame | 1930's-1940's | 576 | 1 |
| 21 | Girl's 4-Zinnia | Frame | 1930's-1940's | 576 | 1 |
| 22 | Girl's 6-Laurel | Frame | 1930's-1940's | 576 | 1 |
| 23 | Girl's 7-Jasmine | Frame | 1930's-1940's | 576 | 1 |
| 24 | Girl's 8-Tulip | Frame | 1930's-1940's | 576 | 1 |
| 25 | Girl's 9-Violet | Frame | 1930's-1940's | 576 | 1 |
| 26 | Girl's 10-Sunflower | Frame | 1930's-1940's | 576 | 1 |
| 27 | Girl's 17-Fern | Frame | 1930's-1940's | 576 | 1 |
| 28 | Boys 17-Banana | Frame | 1930's-1940's | 936 | 1 |
| 29 | Girl's 3-Yarrow | Frame | 1930's-1940's | 576 | 1 |
| 30 | Condo | Frame | | 1,020 | 1 |
| 31 | Camp Office | Frame | 1930's-1940's | 1,512 | 1 |
| 32 | Dining Hall | J/M and Frame | 1985 | 16,500 | 1 |
| 33 | Infirmary | Frame | 1930's-1940's | 2,464 | 1 |
| 34 | Lodge | Frame | 1930's-1940's | 2,128 | 1 |
| 35 | (4) Showers | Joisted Masonry | | 252 | 4 |
| 36 | Varsity | Frame | 1995 | 3,432 | 1 |
| 37 | Guest House | Frame | 1930's-1940's | 4,620 | 1 |
| 38 | Staff House | Frame | | 2,080 | 1 |
| 39 | Boys 35-Apple | Frame | 1930's-1940's | 680 | 1 |
| 40 | Pod | Joisted Masonry | | 280 | 1 |
| 41 | Boys 34-Walnut | Frame | 1930's-1940's | 576 | 1 |
| 42 | Boys 28-Redwood | Frame | 1930's-1940's | 648 | 1 |
| 43 | Boys 33-Chestnut | Frame | 1930's-1940's | 648 | 1 |
| 44 | Boys 32-Spruce | Frame | 1930's-1940's | 648 | 1 |
| 45 | Boys 31-Pine | Frame | 1930's-1940's | 648 | 1 |
| 46 | Boys 30-Juniper | Frame | 1930's-1940's | 648 | 1 |
| 47 | Boys 27-Oak | Frame | 1930's-1940's | 648 | 1 |
| 48 | Boys 29-Fir | Frame | 1930's-1940's | 648 | 1 |
| 49 | Girl's 16-Buttercup | Frame | 1930's-1940's | 576 | 1 |
| 50 | Girl's 12-Iris | Frame | 1930's-1940's | 576 | 1 |
| 51 | Girl's 15-Daisy | Frame | 1930's-1940's | 576 | 1 |
| 52 | Rose, Lilac and Dance Studio | Frame | 1996 | 1,552 | 1 |
| 53 | Girl's 11-Petunia | Frame | 1930's-1940's | 576 | 1 |
| 54 | Girl's 14-Goldenrod | Frame | 1930's-1940's | 576 | 1 |
| 55 | Girl's 13-Honeysuckle | Frame | 1930's-1940's | 576 | 1 |
| 56 | Hughie Hall | Frame | 1960 | 11,096 | 1 |
| 57 | Caretaker's House | Frame | 1930's-1940's | 1,200 | 1 |
| 58 | Maintenance Shop | Frame | 2002 | 2,720 | 1 |
| 59 | Aspen/Linden | Frame | 2000 | 1,080 | 1 |
| 60 | Horse Stable | Frame | 1970's | 1,620 | 1 |
| 61 | Old Marvin Hall | Frame | | 2,340 | 1 |
| 62 | Center Court | Frame | 1997 | 1,680 | 1 |
| 63 | Lee's Rink | Pole/Frame | | 5,500 | 1 |
| 64 | New Marvin Hall | Frame | | 9,100 | 1 |
| | **Totals** | | | **101,188** | **67** |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Lake Owego Camp Primary Building Schedule | | | | | |
|---|---|---|---|---|---|
| No. | Bldg. Description | Construction | Estimated Year Built | Estimated Size (SF) | # of Buildings |
| 1 | Apache | Frame | 1996 | 648 | 1 |
| 2 | Camp Director Bunk | Frame | | 552 | 1 |
| 3 | The Lodge | Frame | 1999 | 1,560 | 1 |
| 4 | Cheyenne | Frame | 1950's/60's/70's | 576 | 1 |
| 5 | Maverick | Frame | 1994 | 648 | 1 |
| 6 | Delaware | Frame | 1950's/60's/70's | 576 | 1 |
| 7 | Chippewa | Frame | 1950's/60's/70's | 576 | 1 |
| 8 | Cherokee | Frame | 1950's/60's/70's | 576 | 1 |
| 9 | Navaho | Frame | 1950's/60's/70's | 1,158 | 1 |
| 10 | Boone | Frame | 1950's/60's/70's | 642 | 1 |
| 11 | Bridger | Frame | 1950's/60's/70's | 784 | 1 |
| 12 | Carson | Frame | 1950's/60's/70's | 784 | 1 |
| 13 | Lewis+Clark | Frame | 2002 | 1,040 | 1 |
| 14 | Fremont | Frame | 1950's/60's/70's | 784 | 1 |
| 15 | Sierra | Frame | 1950's/60's/70's | 648 | 1 |
| 16 | Pike | Frame | 1950's/60's/70's | 648 | 1 |
| 17 | Iroquois | Frame | 1950's/60's/70's | 576 | 1 |
| 18 | Glenn | Frame | 1950's/60's/70's | 642 | 1 |
| 19 | Sioux | Frame | 1950's/60's/70's | 648 | 1 |
| 20 | Crokett Lodge | Joisted Masonry | | 1,008 | 1 |
| 21 | Infirmary | Frame | 1950's/60's/70's | 1,988 | 1 |
| 22 | Kitchen/Dining/Arts & Crafts | Frame | 1950's/60's/70's | 7,210 | 1 |
| 23 | Theater | Frame | 2003 | 1,536 | 1 |
| 24 | Shower #1 | Joisted Masonry | 1950's/60's/70's | 364 | 1 |
| 25 | Silver Dome | Frame | | 4,500 | 1 |
| 26 | Muir | Frame | | 648 | 1 |
| 27 | Staff Lodge | Frame | 1999 | 320 | 1 |
| 28 | Hughie Black Center | Frame | | 10,400 | 1 |
| | **Totals** | | | **42,040** | **28** |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Individual Property Information

| No. | Bldg. Description | Construction | Estimated Year Built | Estimated Size (SF) | # of Buildings |
|---|---|---|---|---|---|
| | **Camp Timber Tops Primary Building Schedule** | | | | |
| 1 | Leslie Theater | Frame | 1960's/1970's | 888 | 1 |
| 2 | Elm | Frame | 1960's/1970's | 648 | 1 |
| 3 | Timber Dome Pavilion | Frame | 2000 | 5,488 | 1 |
| 4 | Dogwood | Frame | 1960's/1970's | 576 | 1 |
| 5 | Cedar | Frame | 1960's/1970's | 576 | 1 |
| 6 | Ash | Frame | 1960's/1970's | 648 | 1 |
| 7 | Welcome Center | Frame | 1997 | 192 | 1 |
| 8 | Willow | Frame | 1960's/1970's | 648 | 1 |
| 9 | Sycamore | Frame | 1960's/1970's | 648 | 1 |
| 10 | Palm Court | Frame | 1960's/1970's | 648 | 1 |
| 11 | Juniper | Frame | 1960's/1970's | 648 | 1 |
| 12 | Sequoia | Frame | 1960's/1970's | 748 | 1 |
| 13 | Baobob-Banyan | Frame | 2001 | 1,075 | 1 |
| 14 | Birch | Frame | 1960's/1970's | 576 | 1 |
| 15 | Gumbo-Limbo | Frame | 1998 | 810 | 1 |
| 16 | Oak | Frame | 1960's/1970's | 576 | 1 |
| 17 | Hickory | Frame | 1960's/1970's | 576 | 1 |
| 18 | Poplar | Frame | 1960's/1970's | 576 | 1 |
| 19 | Redwood | Frame | 1960's/1970's | 576 | 1 |
| 20 | Maple | Frame | 1960's/1970's | 576 | 1 |
| 21 | Pine | Frame | 1960's/1970's | 576 | 1 |
| 22 | Sassafras | Frame | 1960's/1970's | 576 | 1 |
| 23 | Spruce | Frame | 1960's/1970's | 576 | 1 |
| 24 | Mimosa | Frame | 1960's/1970's | 648 | 1 |
| 25 | Kitchen/Dining Hall/Arts & Crafts | Frame | 1960's/1970's | 10,244 | 1 |
| 26 | The White House | Frame | 1940's | 704 | 1 |
| 27 | Gym/Pavilion w/New Addition | Frame | 1960's/2001 | 2,976 | 1 |
| 28 | Infirmary | Frame | 1960's/1970's | 1,316 | 1 |
| 29 | Pignut | Frame | | 392 | 1 |
| 30 | Tid Hut | Masonry | | 392 | 1 |
| 31 | White House | Frame | | 1,904 | 1 |
| 32 | Ted and Sues Dance Studio | Frame | | 1,376 | 1 |
| 33 | Lemon/Lime | Frame | 1999 | 960 | 1 |
| 34 | New Cabin | Frame | | 1,283 | 1 |
| 35 | The Tops | Frame | | 2,160 | 1 |
| 36 | Mandarin/Mango | Frame | 2001 | 1,040 | 1 |
| 37 | New Bunk | Frame | | 5,000 | 1 |
| | **Totals** | | | **49,820** | **37** |

## Assessed Value and Real Estate Taxes

The subject property is identified on Pike County tax maps as follows:



| APN | Land | Improvement | Taxable Assessment |
|---|---|---|---|
| 060.00-02-03 | $16,140 | $0 | $16,140 |
| 046.00-01-53 | $5,010 | $14,420 | $19,430 |
| 046.00-01-54 | $4,000 | $6,470 | $10,470 |
| 046.04-01-02.010 | $110 | $0 | $110 |
| 060.00-01-09 | $22,490 | $21,120 | $43,610 |
| 046.00-01-33.001 | $90 | $0 | $90 |
| 046.00-01-33 | $7,450 | $137,990 | $145,440 |
| 046.00-01-37 | $34,600 | $0 | $34,600 |
| 046.00-01-42 | $79,120 | $446,570 | $525,690 |
| 059.00-01-05 | $61,930 | $346,140 | $408,070 |
| Total Value | $230,940 | $972,710 | $1,203,650 |

It is noted that the implied assessor's market value is below our derived value. However, the implied assessor's market value is an assessor's market value for taxation purposes and assessor's market values are often significantly different than actual market values.

## Real Estate Taxes

The annual real estate taxes, per Pike County public records, are presented below:

| APN | Land | Improvement | Taxable Assessment | Tax Rate | 2025/2026 Projected Real Estate Taxes |
|---|---|---|---|---|---|
| 060.00-02-03 | $16,140 | $0 | $16,140 | 147.96 | $2,388 |
| 046.00-01-53 | $5,010 | $14,420 | $19,430 | 130.06 | $2,527 |
| 046.00-01-54 | $4,000 | $6,470 | $10,470 | 130.06 | $1,362 |
| 046.04-01-02.010 | $110 | $0 | $110 | 130.06 | $14 |
| 060.00-01-09 | $22,490 | $21,120 | $43,610 | 130.06 | $5,672 |
| 046.00-01-33.001 | $90 | $0 | $90 | 130.06 | $12 |
| 046.00-01-33 | $7,450 | $137,990 | $145,440 | 130.06 | $18,916 |
| 046.00-01-37 | $34,600 | $0 | $34,600 | 130.06 | $4,500 |
| 046.00-01-42 | $79,120 | $446,570 | $525,690 | 130.06 | $68,373 |
| 059.00-01-05 | $61,930 | $346,140 | $408,070 | 147.96 | $60,379 |
| Total Value | $230,940 | $972,710 | $1,203,650 | | $164,144 |

The total 2025/2026 real estate tax burden for the subject property is $164,144.

Real estate taxes are not considered a significant factor in our valuation approaches and are included in this analysis for informational purposes only.



## Property Financials

| | Pine Forest et al. 2024 Actual | Pine Forest et al. 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 14,181,296 | $ 14,146,539 | $ (34,757) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 24,028 | 29,259 | 5,231 | | | | |
| **Total income** | **$ 14,205,324** | **$ 14,175,798** | **$ (29,526)** | | **$ 14,631,484** | **$ 14,175,798** | **$ -** |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 4,592,101 | $ 4,769,656 | $ 177,555 | | | | |
| Taxes and benefits | 692,492 | 525,703 | (166,789) | | | | |
| Total kitchen expense | 912,425 | 874,062 | (38,363) | | | | |
| Total program activities expense | 1,089,292 | 1,150,205 | 60,913 | | | | |
| Total grounds expense | 783,586 | 775,241 | (8,345) | | | | |
| Transportation expense | 405,116 | 389,286 | (15,830) | | | | |
| Camper recruitment expense | 245,891 | 243,167 | (2,724) | | | | |
| Staffing expense | 501,542 | 553,706 | 52,164 | | | | |
| Other direct expense | | | | | | | |
| Total direct cost of operations | $ 9,222,445 | $ 9,281,025 | $ 58,580 | | | | |
| **Gross profit** | **$ 4,982,879** | **$ 4,894,773** | **$ (88,106)** | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 93,620 | $ 60,024 | $ (33,596) | | | | |
| Banking and credit card fees | 212,272 | 231,120 | 18,848 | | | | |
| Consulting | | | | | | | |
| General expense | 51,232 | 48,757 | (2,475) | | | | |
| Insurance | 118,594 | 116,596 | (1,998) | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 83,217 | 90,082 | 6,865 | | | | |
| Postage and Printing | 49,392 | 42,580 | (6,812) | | | | |
| Professional fees | 33,826 | 40,126 | 6,300 | | | | |
| Real estate taxes | 140,740 | 149,924 | 9,184 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 140,483 | 135,095 | (5,388) | | | | |
| Travel & Auto Exp | 24,001 | 23,013 | (988) | | | | |
| Utilities | 190,117 | 185,881 | (4,236) | | | | |
| Total selling, general and administrative expense | $ 1,157,494 | $ 1,143,198 | $ (14,296) | | | | |
| Total Expenses | $ 10,379,939 | $ 10,424,223 | $ 44,284 | | $ 10,898,935 | $ 10,736,949 | $ (312,727) |
| **Net income before interest, depreciation & Corp. Tax** | **$ 3,825,385** | **$ 3,751,575** | **$ (73,810)** | | **$ 3,732,549** | **$ 3,438,848** | **$ 312,727** |
| Op. Ex Ratio | 73.07% | 73.54% | | | 74.49% | 75.74% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | **$ 3,825,385** | **$ 3,751,575** | **$ (73,810)** | | **$ 3,732,549** | **$ 3,438,848** | **$ 312,727** |

## Analysis of Income and Expenses

Pine Forest / Lake Owego / Timber Tops experienced a slight (under 1%) decrease in year-over-year revenue between 2024 and 2025, indicating that the camp is likely operating at relatively stabilized revenue levels. Accordingly, we have projected modest growth for 2026 by applying no increase to 2025 revenue.

Expenses also declined slightly (under 1%) between 2024 and 2025, suggesting similarly stabilized expense levels. However, this decline was largely driven by reductions in taxes/benefits and real estate taxes, which may normalize in 2026. As a result, we have projected a 3.00% increase in expenses for 2026, applied to the actual 2025 expenses, to account for typical market expense appreciation and a likely return to more market-oriented real estate taxes following the expiration of any benefits.

The subject's projected operating expense ratio is 75.74%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the general mid-point of the range, indicating stabilized operations.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 300 basis points for asset management, and 200 basis points for risk.  This results in a 12.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 16.00%.

Based on the foregoing, it is our opinion that a 16.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 16.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | | |
|---|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | x | 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | x | 16.00% | | = | 5.60% |
| **Weighted Rate** | | | | | | **10.87%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | x 65.00% | x 4.69% | | = | 0.69% |
| **Adjusted Rate** | | | | | | **10.18%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | x | 4.69% | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | 10.18% |
| **(rounded to)** | | | | | | **10.00%** |

 Leitner | Berman

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.00% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.00%.  We believe that this rate is appropriately at the mid-point of the comparable range and surveys.  Per our analysis of the market, the camps operate at the middle-to-high-end of the tuition range.  They have experienced natural growth and continues to do so in order to ideally match the top-performing camps in the market.  As such, we have assumed a capitalization rate in the middle of the range, at 10.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $3,438,848 |  | 10.00% |  | $34,388,484 | $34,400,000 |



# C7 – Country Roads Day Camp

## Property Financials

| | Country Roads - 2024 Actual | Country Roads - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 5,136,397 | $ 4,945,646 | $ (190,751) | | | | |
| Tuition - school income (net) | 1,336,258 | 1496945.08 | 160687.08 | | | | |
| Other revenue | 22 | 2 | - | | | | |
| **Total income** | **$ 6,472,677** | **$ 6,442,593** | **$ (30,064)** | | **$ 6,472,677** | **$ 6,442,593** | **$ -** |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 2,701,647 | $ 2,616,121 | $ (85,526) | | | | |
| Taxes and benefits | 432,997 | 442,744 | 9,747 | | | | |
| Total kitchen expense | 170,464 | 131,275 | (39,189) | | | | |
| Total program activities expense | 345,762 | 466,317 | 120,555 | | | | |
| Total grounds expense | 41,066 | 147,770 | 106,704 | | | | |
| Transportation expense | 176,873 | 332,383 | 155,510 | | | | |
| Camper recruitment expense | 425,394 | 9,882 | (415,512) | | | | |
| Staffing expense | 7,663 | 87,335 | 79,672 | | | | |
| Other direct expense | 76,417 | 1,685 | (74,732) | | | | |
| Total direct cost of operations | $ 4,378,283 | $ 4,235,513 | $ (142,770) | | | | |
| | | | | | | | |
| **Gross profit** | **$ 2,094,394** | **$ 2,207,080** | **$ 112,686** | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 5,008 | $ 5,059 | $ 51 | | | | |
| Banking and credit card fees | 114,398 | 161,613 | 47,215 | | | | |
| Consulting | | | | | | | |
| General expense | 30,059 | 18,055 | (12,004) | | | | |
| Insurance | 115,281 | 144,130 | 28,849 | | | | |
| Management Fee | 20,015 | 20,000 | (15) | | | | |
| Office | 64,245 | 45,103 | (19,142) | | | | |
| Postage and Printing | 24,184 | 34,133 | 9,949 | | | | |
| Professional fees | 3,623 | 7,996 | 4,373 | | | | |
| Real estate taxes | 34,427 | 48,594 | 14,167 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 24,166 | 24,998 | 832 | | | | |
| Travel & Auto Exp | 3,489 | 4,311 | 822 | | | | |
| Utilities | 97,117 | 98,291 | 1,174 | | | | |
| Total selling, general and administrative expense | $ 536,012 | $ 612,284 | $ 76,272 | | | | |
| | | | | | | | |
| Total Expenses | **$ 4,914,295** | **$ 4,847,797** | **$ (66,498)** | | **$ 5,061,726** | **$ 4,896,275** | **$ (48,478)** |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | **$ 1,558,382** | **$ 1,594,796** | **$ 36,414** | | **$ 1,410,951** | **$ 1,546,318** | **$ 48,478** |
| Op. Ex Ratio | 75.92% | 75.25% | | | 78.20% | 76.00% | |
| Less Incentive | $ - | $ - | | | $ (265,000) | $ (265,000) | |
| **Adjusted net income** | **$ 1,558,382** | **$ 1,594,796** | **$ 36,414** | | **$ 1,145,951** | **$ 1,281,318** | **$ 313,478** |

## Analysis of Income and Expenses

In 2024, Country Roads Day Camp was projected to be operating at generally stabilized market levels, and therefore no revenue growth was projected for 2025. This projection proved accurate, as revenue remained essentially flat between 2024 and 2025. Accordingly, we have projected modest growth for 2026 by applying no increase to 2025 revenue.

Expenses experienced a slight decline between 2024 and 2025, despite our prior projection of 3.0% expense growth over that period. Nevertheless, we believe it is prudent to continue modeling modest expense growth going forward. As a result, we have projected a minor 1.00% increase in expenses for 2026, applied to the actual 2025 expenses, to account for typical market expense appreciation.

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)      Individual Property Information

expenses.  This bonus is projected at $265,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 76.00% (prior to incentive deduction), or 80.11% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high end of the range, indicating stabilized operations with opportunities for operational efficiencies.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk.  This results in an 11.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 14.00% | = | 4.90% |
| **Weighted Rate** | | | **10.17%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 5.17% | = | 0.76% |
| **Adjusted Rate** | | | **9.41%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 5.17% | = | **0.00%** |
| Overall Capitalization Rate | | | 9.41% |
| **(rounded to)** | | | **9.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,281,318 | | 9.50% | | $13,487,561 | $13,500,000 |



## C8 – Eagles Landing

## Property Financials

| | Eagles Landing - 2024 Actual | Eagles Landing - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 3,324,251 | $ 3,176,705 | $ (147,546) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 29,966 | 26,437 | (3,528) | | | | |
| **Total income** | **$ 3,354,217** | **$ 3,203,142** | **$ (151,074)** | | **$ 3,354,217** | **$ 3,203,142** | **$ -** |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,458,434 | $ 1,291,280 | $ (167,153) | | | | |
| Taxes and benefits | 267,576 | 257,122 | (10,455) | | | | |
| Total kitchen expense | 182,573 | 172,740 | (9,833) | | | | |
| Total program activities expense | 160,227 | 127,557 | (32,670) | | | | |
| Total grounds expense | 149,756 | 133,432 | (16,324) | | | | |
| Transportation expense | 90,981 | 84,814 | (6,167) | | | | |
| Camper recruitment expense | | | | | | | |
| Staffing expense | 23,135 | 11,164 | (11,971) | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | **$ 2,332,682** | **$ 2,078,109** | **$ (254,573)** | | | | |
| | | | | | | | |
| **Gross profit** | **$ 1,021,535** | **$ 1,125,033** | **$ 103,498** | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 94,185 | $ 56,845 | $ (37,339) | | | | |
| Banking and credit card fees | 39,495 | 54,752 | 15,257 | | | | |
| Consulting | | | | | | | |
| General expense | 7,882 | 5,615 | (2,267) | | | | |
| Insurance | 83,101 | 110,267 | 27,167 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 72,789 | 60,877 | (11,913) | | | | |
| Postage and Printing | 28,908 | 12,357 | (16,551) | | | | |
| Professional fees | 9,151 | 1,100 | (8,051) | | | | |
| Real estate taxes | 33,845 | 35,586 | 1,742 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 8,441 | 8,494 | 53 | | | | |
| Travel & Auto Exp | 60,754 | 50,793 | (9,960) | | | | |
| Utilities | 84,866 | 83,253 | (1,614) | | | | |
| Total selling, general and administrative expense | $ 543,416 | $ 499,938 | $ (43,478) | | | | |
| | | | | | | | |
| Total Expenses | **$ 2,876,098** | **$ 2,578,047** | **$ (298,050)** | | **$ 2,876,098** | **$ 2,603,828** | **$ (25,780)** |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | **$ 478,119** | **$ 625,095** | **$ 146,976** | | **$ 478,119** | **$ 599,315** | **$ 25,780** |
| Op. Ex Ratio | 85.75% | 80.48% | | | 85.75% | 81.29% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | **$ 478,119** | **$ 625,095** | **$ 146,976** | | **$ 478,119** | **$ 599,315** | **$ 25,780** |

## Analysis of Income and Expenses

In 2024, Eagles Landing was projected to be operating at generally stabilized market levels, and therefore no revenue growth was projected for 2025. This projection proved generally accurate, as revenue slightly dipped between 2024 and 2025. Accordingly, we have projected modest growth for 2026 by applying no increase to 2025 revenue.

Expenses experienced a decline between 2024 and 2025, despite our prior projection of no expense growth over the period. Nevertheless, we believe it is prudent to continue modeling modest expense growth going forward. As a result, we have projected a minor 1.00% increase in expenses for 2026, applied to the actual 2025 expenses, to account for typical market expense appreciation.

The subject's projected operating expense ratio is 81.29%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies.

 Leitner | Berman

**249**

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information



## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties. In addition, we have taken into consideration its status as a going concern. In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment. The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds. The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk. This results in an 11.00% yield rate. This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | |
|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% x 8.10% | | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% x 14.00% | | | = | 4.90% |
| **Weighted Rate** | | | | | **10.17%** |
| | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% x 65.00% x 5.17% | | | = | 0.76% |
| **Adjusted Rate** | | | | | **9.41%** |
| | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% x 5.17% | | | = | **0.00%** |
| Overall Capitalization Rate | | | | | 9.41% |
| **(rounded to)** | | | | | **9.50%** |


Leitner | Berman



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                          Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 9.50% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 9.50%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $599,315 |  | 9.50% |  | $6,308,575 | $6,300,000 |


Leitner | Berman

253

# C9 – Echo

## Property Financials

| | Echo - 2024 Actual | Echo - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 5,004,224 | $ 4,966,589 | $ (37,635) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 2,900 | 48 | (2,852) | | | | |
| **Total income** | $ 5,007,124 | $ 4,966,637 | $ (40,487) | | $ 5,007,124 | $ 4,966,637 | $ - |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,344,541 | $ 1,471,814 | $ 127,273 | | | | |
| Taxes and benefits | 103,439 | 146,052 | 42,613 | | | | |
| Total kitchen expense | 359,183 | 344,680 | (14,503) | | | | |
| Total program activities expense | 635,297 | 602,677 | (32,620) | | | | |
| Total grounds expense | 252,720 | 198,113 | (54,607) | | | | |
| Transportation expense | 137,569 | 110,641 | (26,928) | | | | |
| Camper recruitment expense | 54,907 | 58,833 | 3,926 | | | | |
| Staffing expense | 305,706 | 263,928 | (41,778) | | | | |
| Other direct expense | | | - | | | | |
| Total direct cost of operations | $ 3,193,362 | $ 3,196,738 | $ 3,376 | | | | |
| **Gross profit** | $ 1,813,762 | $ 1,769,900 | $ (43,862) | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 1,117 | $ 8,891 | $ 7,774 | | | | |
| Banking and credit card fees | 153,165 | 118,056 | (35,109) | | | | |
| Consulting | | | | | | | |
| General expense | 59,717 | 56,450 | (3,267) | | | | |
| Insurance | 126,915 | 120,632 | (6,283) | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 13,697 | | (13,697) | | | | |
| Postage and Printing | 4,142 | 26,371 | 22,229 | | | | |
| Professional fees | 4,583 | 2,487 | (2,096) | | | | |
| Real estate taxes | 133,709 | 13,552 | (120,157) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | 129,596 | 129,596 | | | | |
| Telephone & Internet | 25,111 | 12,786 | (12,325) | | | | |
| Travel & Auto Exp | 115,862 | 128,059 | 12,197 | | | | |
| Utilities | 117,229 | 113,776 | (3,453) | | | | |
| Total selling, general and administrative expense | $ 775,247 | $ 750,654 | $ (24,593) | | | | |
| Total Expenses | $ 3,968,609 | $ 3,947,392 | $ (21,217) | | $ 3,755,343 | $ 3,986,866 | $ (39,474) |
| **Net income before interest, depreciation & Corp. Tax** | $ 1,038,515 | $ 1,019,245 | $ (19,270) | | $ 1,251,781 | $ 979,772 | $ 39,474 |
| Op. Ex Ratio | 79.26% | 79.48% | | | 75.00% | 80.27% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 1,038,515 | $ 1,019,245 | $ (19,270) | | $ 1,251,781 | $ 979,772 | $ 39,474 |

## Analysis of Income and Expenses

In 2025, ownership had visibility that bond proceeds were expected to be available by year-end. As a result, management made a deliberate decision to invest more heavily than it otherwise would have under normal operating circumstances. This led to a number of one-time expenditures, particularly related to aesthetic improvements, preventive maintenance, and overall property upkeep.

As Echo is one of the more premium-priced camps in the portfolio, management believed it was especially important not to reduce expenditures in a manner that could negatively affect the camper experience, overall presentation, or brand perception. The view was that, for a camp operating at this price point, preserving quality and consistency was critical, and that short-term cost savings would not justify the potential impact on the camp's market position or customer expectations.

Revenue experienced a slight decline between 2024 and 2025. Given this performance, we have assumed no revenue growth for 2026 and have therefore projected revenue consistent with 2025 levels.

Expenses remained generally flat year-over-year. Nevertheless, we believe it is prudent to continue modeling modest expense growth going forward. As a result, we have projected a minor 1.00% increase in



expenses for 2026, applied to the actual 2025 expenses, to account for typical market expense appreciation.

The subject's projected operating expense ratio is 80.27%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies.

## Capitalization

### Discount Rate

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties. In addition, we have taken into consideration its status as a going concern. In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment. The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds. The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk. This results in an 11.00% yield rate. This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 15.00%.

Based on the foregoing, it is our opinion that a 15.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### Change in Value

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Individual Property Information

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 15.00% | = | 5.25% |
| **Weighted Rate** | | | **10.52%** |
| | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.93% = | | 0.72% |
| **Adjusted Rate** | | | **9.80%** |
| | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.93% | = | **0.00%** |
| Overall Capitalization Rate | | | 9.80% |
| **(rounded to)** | | | **10.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.00%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $979,772 | | 10.00% | | $9,797,715 | $9,800,000 |



# C15 – Lavi

## Property Financials

| | Lavi - 2024 Actual | Lavi - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 4,612,824 | $ 5,073,676 | $ 460,852 | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | | | | | | | |
| **Total income** | $ 4,612,824 | $ 5,073,676 | $ 460,852 | | $ 4,026,750 | $ 5,073,676 | $ - |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 1,448,809 | $ 1,332,134 | $ (116,675) | | | | |
| Taxes and benefits | 120,343 | 109,889 | (10,454) | | | | |
| Total kitchen expense | 789,849 | 660,595 | (129,254) | | | | |
| Total program activities expense | 567,146 | 749,324 | 182,179 | | | | |
| Total grounds expense | 386,778 | 349,272 | (37,507) | | | | |
| Transportation expense | 280,646 | 327,464 | 46,817 | | | | |
| Camper recruitment expense | 17,085 | 6,120 | (10,964) | | | | |
| Staffing expense | 235,186 | 175,902 | (59,284) | | | | |
| Other direct expense | | | | | | | |
| Total direct cost of operations | $ 3,845,843 | $ 3,710,700 | $ (135,143) | | | | |
| **Gross profit** | $ 766,981 | $ 1,362,976 | $ 595,995 | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 11,642 | $ 10,994 | $ (648) | | | | |
| Banking and credit card fees | 114,207 | 52,231 | (61,976) | | | | |
| Consulting | | 1,500 | 1,500 | | | | |
| General expense | 17,251 | 21,836 | 4,585 | | | | |
| Insurance | 20,000 | 142,189 | 122,189 | | | | |
| Management Fee | 113,356 | 20,197 | (93,159) | | | | |
| Office | 7,788 | 11,717 | 3,928 | | | | |
| Postage and Printing | 938 | 858 | (81) | | | | |
| Professional fees | 26,186 | 59,022 | 32,836 | | | | |
| Real estate taxes | 83,154 | 86,951 | 3,797 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | - | | | | |
| Telephone & Internet | 37,342 | 28,090 | (9,252) | | | | |
| Travel & Auto Exp | 53,464 | 23,159 | (30,305) | | | | |
| Utilities | 133,650 | 132,508 | (1,142) | | | | |
| Total selling, general and administrative expense | $ 618,979 | $ 591,252 | $ (27,728) | | | | |
| Total Expenses | $ 4,464,822 | $ 4,301,952 | $ (162,870) | | $ 3,221,400 | $ 4,301,952 | $ - |
| **Net income before interest, depreciation & Corp. Tax** | $ 148,002 | $ 771,725 | $ 623,722 | | $ 805,350 | $ 771,725 | $ - |
| Op. Ex Ratio | 96.79% | 84.79% | | | 80.00% | 84.79% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | $ 148,002 | $ 771,725 | $ 623,722 | | $ 805,350 | $ 771,725 | $ - |

## Analysis of Income and Expenses

In 2024, Lavi's cash flows were not considered stabilized, as the operating expense ratio was nearly 100%. Accordingly, in our prior appraisal we applied market-derived revenue and an 80% market expense ratio in order to estimate stabilized cash flows.

In 2025, both revenue and expenses appear to have stabilized. Revenue increased by 10.0% compared to 2024, while expenses declined by 3.6%. Based on this performance, we believe the camp's 2025 actual cash flows represent a reasonable reflection of stabilized operations. As such, we have applied the 2025 actual revenue and expense levels in projecting 2026 operations.

The subject's projected operating expense ratio is 84.79%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies.

 Leitner | Berman

**257**

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)    Individual Property Information

## Capitalization

### **Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

### **Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | | |
|---|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | × | 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | × | 17.00% | | = | 5.95% |
| **Weighted Rate** | | | | | | **11.22%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | × | 65.00% × 4.47% | | = | 0.65% |
| **Adjusted Rate** | | | | | | **10.56%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | × | 4.47% | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | 10.56% |
| **(rounded to)** | | | | | | **10.50%** |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $771,725 | | 10.50% | | $7,349,758 | $7,300,000 |

**Although our analysis reflects the income-generating potential of Lavi, the property's location, substantial on-site structures and improvements, the significant time and cost required to develop a new camp, and the high barriers to entry in the camp market indicate that the subject property may realize greater value as a vacant camp site.**

**Under this scenario, a prospective buyer would acquire the camp and all on-site improvements in their "as-is" condition and operate the property as a newly established camp entity, effectively capturing both the value of the existing improvements and the strategic advantage of an established site within a market characterized by limited competition and significant development lead times.**

 Leitner | Berman

## C11 – Malka

## Property Financials

| | Malka - 2024 Actual | Malka - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 686,018 | | $ (686,018) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 24,479 | 1,025,000 | 1,000,521 | | | | |
| **Total income** | **$ 710,497** | **$ 1,025,000** | **$ 314,503** | | **$ 5,670,000** | **$ 5,670,000** | **$ (4,645,000)** |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 86,924 | $ 93,450 | $ 6,526 | | | | |
| Taxes and benefits | 6,145 | 6,228 | 83 | | | | |
| Total kitchen expense | 5,057 | | (5,057) | | | | |
| Total program activities expense | 7,746 | 7,500 | (246) | | | | |
| Total grounds expense | 233,515 | 353,747 | 120,232 | | | | |
| Transportation expense | 500 | | (500) | | | | |
| Camper recruitment expense | | | | | | | |
| Staffing expense | 1,840 | | (1,840) | | | | |
| Other direct expense | | | | | | | |
| Total direct cost of operations | $ 341,726 | $ 460,924 | $ 119,198 | | | | |
| **Gross profit** | **$ 368,770** | **$ 564,076** | **$ 195,305** | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 10,000 | | $ (10,000) | | | | |
| Banking and credit card fees | 2,934 | 1,025 | (1,908) | | | | |
| Consulting | | 2,722 | 2,722 | | | | |
| General expense | 3,871 | 1,367 | (2,504) | | | | |
| Insurance | 91,772 | 156,324 | 64,552 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 18 | | (18) | | | | |
| Postage and Printing | | | | | | | |
| Professional fees | 25,192 | 7,920 | (17,272) | | | | |
| Real estate taxes | 166,731 | 127,371 | (39,359) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 1,840 | 1,928 | 88 | | | | |
| Travel & Auto Exp | 3,168 | | (3,168) | | | | |
| Utilities | 147,000 | 154,796 | 7,796 | | | | |
| Total selling, general and administrative expense | $ 472,525 | $ 473,454 | $ 929 | | | | |
| Total Expenses | **$ 814,251** | **$ 934,378** | **$ 120,127** | | **$ 4,536,000** | **$ 4,536,000** | **$ (3,601,622)** |
| **Net income before interest, depreciation & Corp. Tax** | **$ (103,754)** | **$ 90,622** | **$ 194,376** | | **$ 1,134,000** | **$ 1,134,000** | **$ (1,043,378)** |
| Op. Ex Ratio | 114.60% | 91.16% | | | 80.00% | 80.00% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | **$ (103,754)** | **$ 90,622** | **$ 194,376** | | **$ 1,134,000** | **$ 1,134,000** | **$ (1,043,378)** |

## Analysis of Income and Expenses

In 2024 and 2025, Malka's cash flows were not considered stabilized, as the operating expense ratio was nearly 100%. Accordingly, in our prior appraisal we applied market-derived revenue and an 80% market expense ratio in order to estimate stabilized cash flows.

Based on our analysis of current market conditions, we believe that the market-derived revenue and expense projections utilized in our prior appraisal remain appropriate. As such, these assumptions have been carried forward in our 2026 projection.

The subject's projected operating expense ratio is 80.00%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies.



## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | | |
|---|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% | × | 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% | × | 17.00% | | = | 5.95% |
| **Weighted Rate** | | | | | | **11.22%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% | × | 65.00% × 4.47% | | = | 0.65% |
| **Adjusted Rate** | | | | | | **10.56%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% | × | 4.47% | | = | **0.00%** |
| Overall Capitalization Rate | | | | | | 10.56% |
| **(rounded to)** | | | | | | **10.50%** |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.50% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,134,000 |  | 10.50% |  | $10,800,000 | $10,800,000 |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

# C17 – Meadowbrook

## Property Financials

| | Meadowbrook - 2024 Actual | Meadowbrook - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 5,864,820 | $ 6,902,125 | $ 1,037,305 | | | | |
| Tuition - school income (net) | 337,261 | $ 352,295 | $ 15,034 | | | | |
| Other revenue | | | - | | | | |
| **Total income** | **$ 6,202,081** | **$ 7,254,420** | **$ 1,052,339** | | **$ 6,202,081** | **$ 7,254,420** | **$ -** |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 2,498,235 | $ 2,794,864 | $ 296,629 | | | | |
| Taxes and benefits | 283,735 | 345,365 | 61,630 | | | | |
| Total kitchen expense | 298,363 | 284,612 | (13,751) | | | | |
| Total program activities expense | 605,273 | 666,516 | 61,243 | | | | |
| Total grounds expense | 305,706 | 273,477 | (32,229) | | | | |
| Transportation expense | 534,635 | 551,361 | 16,726 | | | | |
| Camper recruitment expense | | 1,350 | 1,350 | | | | |
| Staffing expense | 45,261 | 139,269 | 94,008 | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 4,571,208 | $ 5,056,814 | $ 485,606 | | | | |
| | | | | | | | |
| **Gross profit** | **$ 1,630,873** | **$ 2,197,606** | **$ 566,733** | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 45,564 | $ 29,972 | $ (15,592) | | | | |
| Banking and credit card fees | 164,506 | 92,894 | (71,612) | | | | |
| Consulting | | | - | | | | |
| General expense | 48,616 | 52,561 | 3,945 | | | | |
| Insurance | 93,180 | 155,373 | 62,193 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 64,542 | 48,923 | (15,619) | | | | |
| Postage and Printing | 15,276 | 18,981 | 3,705 | | | | |
| Professional fees | 84,952 | 11,000 | (73,952) | | | | |
| Real estate taxes | 44,666 | 31,114 | (13,552) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | 35,000 | 88,000 | 53,000 | | | | |
| Telephone & Internet | 29,600 | 44,392 | 14,792 | | | | |
| Travel & Auto Exp | 174,467 | 160,920 | (13,547) | | | | |
| Utilities | 106,189 | 133,577 | 27,388 | | | | |
| Total selling, general and administrative expense | $ 926,558 | $ 887,708 | $ (38,850) | | | | |
| | | | | | | | |
| Total Expenses | **$ 5,497,766** | **$ 5,944,521** | **$ 446,755** | | **$ 5,332,834** | **$ 5,944,521** | **$ -** |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | **$ 704,315** | **$ 1,309,899** | **$ 605,584** | | **$ 869,247** | **$ 1,309,899** | **$ -** |
| Op. Ex Ratio | 88.64% | 81.94% | | | 85.98% | 81.94% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | **$ 704,315** | **$ 1,309,899** | **$ 605,584** | | **$ 869,247** | **$ 1,309,899** | **$ -** |

## Analysis of Income and Expenses

Meadowbrook experienced significant revenue growth in 2025, increasing 17.0% over 2024 levels. This growth was largely driven by higher rates, enhanced programming, and an expansion in camper enrollment. The 17.0% increase materially exceeded the assumptions in our prior appraisal, which projected no revenue growth. Given the magnitude of this increase, we have assumed no additional revenue growth for 2026 and have therefore applied the 2025 revenue level in our projection.

The revenue growth was accompanied by an 8.1% increase in expenses, primarily driven by categories that typically rise alongside revenue, including payroll, staffing costs, and program-related activities. As we have not projected revenue growth for 2026, we have also not applied any expense growth. This approach is further supported by the fact that the current expense ratio is already above 80%.

The subject's projected operating expense ratio is 81.94%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies.

 Leitner | Berman



## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations. A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk given the rapid increase in cash flows.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | |
|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 17.00% | | = | 5.95% |
| **Weighted Rate** | | | | **11.22%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.47% | = | 0.65% |
| **Adjusted Rate** | | | | **10.56%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.47% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 10.56% |
| **(rounded to)** | | | | **10.50%** |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.50% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.50%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,309,899 |  | 10.50% |  | $12,475,226 | $12,500,000 |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

## C4 – Chateaguay

**The subject property was purchased on June 24, 2022 for $3,820,000.**

## Property Financials

| | | Chateaguay - 2024 Actual | Chateaguay - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | |
| Tuition - camp income (net) | | $ 2,356,149 | $ 2,384,756 | $ 28,607 | | | | |
| Tuition - school income (net) | | | | | | | | |
| Other revenue | | 4,994 | 2,884 | (2,109) | | | | |
| **Total income** | | **$ 2,361,143** | **$ 2,387,640** | **$ 26,498** | | **$ 2,656,285** | **$ 2,507,022** | **$ (119,382)** |
| | | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | |
| Payroll | | $ 1,016,932 | $ 852,238 | $ (164,694) | | | | |
| Taxes and benefits | | 143,213 | 119,804 | (23,409) | | | | |
| Total kitchen expense | | 202,479 | 189,110 | (13,369) | | | | |
| Total program activities expense | | 107,573 | 177,366 | 69,792 | | | | |
| Total grounds expense | | 88,184 | 96,072 | 7,887 | | | | |
| Transportation expense | | 87,514 | 76,490 | (11,024) | | | | |
| Camper recruitment expense | | 58,324 | 70,711 | 12,387 | | | | |
| Staffing expense | | 142,448 | 93,924 | (48,524) | | | | |
| Other direct expense | | | | - | | | | |
| Total direct cost of operations | | $ 1,846,667 | $ 1,675,715 | $ (170,953) | | | | |
| | | | | | | | | |
| **Gross profit** | | **$ 514,475** | **$ 711,926** | **$ 197,450** | | | | |
| | | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | |
| Advertising | | $ 6,689 | $ 12,721 | $ 6,032 | | | | |
| Banking and credit card fees | | 36,348 | 59,448 | 23,099 | | | | |
| Consulting | | | | | | | | |
| General expense | | 7,191 | 5,849 | (1,342) | | | | |
| Insurance | | 149,098 | 120,658 | (28,440) | | | | |
| Management Fee | | (58,011) | 20,000 | 78,011 | | | | |
| Office | | 20,000 | 24,743 | 4,743 | | | | |
| Postage and Printing | | 54,338 | 3,586 | (50,752) | | | | |
| Professional fees | | 3,110 | 19,542 | 16,432 | | | | |
| Real estate taxes | | 4,839 | 60,393 | 55,554 | | | | |
| Camp Rent | | 89,542 | | (89,542) | | | | |
| Rent - Office | | | | | | | | |
| Telephone & Internet | | 26,749 | 31,894 | 5,145 | | | | |
| Travel & Auto Exp | | 22,140 | 31,065 | 8,925 | | | | |
| Utilities | | 59,087 | 68,456 | 9,369 | | | | |
| Total selling, general and administrative expense | | $ 421,120 | $ 458,356 | $ 37,236 | | | | |
| | | | | | | | | |
| | Total Expenses | **$ 2,267,787** | **$ 2,134,070** | **$ (133,717)** | | **$ 2,267,787** | **$ 2,130,969** | **$ 3,101** |
| | | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | | **$ 93,355** | **$ 253,570** | **$ 160,215** | | **$ 388,498** | **$ 376,053** | **$ (122,483)** |
| | Op. Ex Ratio | 96.05% | 89.38% | | | 85.37% | 85.00% | |
| | Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | **$ 93,355** | **$ 253,570** | **$ 160,215** | | **$ 388,498** | **$ 376,053** | **$ (122,483)** |

## Analysis of Income and Expenses

In our prior appraisal of Chateaguay, we projected a 12.5% revenue increase for 2025. Actual year-over-year revenue growth was 1.1%. During the 2024–2025 off-season, the camp's director experienced significant health issues that limited his ability to attend recruiting events and devote the level of effort originally contemplated in the business plan. Now that he has recovered, we have modeled a more conservative 5.00% revenue increase over 2025 revenue for 2026.

Expenses declined by 5.9% in 2025, largely as a result of the director's health issues, which led to reductions in payroll and staffing. For 2026, we anticipate that operations will trend toward stabilized benchmarks as revenue increases and staffing levels normalize. Accordingly, we have assumed an 85% operating expense ratio for 2026, noting that as revenues continue to grow, the expense ratio would likely decline.

The subject's projected operating expense ratio is 85.00%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the


Leitner | Berman

range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies as revenues continue to grow and expenses are streamlined.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 200 basis points for risk.  This results in an 11.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 300 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                 Individual Property Information

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 14.00% | = | 4.90% |
| **Weighted Rate** | | | **10.17%** |
| | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 5.17% = | | 0.76% |
| **Adjusted Rate** | | | **9.41%** |
| | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 5.17% | = | **0.00%** |
| Overall Capitalization Rate | | | 9.41% |
| **(rounded to)** | | | **9.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $376,053 | | 9.50% | | $3,958,456 | $4,000,000 |



## C18 – Med-o-Lark

### Property Financials

| | | Med-o-Lark - 2024 Actual | Med-o-Lark - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | |
| Tuition - camp income (net) | | $ 2,202,733 | $ 2,171,288 | $ (31,445) | | | | |
| Tuition - school income (net) | | | | | | | | |
| Other revenue | | | | | | | | |
| **Total income** | | $ 2,202,733 | $ 2,171,288 | $ (31,445) | | $ 2,367,938 | $ 2,214,713 | $ (43,426) |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | |
| Payroll | | $ 958,609 | $ 1,002,552 | $ 43,943 | | | | |
| Taxes and benefits | | 194,942 | 142,893 | (52,049) | | | | |
| Total kitchen expense | | 128,622 | 164,966 | 36,344 | | | | |
| Total program activities expense | | 163,648 | 164,277 | 628 | | | | |
| Total grounds expense | | 128,946 | 161,990 | 33,044 | | | | |
| Transportation expense | | 86,202 | 112,112 | 25,910 | | | | |
| Camper recruitment expense | | 55,616 | 13,450 | (42,165) | | | | |
| Staffing expense | | 65,805 | 137,178 | 71,373 | | | | |
| Other direct expense | | | | | | | | |
| Total direct cost of operations | | $ 1,782,392 | $ 1,899,419 | $ 117,027 | | | | |
| **Gross profit** | | $ 420,341 | $ 271,869 | $ (148,473) | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPENSES** | | | | | | | | |
| Advertising | | $ 40,347 | $ 144,455 | $ 104,109 | | | | |
| Banking and credit card fees | | 28,486 | 32,449 | 3,963 | | | | |
| Consulting | | 3,782 | 600 | (3,182) | | | | |
| General expense | | 13,948 | 14,009 | 61 | | | | |
| Insurance | | 42,717 | 49,571 | 6,854 | | | | |
| Management Fee | | 15,000 | 20,000 | 5,000 | | | | |
| Office | | 11,169 | 27,403 | 16,233 | | | | |
| Postage and Printing | | 1,379 | 5,963 | 4,584 | | | | |
| Professional fees | | 30,735 | 24,143 | (6,593) | | | | |
| Real estate taxes | | 35,186 | 36,705 | 1,519 | | | | |
| Camp Rent | | | | | | | | |
| Rent - Office | | | 800 | 800 | | | | |
| Telephone & Internet | | 7,798 | 13,532 | 5,734 | | | | |
| Travel & Auto Exp | | 17,228 | 24,269 | 7,041 | | | | |
| Utilities | | 24,606 | 42,388 | 17,783 | | | | |
| Total selling, general and administrative expense | | $ 272,380 | $ 436,285 | $ 163,905 | | | | |
| **Total Expenses** | | $ 2,054,772 | $ 2,335,703 | $ 280,932 | | $ 1,904,772 | $ 1,882,506 | $ 453,197 |
| **Net income before interest, depreciation & Corp. Tax** | | $ 147,961 | $ (164,416) | $ (312,377) | | $ 463,166 | $ 332,207 | $ (496,623) |
| | Op. Ex Ratio | 93.28% | 107.57% | | | 80.44% | 85.00% | |
| | Less Incentive | $ - | $ - | | | $ (175,000) | (175,000) | |
| **Adjusted net income** | | $ 147,961 | $ (164,416) | $ (312,377) | | $ 288,166 | $ 157,207 | $ (321,623) |

### Analysis of Income and Expenses

In our prior appraisal of Med-o-Lark, we projected a 7.5% revenue increase for 2025. Actual year-over-year revenue declined by 1.4%. The relatively flat performance reflects a temporary stall in the camp's business plan, which ownership expects to resume in 2026. Accordingly, we have modeled a modest 2.00% revenue growth rate over the actual 2025 revenue.

Expenses increased by 12.0% between 2024 and 2025, resulting in an operating expense ratio of approximately 107%. As revenue growth resumes, we would expect the expense structure to trend toward market-oriented benchmarks. For 2026, we anticipate that operations will begin moving toward stabilized levels as revenue increases and staffing normalizes. Accordingly, we have applied an 85% operating expense ratio for 2026, noting that as revenues continue to grow, the expense ratio would likely decline.

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and



expenses.  This bonus is projected at $175,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 85.00% (prior to incentive deduction), or 92.90% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high end of the range, indicating stabilized operations with opportunities for operational efficiencies.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.  The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 300 basis points for risk.  This results in a 12.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 350 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)  Individual Property Information

| Development of Capitalization Rate | | | | |
|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 15.50% | | = | 5.43% |
| **Weighted Rate** | | | | **10.69%** |
| | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.81% | | = | 0.70% |
| **Adjusted Rate** | | | | **9.99%** |
| | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.81% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 9.99% |
| **(rounded to)** | | | | **10.00%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.00% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.00%. Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $157,207 | | 10.00% | | $1,572,070 | $1,600,000 |

**Although our analysis reflects the income-generating potential of Med-o-Lark, the property's location, substantial on-site structures and improvements, the significant time and cost required to develop a new camp, and the high barriers to entry in the camp market indicate that the subject property may realize greater value as a vacant camp site.**

**Under this scenario, a prospective buyer would acquire the camp and all on-site improvements in their "as-is" condition and operate the property as a newly established camp entity, effectively capturing both the value of the existing improvements and the strategic advantage of an established site within a market characterized by limited competition and significant development lead times.**

 Leitner | Berman

## C19 – Mesorah

## Property Financials

| | | | Mesorah - 2024 Actual | Mesorah - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | | |
| Tuition - camp income (net) | | | $ 3,563,875 | $ 4,049,414 | $ 485,539 | | | | |
| Tuition - school income (net) | | | | | | | | | |
| Other revenue | | | 58 | 10,089 | 10,031 | | | | |
| **Total income** | | | **$ 3,563,934** | **$ 4,059,503** | **$ 495,569** | | **$ 3,412,500** | **$ 4,059,503** | **$ -** |
| **DIRECT COST OF OPERATIONS:** | | | | | | | | | |
| Payroll | | | $ 2,089,937 | $ 1,387,852 | $ (702,085) | | | | |
| Taxes and benefits | | | 102,029 | 94,379 | (7,650) | | | | |
| Total kitchen expense | | | 711,871 | 638,982 | (72,889) | | | | |
| Total program activities expense | | | 791,022 | 1,298,020 | 506,998 | | | | |
| Total grounds expense | | | 331,516 | 336,465 | 4,949 | | | | |
| Transportation expense | | | 404,796 | 438,214 | 33,418 | | | | |
| Camper recruitment expense | | | 12,960 | (36,130) | (49,089) | | | | |
| Staffing expense | | | 125,101 | 149,560 | 24,459 | | | | |
| Other direct expense | | | 66,629 | | | | | | |
| Total direct cost of operations | | | $ 4,635,861 | $ 4,307,343 | $ (261,889) | | | | |
| **Gross profit** | | | **$ (1,071,927)** | **$ (247,840)** | **$ 824,087** | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | | | |
| Advertising | | | $ 43,143 | $ 46,702 | $ 3,559 | | | | |
| Banking and credit card fees | | | 67,219 | 45,605 | (21,614) | | | | |
| Consulting | | | | | | | | | |
| General expense | | | 29,072 | 17,845 | (11,227) | | | | |
| Insurance | | | 97,181 | 89,196 | (7,986) | | | | |
| Management Fee | | | 20,000 | 20,000 | - | | | | |
| Office | | | 12,590 | 12,829 | 239 | | | | |
| Postage and Printing | | | 1,416 | 1,883 | 467 | | | | |
| Professional fees | | | 9,085 | 10,125 | 1,040 | | | | |
| Real estate taxes | | | 125,334 | 62,621 | (62,712) | | | | |
| Camp Rent | | | | | | | | | |
| Rent - Office | | | | | | | | | |
| Telephone & Internet | | | 28,261 | 18,390 | (9,871) | | | | |
| Travel & Auto Exp | | | 73,321 | 71,317 | (2,004) | | | | |
| Utilities | | | 156,215 | 136,058 | (20,157) | | | | |
| Total selling, general and administrative expense | | | $ 662,836 | $ 532,570 | $ (130,265) | | | | |
| | Total Expenses | | **$ 5,298,696** | **$ 4,839,913** | **$ (392,154)** | | **$ 2,900,625** | **$ 3,450,578** | **$ 1,389,336** |
| **Net income before interest, depreciation & Corp. Tax** | | | **$ (1,734,763)** | **$ (780,410)** | **$ 954,352** | | **$ 511,875** | **$ 608,925** | **$ (1,389,336)** |
| | Op. Ex Ratio | | 148.68% | 119.22% | | | 85.00% | 85.00% | |
| | Less Incentive | | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | | | **$ (1,734,763)** | **$ (780,410)** | **954,352** | | **$ 511,875** | **$ 608,925** | **$ (1,389,336)** |

## Analysis of Income and Expenses

In our prior appraisal of Mesorah, we concluded that top-line revenue was generally stable. However, revenue increased by 13.9% year-over-year between 2024 and 2025, largely due to significant investment in program activities. Given the magnitude of this increase, we have applied the 2025 revenue level in our projection for 2026.

Expenses declined by 8.7% between 2024 and 2025, primarily due to decreases in payroll and real estate taxes. Despite this decline, the operating expense ratio remained elevated at 119.2% in 2025. As we are projecting stabilized revenue levels, we would expect the expense structure to trend toward market-oriented benchmarks. Accordingly, we anticipate that operations will begin moving toward stabilized levels in 2026 and have applied an 85% operating expense ratio for the year.

The subject's projected operating expense ratio is 85.00%.  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high end of the range, indicating stabilized operations with opportunities for operational efficiencies.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                      Individual Property Information



## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 300 basis points for risk.  This results in a 12.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 350 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 15.50%.

Based on the foregoing, it is our opinion that a 15.50% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 15.50% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | |
|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 15.50% | | = | 5.43% |
| **Weighted Rate** | | | | **10.69%** |
| | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.81% | | = | 0.70% |
| **Adjusted Rate** | | | | **9.99%** |
| | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.81% | | = | **0.00%** |
| Overall Capitalization Rate | | | | 9.99% |
| **(rounded to)** | | | | **10.00%** |

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.00% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $608,925 |  | 10.00% |  | $6,089,254 | $6,100,000 |

**Although our analysis reflects the income-generating potential of Mesorah, the property's location, substantial on-site structures and improvements, the significant time and cost required to develop a new camp, and the high barriers to entry in the camp market indicate that the subject property may realize greater value as a vacant camp site.**

**Under this scenario, a prospective buyer would acquire the camp and all on-site improvements in their "as-is" condition and operate the property as a newly established camp entity, effectively capturing both the value of the existing improvements and the strategic advantage of an established site within a market characterized by limited competition and significant development lead times.**

 Leitner | Berman

**276**

## C22 – New England Golf

### Property Financials

| | New England Golf - 2024 Actual | New England Golf - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 614,502 | $ 375,719 | $ (238,783) | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | | | | | | | |
| **Total income** | **$ 614,502** | **$ 375,719** | **$ (238,783)** | | **$ 1,543,500** | **$ 1,543,500** | **$ (1,167,781)** |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 258,408 | $ 281,528 | $ 23,121 | | | | |
| Taxes and benefits | 7,521 | 23,855 | 16,334 | | | | |
| Total kitchen expense | 50,772 | 59,865 | 9,093 | | | | |
| Total program activities expense | 276,321 | 224,549 | (51,772) | | | | |
| Total grounds expense | 29,448 | 38,752 | 9,304 | | | | |
| Transportation expense | 22,167 | 38,543 | 16,376 | | | | |
| Camper recruitment expense | 6,000 | 9,050 | 3,050 | | | | |
| Staffing expense | 40,179 | 38,717 | (1,462) | | | | |
| Other direct expense | | | | | | | |
| Total direct cost of operations | $ 690,816 | $ 714,860 | $ 24,044 | | | | |
| **Gross profit** | **$ (76,314)** | **$ (339,141)** | **$ (262,827)** | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 216 | $ 12,138 | $ 11,922 | | | | |
| Banking and credit card fees | 17,716 | 24,086 | 6,370 | | | | |
| Consulting | 272 | | (272) | | | | |
| General expense | 29,009 | 2,311 | (26,698) | | | | |
| Insurance | 20,000 | 23,481 | 3,481 | | | | |
| Management Fee | 6,926 | 20,000 | 13,074 | | | | |
| Office | 310 | 4,555 | 4,245 | | | | |
| Postage and Printing | 3,500 | 254 | (3,246) | | | | |
| Professional fees | 13,738 | 321 | (13,417) | | | | |
| Real estate taxes | | 16,400 | 16,400 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | 22,347 | 23,650 | | | | | |
| Telephone & Internet | 3,339 | 4,844 | 1,505 | | | | |
| Travel & Auto Exp | 17,998 | 14,097 | (3,901) | | | | |
| Utilities | 22,850 | 29,069 | 6,219 | | | | |
| Total selling, general and administrative expense | $ 158,220 | $ 175,205 | $ 15,682 | | | | |
| **Total Expenses** | **$ 849,036** | **$ 890,065** | **$ 39,726** | | **$ 1,234,800** | **$ 1,234,800** | **$ (344,735)** |
| **Net income before interest, depreciation & Corp. Tax** | **$ (234,534)** | **$ (514,346)** | **$ (279,812)** | | **$ 308,700** | **$ 308,700** | **$ (823,046)** |
| Op. Ex Ratio | 138.17% | 236.90% | | | 80.00% | 80.00% | |
| Less Incentive | $ - | $ - | | | $ - | $ - | |
| **Adjusted net income** | **$ (234,534)** | **$ (514,346)** | **$ (279,812)** | | **$ 308,700** | **$ 308,700** | **$ (823,046)** |

### Analysis of Income and Expenses

In 2024 and 2025, New England Golf's cash flows were not considered stabilized, as the operating expense ratio was nearly 100%. Accordingly, in our prior appraisal we applied market-derived revenue and an 80% market expense ratio in order to estimate stabilized cash flows.

Based on our analysis of current market conditions, we believe that the market-derived revenue and expense projections utilized in our prior appraisal remain appropriate. As such, these assumptions have been carried forward in our 2026 projection.

The subject's projected operating expense ratio is 80.00%. Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps. The subject's projected expense ratio is at the high-end of the range, indicating stabilized operations with opportunities for operational efficiencies.

 Leitner | Berman

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | | | |
|---|---|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | | | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 17.00% | | | = | 5.95% |
| **Weighted Rate** | | | | | **11.22%** |
| | | | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.47% | | | = | 0.65% |
| **Adjusted Rate** | | | | | **10.56%** |
| | | | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.47% | | | = | **0.00%** |
| Overall Capitalization Rate | | | | | 10.56% |
| **(rounded to)** | | | | | **10.50%** |





The methods of estimating an overall capitalization rate are illustrated in the following table.

|  | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method |  |  |  | 10.50% |
| Market Participants | 9.00% | 11.00% |  |  |
| National Investor Survey | 8.00% | 11.00% | 8.92% |  |
| Local Sales | 8.00% | 11.00% | 9.24% |  |

Based on the above, we have concluded to a market capitalization rate of 10.00%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $308,700 |  | 10.50% |  | $2,940,000 | $2,900,000 |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)       Individual Property Information

## C23 – North Star

### Property Financials

| | North Star - 2024 Actual | North Star - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 2,518,232 | $ 2,657,168 | $ 138,936 | | | | |
| Tuition - school income (net) | | | $ - | | | | |
| Other revenue | | | - | | | | |
| **Total income** | $ 2,518,232 | $ 2,657,168 | $ 138,936 | | $ 2,593,779 | $ 2,790,027 | $ (132,858) |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 582,954 | $ 747,771 | $ 164,817 | | | | |
| Taxes and benefits | 90,823 | 105,807 | 14,984 | | | | |
| Total kitchen expense | 197,402 | 183,249 | (14,153) | | | | |
| Total program activities expense | 220,894 | 213,844 | (7,050) | | | | |
| Total grounds expense | 128,219 | 107,876 | (20,343) | | | | |
| Transportation expense | 148,115 | 126,624 | (21,491) | | | | |
| Camper recruitment expense | 42,584 | 82,253 | 39,669 | | | | |
| Staffing expense | 131,192 | 97,046 | (34,146) | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 1,542,183 | $ 1,664,470 | $ 122,287 | | | | |
| | | | | | | | |
| **Gross profit** | $ 976,049 | $ 992,698 | $ 16,649 | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 28,257 | $ 34,101 | $ 5,844 | | | | |
| Banking and credit card fees | 60,240 | 89,467 | 29,227 | | | | |
| Consulting | | 2,752 | 2,752 | | | | |
| General expense | 14,425 | 15,857 | 1,432 | | | | |
| Insurance | 60,751 | 65,845 | 5,094 | | | | |
| Management Fee | 20,000 | 20,643 | 643 | | | | |
| Office | 7,787 | 9,634 | 1,847 | | | | |
| Postage and Printing | 2,172 | 2,211 | 39 | | | | |
| Professional fees | 2,800 | 9,040 | 6,240 | | | | |
| Real estate taxes | 56,623 | 63,182 | 6,559 | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | | | | | | |
| Telephone & Internet | 13,969 | 16,479 | 2,510 | | | | |
| Travel & Auto Exp | 56,748 | 57,904 | 1,156 | | | | |
| Utilities | 26,844 | 36,154 | 9,310 | | | | |
| Total selling, general and administrative expense | $ 350,616 | $ 423,269 | $ 72,653 | | | | |
| | | | | | | | |
| Total Expenses | $ 1,892,799 | $ 2,087,739 | $ 194,940 | | $ 1,949,585 | $ 2,192,126 | $ (104,387) |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | $ 625,433 | $ 569,429 | $ (56,004) | | $ 644,194 | $ 597,901 | $ (28,471) |
| Op. Ex Ratio | 75.16% | 78.57% | | | 75.16% | 78.57% | |
| Less Incentive | $ - | $ - | | | $ (75,000) | $ (75,000) | |
| **Adjusted net income** | $ 625,433 | $ 569,429 | $ (56,004) | | $ 569,194 | $ 522,901 | $ 46,529 |

## Analysis of Income and Expenses

North Star experienced stable revenue growth in 2025, increasing 5.5% over 2024 levels. This growth was largely driven by higher rates, enhanced programming, and continued investment in physical improvements. Based on this performance, we have projected a 5.00% revenue increase over the 2025 actual revenue for the 2026 projection.

The revenue growth was accompanied by a 10.3% increase in expenses, primarily driven by categories that typically rise alongside revenue, including payroll, staffing, and recruitment. Ownership was directly involved in directing camp management to increase spending rather than operate too conservatively. As a high-end camp, ownership believes that continued investment is important to preserve the camp's reputation and overall camper experience, and that this elevated level of spending will generate returns in the coming years.

Accordingly, we have projected a more market-oriented 5.00% expense growth rate above 2025 actual expenses for the 2026 projection.

 Leitner | Berman

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and expenses.  This bonus is projected at $75,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 78.57% (prior to incentive deduction), or 81.26% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the high end of the range, indicating stabilized operations with opportunities for operational efficiencies.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 100 basis points for risk.  This results in a 10.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.



| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 14.00% | = | 4.90% |
| **Weighted Rate** | | | **10.17%** |
| | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 5.17% = | | 0.76% |
| **Adjusted Rate** | | | **9.41%** |
| | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 5.17% | = | **0.00%** |
| Overall Capitalization Rate | | | 9.41% |
| **(rounded to)** | | | **9.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $522,901 | | 9.50% | | $5,504,217 | $5,500,000 |

 Leitner | Berman

## C29 – Wekeela

## Property Financials

| INCOME: | Wekeela - 2024 Actual | Wekeela - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| Tuition - camp income (net) | $ 4,007,044 | $ 4,058,913 | $ 51,869 | | | | |
| Tuition - school income (net) | | | $ - | | | | |
| Other revenue | 8,568 | 100 | - | | | | |
| **Total income** | **$ 4,015,612** | **$ 4,059,013** | **$ 51,869** | | **$ 4,015,612** | **$ 4,059,013** | **$ -** |
| | | | | | | | |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 849,718 | $ 1,056,695 | $ 206,977 | | | | |
| Taxes and benefits | 142,427 | 150,711 | 8,284 | | | | |
| Total kitchen expense | 268,995 | 303,337 | 34,342 | | | | |
| Total program activities expense | 257,048 | 290,594 | 33,546 | | | | |
| Total grounds expense | 199,581 | 281,616 | 82,035 | | | | |
| Transportation expense | 92,715 | 64,341 | (28,374) | | | | |
| Camper recruitment expense | 57,937 | 36,045 | (21,892) | | | | |
| Staffing expense | 159,610 | 150,679 | (8,931) | | | | |
| Other direct expense | 10,965 | | (10,965) | | | | |
| Total direct cost of operations | $ 2,038,996 | $ 2,334,018 | $ 295,022 | | | | |
| | | | | | | | |
| **Gross profit** | **$ 1,976,616** | **$ 1,724,995** | **$ (251,621)** | | | | |
| | | | | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 62,378 | $ 32,179 | $ (30,199) | | | | |
| Banking and credit card fees | 71,186 | 44,214 | (26,972) | | | | |
| Consulting | 42,000 | 28,000 | (14,000) | | | | |
| General expense | 18,880 | 29,325 | 10,445 | | | | |
| Insurance | 67,600 | 85,195 | 17,595 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 31,780 | 21,424 | (10,356) | | | | |
| Postage and Printing | 8,606 | 2,137 | (6,469) | | | | |
| Professional fees | 4,592 | 28,440 | 23,848 | | | | |
| Real estate taxes | 71,249 | 69,713 | (1,536) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | 6,348 | 7,790 | 1,442 | | | | |
| Telephone & Internet | 42,575 | 40,303 | (2,272) | | | | |
| Travel & Auto Exp | 148,736 | 72,326 | (76,410) | | | | |
| Utilities | 48,410 | 51,494 | 3,084 | | | | |
| Total selling, general and administrative expense | $ 644,340 | $ 532,539 | $ (111,801) | | | | |
| | | | | | | | |
| Total Expenses | **$ 2,683,336** | **$ 2,866,557** | **$ 183,221** | | **$ 2,683,334** | **$ 2,866,557** | **$ -** |
| | | | | | | | |
| **Net income before interest, depreciation & Corp. Tax** | **$ 1,332,276** | **$ 1,192,456** | **$ (139,820)** | | **$ 1,332,278** | **$ 1,192,456** | **$ -** |
| Op. Ex Ratio | 66.82% | 70.62% | | | 66.82% | 70.62% | |
| Less Incentive | $ - | $ - | $ - | | $ (105,000) | $ (105,000) | |
| **Adjusted net income** | **$ 1,332,276** | **$ 1,192,456** | **$ (139,820)** | | **$ 1,227,278** | **$ 1,087,456** | **$ 105,000** |

## Analysis of Income and Expenses

In 2025, ownership had visibility that bond proceeds were expected to be available by year-end. As a result, management made a deliberate decision to invest more heavily in the property than it otherwise would have under normal operating circumstances. This led to a number of one-time expenditures, particularly related to aesthetic improvements, preventative maintenance, and overall property upkeep.

Wekeela is the oldest camp in the portfolio, having operated for more than 100 years. Given the age of the property, management determined that it was prudent to take a more proactive and preventative approach to maintenance and capital improvements. While some of this spending was not originally planned at the outset of the year, management believed it was important to address these items proactively rather than defer them and risk larger issues in future periods. In light of the anticipated bond proceeds, ownership was comfortable making these preemptive investments in order to maintain the camp's quality and ensure that the property continues to meet the expectations of current and prospective families.

Revenue increased slightly, by 1.1%, between 2024 and 2025. Given this relatively modest growth, we have assumed no additional revenue growth for 2026 and have therefore projected revenue consistent with 2025 levels.



Expenses increased by 6.8% year-over-year. A portion of this increase is attributable to the aforementioned property investments, while the remainder reflects typical operating expense growth. Accordingly, we have projected 2026 expenses at the 2025 level and have not applied additional expense growth in our projection, given the property's current operating expense margin.

Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and expenses.  This bonus is projected at $105,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 70.62% (prior to incentive deduction), or 73.21% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the mid-point of the range, indicating stabilized operations.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 100 basis points for risk.  This results in a 10.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment, resulting in an equity yield rate of 14.00%.

Based on the foregoing, it is our opinion that a 14.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                Individual Property Information

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 14.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 14.00% | = | 4.90% |
| **Weighted Rate** | | | **10.17%** |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 5.17% | = | 0.76% |
| **Adjusted Rate** | | | **9.41%** |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 5.17% | = | **0.00%** |
| Overall Capitalization Rate | | | 9.41% |
| **(rounded to)** | | | **9.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 9.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 9.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,087,456 | | 9.50% | | $11,446,904 | $11,400,000 |



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) | Individual Property Information

## C31 – Windsor Mountain

### Property Financials

| | Windsor Mountain - 2024 Actual | Windsor Mountain - 2025 Actual | Difference (2025 Actual Less 2024 Actual) | | 2025 Appraiser Projected | 2026 Appraiser Projected | Difference (2026 Projected Less 2025 Actual) |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| Tuition - camp income (net) | $ 3,569,267 | $ 3,727,809 | $ 158,542 | | | | |
| Tuition - school income (net) | | | | | | | |
| Other revenue | 11,999 | 483 | (11,516) | | | | |
| **Total income** | $ 3,581,266 | $ 3,728,292 | $ 147,026 | | $ 3,688,704 | $ 3,728,292 | $ - |
| **DIRECT COST OF OPERATIONS:** | | | | | | | |
| Payroll | $ 776,788 | $ 992,221 | $ 215,433 | | | | |
| Taxes and benefits | 115,824 | 132,949 | 17,125 | | | | |
| Total kitchen expense | 252,818 | 247,268 | (5,550) | | | | |
| Total program activities expense | 118,537 | 151,526 | 32,989 | | | | |
| Total grounds expense | 126,338 | 135,593 | 9,255 | | | | |
| Transportation expense | 71,215 | 99,375 | 28,160 | | | | |
| Camper recruitment expense | 75,441 | 69,495 | (5,946) | | | | |
| Staffing expense | 49,090 | 55,568 | 6,478 | | | | |
| Other direct expense | | | | | | | |
| **Total direct cost of operations** | $ 1,586,051 | $ 1,883,997 | $ 297,946 | | | | |
| **Gross profit** | $ 1,995,215 | $ 1,844,295 | $ (150,920) | | | | |
| **SELLING, GENERAL AND ADMINISTRATIVE EXPESES** | | | | | | | |
| Advertising | $ 588 | $ 1,467 | $ 879 | | | | |
| Banking and credit card fees | 84,996 | 78,597 | (6,399) | | | | |
| Consulting | | | - | | | | |
| General expense | 39,498 | 56,458 | 16,960 | | | | |
| Insurance | 63,031 | 64,717 | 1,686 | | | | |
| Management Fee | 20,000 | 20,000 | - | | | | |
| Office | 15,112 | 11,997 | (3,115) | | | | |
| Postage and Printing | 1,484 | 3,357 | 1,873 | | | | |
| Professional fees | 4,250 | 5,152 | 902 | | | | |
| Real estate taxes | 43,107 | 33,599 | (9,508) | | | | |
| Camp Rent | | | | | | | |
| Rent - Office | | 1,065 | 1,065 | | | | |
| Telephone & Internet | 18,432 | 19,041 | 609 | | | | |
| Travel & Auto Exp | 50,984 | 30,484 | (20,500) | | | | |
| Utilities | 51,971 | 54,785 | 2,814 | | | | |
| Total selling, general and administrative expense | $ 393,453 | $ 380,718 | $ (12,735) | | | | |
| **Total Expenses** | $ 1,979,504 | $ 2,264,715 | $ 285,211 | | $ 2,038,888 | $ 2,264,715 | $ - |
| **Net income before interest, depreciation & Corp. Tax** | $ 1,601,762 | $ 1,463,577 | $ (138,185) | | $ 1,649,816 | $ 1,463,577 | $ - |
| Op. Ex Ratio | 55.27% | 60.74% | | | 55.27% | 60.74% | |
| Less Incentive | $ - | $ - | | | $ (120,000) | $ (120,000) | |
| **Adjusted net income** | $ 1,601,762 | $ 1,463,577 | $ (138,185) | | $ 1,529,816 | $ 1,343,577 | $ 120,000 |

### Analysis of Income and Expenses

In 2025, ownership had visibility that bond proceeds were expected to be available by year-end. As a result, management made a deliberate decision to invest more heavily in the property than it otherwise would have under normal operating circumstances. This led to a number of one-time expenditures, particularly related to aesthetic improvements, preventative maintenance, and overall property upkeep.

Revenue increased by 4.1%, between 2024 and 2025. Given this relatively modest growth, we have assumed no additional revenue growth for 2026 and have therefore projected revenue consistent with 2025 levels.

Windsor Mountain has historically had a more rustic appearance and character. Management has recognized that customer preferences and market trends have been shifting, with families increasingly placing value not only on programming, but also on the overall appearance, feel, and curb appeal of a camp property. These expenditures were reflected in a 14.4% year-over-year expense growth between 2024 and 2025. These expenditures were intended to better position Windsor Mountain competitively and support demand.  As such, we believe that the camp's expense structure would remain in 2026 and we have projected no additional expense growth.



Ownership provides a bonus incentive to the current camp operator in addition to their base salary. In the event the operator was to depart, it is expected that a comparable bonus structure would be necessary to attract and retain a qualified replacement capable of maintaining the camp's high level of profitability. Accordingly, this bonus is considered an ongoing operational expense, consistent with historical financial performance where this cost has been regularly incurred and accounted for in reported income and expenses.  This bonus is projected at $120,000 and has been applied in our above income and expense projection.

The subject's projected operating expense ratio is 60.74% (prior to incentive deduction), or 63.96% (inclusive of incentive deduction).  Optimal efficiency for youth camps typically indicates expense ratios ranging between about 60% to 80% of total revenues, noting the lower end of the range is typically seen in day camps as these operations do have additional expenses related to overnight and food service associated with overnight camps.  The subject's projected expense ratio is at the low-end of the range, indicating stabilized operations.

## Capitalization

**Discount Rate**

In selecting an appropriate discount rate, we have considered the foregoing yields as well as the subject property's location, age, and condition relative to competing properties.  In addition, we have taken into consideration its status as a going concern.  In the development of the discount rate for the subject property, consideration was given to the risk, liquidity, and the time and expense of asset management inherent with income-producing property investment.   The summation approach was utilized to account for yield expectations associated with these investment considerations.  A 5.00% basic rate was used based on the return exhibited by corporate and municipal bonds.  The 5.00% basic rate is increased by 200 basis points for liquidity, 200 basis points for asset management, and 400 basis points for risk.  This results in a 13.00% yield rate.  This is with the survey range for limited-service lodging properties. For the equity yield rate, an additional 400 basis points have been added to the overall yield to reflect the additional risk associated with the equity portion of the investment resulting in an equity yield rate of 17.00%.

Based on the foregoing, it is our opinion that a 17.00% before-tax discount or yield rate would be required by a typical investor for a niche summer camp such as the subject.

**Change in Value**

As a going concern, we are assuming market appreciation. Thus, no above-market appreciation is forecast over the holding period.

 Leitner | Berman

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Individual Property Information

| Assumptions Underlying Capitalization Rate Development | |
|---|---|
| Loan to value ratio | 65% |
| Interest Rate | 6.50% |
| Term (years payout) | 25 |
| Annual Constant | 0.0810 |
| Equity Yield Rate | 17.00% |
| Holding Period | 10 |
| Appreciation Over Term | 0% |

| Development of Capitalization Rate | | | |
|---|---|---|---|
| Mortgage Funds Contribution (Loan Ratio x Annual Constant) | 65.00% × 8.10% | = | 5.27% |
| Equity Funds Contribution (Equity Ratio x Equity Yield Rate) | 35.00% × 17.00% | = | 5.95% |
| **Weighted Rate** | | | **11.22%** |
| | | | |
| Less Adjustment for Mortgage Amortization (% Paid off in Projected Period x Loan Ratio x Sinking Fund Factor) | 22.49% × 65.00% × 4.47% | = | 0.65% |
| **Adjusted Rate** | | | **10.56%** |
| | | | |
| Less/Plus Adjustment for Appreciation (Appreciation Over Term x Sinking Fund Factor) | 0.00% × 4.47% | = | **0.00%** |
| Overall Capitalization Rate | | | 10.56% |
| **(rounded to)** | | | **10.50%** |

The methods of estimating an overall capitalization rate are illustrated in the following table.

| | Minimum | Maximum | Average | Derived |
|---|---|---|---|---|
| Akerson Method | | | | 10.50% |
| Market Participants | 9.00% | 11.00% | | |
| National Investor Survey | 8.00% | 11.00% | 8.92% | |
| Local Sales | 8.00% | 11.00% | 9.24% | |

Based on the above, we have concluded to a market capitalization rate of 10.50%.  Therefore, our projected going concern value for the subject property, as of December 31, 2025, is:

| Net Operating Income | / | Cap Rate | = | Value | Rounded |
|---|---|---|---|---|---|
| $1,343,577 | | 10.50% | | $12,795,974 | $12,800,000 |

 Leitner | Berman

289

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                                    Portfolio Value Summary

# PORTFOLIO VALUE SUMMARY

| File # | Address | Camp Name | City | State | 2025 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Appraisal Type | Value | Revenue Growth Rate (over 2025 Actual) | Projected Revenue | Expense Growth Rate (over 2025 actual) | Projected Expenses | Projected Incentive Adjustment | Projected Net Operating Income | Projected Capitalization Rate |
| C2 | 1225 Riverwoods Road | Banner Day Camp | Lake Forest | IL | Full | $30,500,000 | 2.00% | $10,509,381 | 3.00% | ($7,305,088) | $0 | $3,204,293 | 10.50% |
| C6 | 59 South Kent Road | Club Getaway | South Kent | CT | Full | $19,300,000 | N/A - same as 2024 proj. | $7,006,985 | N/A - same as 2024 proj. | ($4,981,729) | $0 | $2,025,256 | 10.50% |
| C10 | 249 Camp Green Lane Road | Green Lane | Green Lane | PA | Full | $12,400,000 | 0.00% | $4,023,413 | 3.00% | ($2,780,235) | $0 | $1,243,178 | 10.00% |
| C16 | 432 Haring Road | Lokanda | Glen Spey | NY | Full | $18,500,000 | 0.00% | $5,714,559 | 0.00% | ($3,865,775) | $0 | $1,848,784 | 10.00% |
| C21 | 200 Old Tarrytown Road | Mohawk | White Plains | NY | Full | $85,800,000 | 4.00% | $22,846,314 | 5.00% | ($12,188,350) | ($1,225,000) | $9,432,964 | 11.00% |
| C25 | 14 Dittmar Road | Rolling Hills Country Day Camp | Freehold | NJ | Full | $20,700,000 | 5.00% | $10,778,834 | 5.00% | ($8,563,499) | ($250,000) | $1,965,335 | 9.50% |
| C3 | 179 Blue Star Way | Blue Star | Hendersonville | NC | Full | $15,500,000 | 0.00% | $8,070,086 | N/A - same as 2024 proj. | ($6,515,815) | $0 | $1,554,271 | 10.00% |
| C14 | 825 Union Valley Road | Kiwi Country Day Camp | Carmel | NY | Full | $11,900,000 | 5.00% | $4,486,261 | 3.00% | ($3,357,390) | $0 | $1,128,871 | 9.50% |
| C27 | 168 Duck Harbor Road | Summit | Honesdale | PA | Full | $10,400,000 | N/A - same as 2024 proj. | $5,397,316 | 1.00% over 2024 proj. | ($3,853,683) | ($400,000) | $1,143,633 | 11.00% |
| C28 | 23 Brownfield Road | Waukeela | Eaton Center | NH | Full | $2,400,000 | N/A - same as 2024 proj. | $1,274,000 | N/A - same as 2024 proj. | ($1,019,200) | $0 | $254,800 | 10.50% |
| C30 | 200 State Route 181 | Willow Lake | Lake Hopatcong | NJ | Full | $36,900,000 | 5.00% | $12,287,685 | 5.00% | ($7,839,368) | $0 | $4,056,349 | 11.00% |
| C1 | 60 Pleasant Acres Road | Camp Achim | Catskill | NY | Restricted | $6,300,000 | N/A - same as 2024 proj. | $3,307,500 | N/A - same as 2024 proj. | ($2,646,000) | $0 | $661,500 | 10.50% |
| C5 | 355 Camp Road | Chen-a-Wanda | Thompson | PA | Restricted | $15,100,000 | 5.00% | $8,395,589 | 5.00% | ($6,884,673) | $0 | $1,510,916 | 10.00% |
| C13 | 50 Island Lake Road | Island Lake | Starrucca | PA | Restricted | $14,400,000 | 5.00% | $6,608,567 | 5.00% | ($5,168,561) | $0 | $1,440,007 | 10.00% |
| C20 | 169 Laymon Road | SHMA Camps | Swan Lake | NY | Restricted | $20,600,000 | 5.00% | $8,072,514 | 5.00% | ($6,217,320) | $0 | $1,855,195 | 9.00% |
| C12 | 1712 Main Street | Indian Acres / Forest Acres | Freyburg | ME | Restricted | $7,000,000 | N/A - same as 2024 proj. | $3,318,990 | N/A - same as 2024 proj. | ($2,655,335) | $0 | $663,655 | 9.50% |
| C24 | 185 Pine Forest Road/1687 US-6/1620 Route 6 | Pine Forest/ Lake Owego/ Timber Tops | Greeley | PA | Restricted | $34,400,000 | 0.00% | $14,175,798 | 3.00% | ($10,736,949) | $0 | $3,438,848 | 10.00% |
| C7 | 139 Pinebrook Road | Country Roads Day Camp | Manalapan | NJ | Excel | $13,500,000 | 0.00% | $6,442,593 | 1.00% | ($4,896,275) | ($265,000) | $1,281,318 | 9.50% |
| C8 | 74 Davidson Mill Road North | Eagles Landing | Brunswick Township | NJ | Excel | $6,300,000 | 0.00% | $3,203,142 | 1.00% | ($2,603,828) | $0 | $599,315 | 9.50% |
| C9 | 210 Echo Road | Echo | Burlingham | NY | Excel | $9,800,000 | 0.00% | $4,966,637 | 1.00% | ($3,986,866) | $0 | $979,772 | 10.00% |
| C15 | 2656 Upper Woods Road | Lavi | Lakewood | PA | Excel | $7,300,000 | 0.00% | $5,073,676 | 0.00% | ($4,301,952) | $0 | $771,725 | 10.50% |
| C11 | 150 Ingalside Road | Malka | Greenville | NY | Excel | $10,800,000 | N/A - same as 2024 proj. | $5,670,000 | N/A - same as 2024 proj. | ($4,536,000) | $0 | $1,134,000 | 10.50% |
| C17 | 73 E. Valley Brook Road | Meadowbrook | Long Valley | NJ | Excel | $12,500,000 | 0.00% | $7,254,420 | 0.00% | ($5,944,521) | $0 | $1,309,899 | 10.50% |
| C4 | 233 Gadway Road | Chateaguay | Merrill | NY | Excel | $4,000,000 | 5.00% | $2,507,022 | N/A - 85% ratio | ($2,130,969) | $0 | $376,053 | 9.50% |
| C18 | 82 Medolark Road | Med-o-Lark | Washington | ME | Excel | $1,600,000 | 2.00% | $2,214,713 | N/A - 85% ratio | ($1,882,506) | ($175,000) | $157,207 | 10.00% |
| C19 | 325 North Pond Road | Mesorah | Guilford | NY | Excel | $6,100,000 | 0.00% | $4,059,503 | N/A - 85% ratio | ($3,450,578) | $0 | $608,925 | 10.00% |
| C22 | 35 Golf Academy Drive | New England Golf | Belgrade | ME | Excel | $2,900,000 | N/A - same as 2024 proj. | $1,543,500 | N/A - same as 2024 proj. | ($1,234,800) | $0 | $308,700 | 10.50% |
| C23 | 200 Verrill Road | North Star | Poland | ME | Excel | $5,500,000 | 5.00% | $2,790,027 | 5.00% | ($2,192,126) | ($75,000) | $522,901 | 9.50% |
| C29 | 1750 Bear Pond Road | Wekeela | Hartford | ME | Excel | $11,400,000 | 0.00% | $4,059,013 | 0.00% | ($2,866,557) | ($105,000) | $1,087,456 | 9.50% |
| C31 | One World Way | Windsor Mountain | Windsor | NH | Excel | $12,800,000 | 0.00% | $3,728,292 | 0.00% | ($2,264,715) | ($120,000) | $1,343,577 | 10.50% |



**290**

## RECONCILIATION OF VALUES

For the Camp Value (Going Concern), we have utilized the Income Capitalization Approach. The Income Capitalization Approach is based on the theory of anticipation, which affirms that value may be defined as the present worth of all rights to future benefits.  In the Income Capitalization Approach, earning potential is forecast over a typical investor holding period, and appropriate deductions are made for expenses and vacancy and collection loss resulting in the net operating income.  Summer camps are typically owner-user properties.  However, income is generated in the form of dues collected from campers.  The subject's revenues and expenses were analyzed, with the resulting net operating income utilized in determining a market camp value.

Based on the foregoing, the overall camp value of the Portfolio, as of December 31, 2025, is:

| Appraisal Premise | Date of Value | Value Conclusion |
|---|---|---|
| Overall Camp Value | December 31, 2025 | $466,600,000 |



## ADDENDA

- Representative Camp Photographs
- Limiting Conditions
- Certification
- Qualifications
- Appraiser's License



## Representative Camp Photographs



**C2 – Banner Day Camp**



**C6 – Club Getaway**



**C10 – Green Lane**



**C16 – Lokanda**

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Addenda

![Photo C21 - Mohawk pool]

**C21 – Mohawk**





**C25 – Rolling Hills Day Camp**



**C3 – Blue Star**



**C14 – Kiwi**



**C27 – Summit**

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                          Addenda

**C28 – Waukeela**



**C30 – Willow Lake**





**C5 – Chen-a-Wanda**





**C20 – SHMA Camps**

![Pool with winter cover at Indian Acres / Forest Acres]

**C12 – Indian Acres / Forest Acres**





**C24 – Pine Forest / Lake Owego / Timber Tops**



**C7 – Country Roads Day Camp**





**C23 – North Star**

**C29 – Wekeela**





**C31 – Windsor Mountain**

## Limiting Conditions

The appraisal is expressly subject to the following limiting conditions:

1. Leitner Berman assumes no responsibility for the legal description provided or for matters pertaining to legal or title considerations. Leitner Berman assumes that title to the property is good and marketable unless otherwise stated.

2. Leitner Berman appraised the property free and clear of any and all liens or encumbrances unless otherwise stated.

3. All mortgages, liens, encumbrances, leases, and servitudes have been disregarded unless so specified within this appraisal report. Leitner Berman assumes responsible ownership and competent property management.

4. Leitner Berman believe that information furnished by others is reliable, but Leitner Berman gives no warranty for its accuracy.

5. Leitner Berman assumes that all engineering studies are correct. The plot plans and illustrative material in this report are included only to help the reader to visualize the property.

6. Leitner Berman assumes that there are no hidden or unapparent conditions of the property, subsoil, or structures that render it more or less valuable. Leitner Berman assumes no responsibility for such conditions or for obtaining the engineering studies that may be required to discover them.

7. In this appraisal assignment, unless otherwise stated in the report, Leitner Berman did not observe any potentially hazardous material used in the construction or maintenance of the building and/or the presence of toxic waste. Leitner Berman does not have any knowledge of the existence of such materials on or in the property. However, Leitner Berman is not qualified to detect such substances. The existence of any potentially hazardous material may influence the value of the property. Leitner Berman urges the client to retain an expert in this field if the client believes it is necessary or appropriate. If such hazardous material is present, the value of the property may be adversely affected and re-appraisal at additional cost may be necessary.

8. Leitner Berman assumes that the property is in full compliance with all applicable federal, state, and local environmental regulations and laws unless the lack of compliance is stated, described, and analyzed in the appraisal report.

9. Leitner Berman assumes that all licenses, certificates of occupancy, consents and other legislative or administrative authority from any local, state, or national government or private entity or organization have been or can be obtained or renewed for any use on which the value opinion contained in this report is based.

10. Possession of an original or copy of this report does not carry with it the right of publication or reproduction, nor may an original or a copy of the report be used for any purposes whatsoever by anyone except the client without the previous written consent of the appraiser and the client. Out-

 Leitner | Berman

of-context quoting from, and partial reprinting of this appraisal report are expressly prohibited. The omission or change of any part of this appraisal report without Leitner Berman's written authorization invalidates the entire appraisal.

11. No part of this report (especially any opinion of value or any reference to the Appraisal Institute or to any of its designations) shall be disseminated to the news media, sales media, or any other public means of communication without my prior written consent and approval.

12. Leitner Berman is not required to give testimony or appear in court in connection with this appraisal unless arrangements have been previously made.

13. Neither all nor any part of the contents of this report (especially Leitner Berman's opinion of value, identity, or the firm) shall be disseminated to the public through advertising, public relations, news, sales or other media without Leitner Berman's prior written consent and approval.

14. Leitner Berman assumes that the use of the land and improvements is confined within the boundaries of the property described and that there is no encroachment or trespass unless noted in the report.

15. Any allocation of the total value opinion in this report between the land and the improvements applies only under the stated program of use. The separate values allocated to the land and improvements must not be used in conjunction with any other appraisal and are invalid if so used. Any value opinion provided in the report applies to the entire property, and any proration or division of the total into fractional interests will invalidate the value opinion unless such proration or division of interests has been stated in the report.

16. The American with Disabilities Act (ADA) became effective January 26, 1992. Leitner Berman has not made a specific compliance survey and analysis of this property to determine whether it is in conformity with the various detailed requirements of the ADA. It is possible that a compliance survey of the property together with a detailed analysis of the requirements of the ADA could reveal that the property is not in compliance with one or more of the requirements of the ADA. If so, this fact could have a negative effect on the value of the property. Since Leitner Berman has no direct evidence relating to this issue, Leitner Berman did not consider possible noncompliance with the requirements of the ADA in developing an opinion of the value of the property.

17. Acceptance and/or use of this appraisal report by the client or any third party constitutes acceptance of the stated Limiting Conditions. Liability extends only to the stated client, not to subsequent parties or users of the report.



## Certification

The statements of fact contained in this report are true and correct.

1. Joel Leitner, MAI personally prepared the analysis concerning the real estate that is the subject of this appraisal report.

2. Joel Leitner, MAI, and Anthony Legotti, MAI have personally reviewed the analyses, opinions, and conclusions concerning the real estate contained in this appraisal report and fully concurs with the final market value conclusion.

3. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

4. We have no present or prospective interest in or bias with respect to the property that is the subject of this report and have no personal interest in or bias with respect to the parties involved with this assignment.

5. Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

6. Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7. This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

8. Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the States of New York, Pennsylvania, Connecticut, New Jersey, Illinois, North Carolina, Maine, and New Hampshire.

9. The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

10. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

11. As of the date of this report, Joel Leitner, MAI and Anthony Legotti, MAI have completed the continuing education program for Designated Members of the Appraisal Institute.



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                                                            Addenda

12. As of the date of this report, Joel Leitner, MAI and Anthony Legotti, MAI have completed the Standards and Ethics Education Requirements for Candidates/Practicing Affiliates of the Appraisal Institute.

13. No one has provided significant real property appraisal assistance to the people signing this report.

14. Joel Leitner, MAI, and Anthony Legotti, MAI have previously provided services as an appraiser regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

Joel Leitner, MAI
jleitner@leitnerberman.com
347-466-3264
Certified General Appraiser
State of New York (License #46-3011)
State of Pennsylvania (License #GA003488)
State of Connecticut (License #RCG.00011672)
State of New Jersey (License #RG01545)

Anthony Legotti, MAI
Certified General Appraiser
State of Illinois (License #553.002920)
State of North Carolina (License #A8898)
State of Maine (License #CG5108)


Leitner | Berman

## Qualifications

### Joel Leitner, MAI
### Founding Partner, Leitner Berman

**PROFILE AND BACKGROUND**

Joel has over 39 years of experience in real estate valuation, investment, analysis, and consultation. Joel's experience includes a diversified background in the valuation of real estate on a national basis for a wide range of applications including market value appraisals, property portfolio consulting and management, investment advisory service, valuations and consulting studies for securitization-equity based and mortgage-backed transactions, purchase price allocations, liquidation sale valuations, condemnation, tax reduction, estates, and expert witness testimony for litigation. These assignments have been conducted on behalf of foreign and domestic investment firms including major industrial corporations, leading foreign and domestic financial institutions, individual investors, leading law firms, and government agencies.

Joel's areas of specialization include preparation of market value appraisals for all types of real estate with a full range of valuation objectives; mortgage finance; investment analysis; discounted cash flow projections; before and after taxes; Ad valorem property appraisals; litigation support; consultation in the negotiations of equity investment acquisitions; market and economic feasibility studies for existing property or proposed development projects; estate valuations; and purchase price allocations. Appraisal assignments include industrial facilities, shopping centers and malls, office and medical centers, hotel and motel facilities, and apartment complexes.

Joel's real estate valuation and consulting experience has encompassed an extremely diverse range of real estate. This experience includes researching and analyzing various real estate markets within the Tristate area along with testifying as an expert witness in several local and federal courts. He has served on the panel of neutral arbitrators by the American Arbitration Association. Mr. Leitner is currently on the list of fiduciary appraisers maintained by Part 36 of the New York State Supreme Court for New York County.

**PROFESSIONAL AFFILIATIONS**
- MAI designation
- New York University, Adjunct Professor, Master of Real Estate
- Board of Directors of the New York Chapter Appraisal Institute (1997 – 2016)
- 2003 Person of the Year – Appraisal Institute
- 2008 President of the Metropolitan New York Chapter
- Member, Real Estate Board of New York – Real Estate Appraisal Committee (1997 – 2016)

**General Certified Appraiser:**
- State of New York (License # 46-3011)
- State of New Jersey (License # RG01545)
- State of Pennsylvania (License # GA003488)
- State of Connecticut (License # RCG.00011672)
- State of Maryland (License # 28730)
- State of Colorado (License # CG2-00003500)

**EDUCATION**
Masters Degree in Real Estate Investment, Finance and Valuation, New York University

**COMMUNITY**
- Board of Directors – Brooklyn Navy Yard
- Board of Trustees – Brooklyn Hospital
- Board of Trustees – Brooklyn Historical Society
- Real Estate Co-Chair – Carnegie Hall
- Strong Support – Brooklyn Botanic Gardens
- Strong Support- Heights and Hills

 Leitner | Berman



# ANTHONY J. LEGOTTI, MAI

Cell: (516) 818-0302 • anthony.legotti@mavenvaluation.com

## PROFESSIONAL LICENSURE & CERTIFICATION

| CERTIFIED GENERAL REAL ESTATE APPRAISER | | | |
|---|---|---|---|
| Alabama | #G01621 | Mississippi | #GA-1460 |
| Arizona | #CGA-1037864 | Nevada | #A.0208676-CG |
| Arkansas | #CG-5030 | New Jersey | #42RG00280300 |
| California | #3010205 | New Mexico | #03894-G |
| Colorado | #CG2000004354 | New York | #46000045471 |
| Connecticut | #RCG.0001680 | North Carolina | #A8898 |
| Delaware | #X1-0010797 | Ohio | #ACGO.2022005385 |
| Dist. of Columbia (DC) | #GA40000111 | Oklahoma | #13709CGA |
| Florida | #RZ4333 | Pennsylvania | #GA003643 |
| Georgia | #426246 | Rhode Island | #CGA.0020148 |
| Illinois | #553.002920 | South Carolina | #8505 |
| Indiana | #CG42200035 | Texas | #TX1381189G |
| Iowa | #CG04119 | Utah | #13050027-CG00 |
| Kansas | #5165 | Virginia | #4001018668 |
| Louisiana | #APR.05096-CGA | Washington | #22038376 |
| Maine | #CG5108 | West Virginia | # PENDING |
| Maryland | #35054 | Wisconsin | #2644-10 |
| Massachusetts | #1000264 | Wyoming | #AP-2335 |
| Michigan | #1205078189 | | |

- Approved New York State Real Estate Appraisal Instructor
- Approved New York State Real Estate Appraisal Supervisor
- New York State Licensed Salesperson - #40LE1172345

## EDUCATION
Community College of the Air Force, Montgomery, Alabama
Associate of Applied Science, Criminal Justice　　　　　　　　　February 2010

## PROFESSIONAL/INDUSTRY AFFILIATIONS
- Designated Member of the Appraisal Institute (MAI)
- Designated Member of the Columbia Society of Real Estate Appraisers (CSA-G)
- Member of the National Association of Realtors (NAR)
- Member of the Long Island Board of Realtors (LIBOR)

Page 1 of 2


Leitner | Berman

317

## REAL ESTATE VALUATION EXPERIENCE

- Provider of real estate appraisal reports and valuation consulting services for the purposes of mortgage lending decisions, asset valuation, legal matters, and governmental projects.
- Valuation of non-controlling interests in real estate.
- Valuation of diminution in value for title insurance companies.
- Appointed as a regional advisor by the State of New York Division of Licensing.
- Significant experience in multifamily, office, industrial, and retail properties.
- Expert testimony in both deposition and trial.

## EXPERT QUALIFICATIONS

- State of New York - Division of Licensing
- Town of Islip - Town Board
- Town of Huntington - Zoning Board of Appeals

## WORK EXPERIENCE

**Maven Appraisals/Valuation,** Nationwide
President                                                   January 2019 to Present
- Specialty in multifamily valuation in both urban and suburban markets
- Agency lender experience including compliance with Fannie Mae & Freddy Mac
- Legal industry assignments for estates, divorces, and bankruptcies
- Other property type knowledge includes office, industrial, retail, and special use

**BBG, Inc.,** New York, New York
Staff Appraiser                                            June 2015 to January 2019
- Completed property inspections and appraisal assignments as directed
- Assisted junior appraisers with valuation and industry guidance
- Focused mainly on urban multifamily properties for agency lender loans

**Rogers & Taylor, Inc.,** Hauppauge, New York
Staff Appraiser                                             June 2007 to June 2013
- Completed property inspections and appraisal assignments as directed
- Focused mainly on suburban office, industrial, and retail properties

**Independent Fee Appraiser,** New York City Metro Area
Staff Appraiser                                            January 2001 to June 2007
- Completed property inspections and appraisal assignments for various supervisors.
- Focused mainly on suburban office, industrial, and retail properties.

Page 2 of 2



2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                   Addenda

## Appraiser's Licenses





2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025)                    Addenda



# Commonwealth of Pennsylvania- Department of State
## Bureau of Professional and Occupational Affairs

Mailing Address P.O. Box 2649, Harrisburg, PA 17105          Toll Free: 1-833-DOS-BPOA



### *JOEL  LEITNER*

| | | | |
|---|---|---|---|
| License Number | : GA003488 | Initial License Date : 07/07/2005 | Expiration Date     : 06/30/2027 |
| License Type | : Certified General Appraiser | | License Status as of 6/5/2025 : Active |
| Issued By | : State Board of Certified Real Estate Appraisers | | |
| Address | : ONE PIERREPONT STREET #8A, BROOKLYN, NY 11201 | | |



Acting Commissioner Arion R. Claggett

Signature of Licensee



Please verify the license by visiting https://www.pals.pa.gov/verify or by scanning the QR Code

20250604989



320

2026-3900 – Single Asset Portfolio – Simad Holdings Limited (YE 2025) Addenda



**STATE OF CONNECTICUT ✦ DEPARTMENT OF CONSUMER PROTECTION**

Be it known that

**JOEL LEITNER**

has been certified by the Department of Consumer Protection as a licensed

**CERTIFIED GENERAL REAL ESTATE APPRAISER**

License #: RCG.0001672

Effective Date: 05/01/2025

Expiration Date: 04/30/2026

Bryan T. Cafferelli, Commissioner



THIS DOCUMENT IS PRINTED ON WATERMARKED PAPER, WITH A MULTI-COLORED
BACKGROUND AND MULTIPLE SECURITY FEATURES. PLEASE VERIFY AUTHENTICITY.

### State Of New Jersey
### New Jersey Office of the Attorney General
### Division of Consumer Affairs

THIS IS TO CERTIFY THAT THE
REAL ESTATE APPRAISERS BOARD

HAS CERTIFIED

JOEL  LEITNER
One Pierrepont Street #8A
Brooklyn NY  11201

FOR PRACTICE IN NEW JERSEY AS A(N):  Certified General Appraiser

10/28/2025  TO  12/31/2027
VALID

42RG00154500
LICENSE/REGISTRATION/CERTIFICATION #

_____          _____
Signature of Licensee/Registrant/Certificate Holder          ACTING DIRECTOR


Leitner | Berman

322











## State of Maine
### DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION
### OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION
### BOARD OF REAL ESTATE APPRAISERS

### License Number CG5108

Be it known that

### ANTHONY JOSEPH LEGOTTI

has qualified as required by Title 32 MRS Chapter 123 and is licensed as:

### CERTIFIED GENERAL APPRAISER

Joan F. Cohen, Commissioner

**ISSUE DATE**
November 17, 2025

**EXPIRATION DATE**
December 31, 2026





info@leitnerberman.com  |  www.leitnerberman.com  |  (347) 466-3264