# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   New Jersey

In Re.  Mesorahco LLC

§
§
§
§

Debtor(s)

Case No.   26-16416

Lead Case No.   26-16388

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 06/04/2026

Months Pending: 1

Industry Classification:  | 7 | 2 | 1 | 2 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          614

Debtor's Full-Time Employees (as of date of order for relief):          614

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☒  Schedule of payments to insiders
☐  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael Sirota

Signature of Responsible Party

07/28/2026

Date

Michael Sirota

Printed Name of Responsible Party

Court Plaza North I 25 Main Street | Hackensack, NJ 07601

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Mesorahco LLC                                                                 Case No.  26-16416

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $285,802 | |
| b.   Total receipts (net of transfers between accounts) | $1,032,735 | $1,032,735 |
| c.   Total disbursements (net of transfers between accounts) | $662,517 | $662,517 |
| d.   Cash balance end of month (a+b-c) | $656,021 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $662,517 | $662,517 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory     (Book ● Market ○ Other ○ (attach explanation)) | $0 |
| d    Total current assets | $995,591 |
| e.   Total assets | $1,006,591 |
| f.   Postpetition payables (excluding taxes) | $12,793,814 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $12,793,814 |
| k.   Prepetition secured debt | $7,332,455 |
| l.   Prepetition priority debt | $358,602 |
| m.   Prepetition unsecured debt | $1,085,217 |
| n.   Total liabilities (debt) (j+k+l+m) | $21,570,088 |
| o.   Ending equity/net worth (e-n) | $-20,563,497 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $2,395,507 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $558,411 | |
| c.   Gross profit (a-b) | $1,837,096 | |
| d.   Selling expenses | $25,290 | |
| e.   General and administrative expenses | $78,816 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $1,732,991 | $1,732,991 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name Mesorahco LLC                                    Case No.  26-16416

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Mesorahco LLC                                          Case No.  26-16416

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                4

Debtor's Name  Mesorahco LLC                                                    Case No.  26-16416

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                      5

Debtor's Name  Mesorahco LLC                                                        Case No.  26-16416

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name Mesorahco LLC                                                    Case No. 26-16416

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Mesorahco LLC                                                                    Case No.  26-16416

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $7,227 | $7,227 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?    Yes ○  No ⦿

d. Are you current on postpetition tax return filings?    Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?    Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ⦿  No ○

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ⦿

i. Do you have:    Worker's compensation insurance?    Yes ⦿  No ○
    If yes, are your premiums current?    Yes ○  No ⦿  N/A ○  (if no, see Instructions)
    Casualty/property insurance?    Yes ⦿  No ○
    If yes, are your premiums current?    Yes ○  No ⦿  N/A ○  (if no, see Instructions)
    General liability insurance?    Yes ⦿  No ○
    If yes, are your premiums current?    Yes ○  No ⦿  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?    Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿  No ○

UST Form 11-MOR (12/01/2021)                                8

Debtor's Name  Mesorahco LLC                                          Case No.  26-16416

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Asaf Ravid
_____
Signature of Responsible Party

Chief Restructuring Officer
_____
Title

Asaf Ravid
_____
Printed Name of Responsible Party

07/28/2026
_____
Date

Debtor's Name  Mesorahco LLC                                                    Case No.  26-16416



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Mesorahco LLC                                                                    Case No.  26-16416

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name  Mesorahco LLC                                                    Case No.  26-16416



PageThree



PageFour

**In re: SIMAD**
**June Monthly Operating Report**
Cash, Receipts & Disbursements

Lead Case No.: 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Achim Operatingco LLC | Achim Landco LLC | BAHS Holdings LLC | BAHS Operating Inc. | Banner Landco LLC | Banner Operatingco LLC | Belgrade Lakes Summer Camps LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ 137,520 | $ - | $ - | $ 391,390 | $ - | $ 222,411 | $ 27,617 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | | | | $ 571,436 | | | |
| **Total Receipts** | **$ 137,520** | **$ -** | **$ -** | **$ 962,825** | **$ -** | **$ 222,411** | **$ 27,617** |
| Disbursements | 58,871 | - | - | 482,914 | - | 1,167,649 | 53,099 |
| Intercompany Disbursements | | | | | | 410,000 | |
| **Total Disbursements** | **$ 58,871** | **$ -** | **$ -** | **$ 482,914** | **$ -** | **$ 1,577,649** | **$ 53,099** |
| **Net Cash Flow** | **$ 78,649** | **$ -** | **$ -** | **$ 479,912** | **$ -** | **$ (1,355,237)** | **$ (25,482)** |
| Beginning Cash Balance | $ 78,645 | $ - | $ 2,500 | 526,455 | $ 2,575 | 2,708,258 | $ 51,944 |
| Net Cash Flow | 78,649 | - | | 479,912 | - | (1,355,237) | (25,482) |
| **Ending Cash Balance** | **$ 157,294** | **$ -** | **$ 2,500** | **$ 1,006,367** | **$ 2,575** | **$ 1,353,020** | **$ 26,462** |

In re: SIMAD

**June Monthly Operating Report**

Cash, Receipts & Disbursements

| Lead Case No.: | 26-16388 |
| Reporting Period: | 6/5/2026 - 6/30/2026 |

| | Bluestar Landco, LLC | Bluestar Operatingco, LLC | Camp Med-O-Lark, Inc. | Chateaugay Campco LLC | Chateaugay Landco LLC | Club Getaway Landco, LLC | Club Getaway Operatingco, LLC | Country Roads Landco LLC |
|---|---|---|---|---|---|---|---|---|
| Receipts | $ - | $ 154,979 | $ 158,627 | $ 170,695 | $ - | $ - | $ 706,107 | $ - |
| Intercompany Receipts | | | | | | | | |
| DIP Funding | | | | | | | | |
| **Total Receipts** | $ - | $ 154,979 | $ 158,627 | $ 170,695 | $ - | $ - | $ 706,107 | $ - |
| Disbursements | - | 577,255 | 417,207 | 309,935 | - | - | 260,212 | - |
| Intercompany Disbursements | | | | | | | | |
| **Total Disbursements** | $ - | $ 577,255 | $ 417,207 | $ 309,935 | $ - | $ - | $ 260,212 | $ - |
| **Net Cash Flow** | $ - | $ (422,276) | $ (258,580) | $ (139,240) | $ - | $ - | $ 445,895 | $ - |
| Beginning Cash Balance | $ - | 968,031 | 801,009 | 590,947 | - | $ 2,500 | 251,207 | 2,500 |
| Net Cash Flow | - | (422,276) | (258,580) | (139,240) | - | - | 445,895 | - |
| **Ending Cash Balance** | $ - | $ 545,755 | $ 542,429 | $ 451,707 | $ - | $ 2,500 | $ 697,102 | $ 2,500 |

In re: SIMAD
**June Monthly Operating Report**
Cash, Receipts & Disbursements

**Lead Case No.:** 26-16388
**Reporting Period:** 6/5/2026 - 6/30/2026

| | Country Roads Operatingco LLC | Eagle's Landing Day Camp LLC | Green Lane Landco, LLC | Green Lane Operatingco, LLC | Greenvilleland LLC | IAFALANDCO, LLC | IAFAOPERATINGCO, LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ 810,738 | $ 273,330 | $ - | $ 219,685 | $ - | $ - | $ 182,205 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | | $ 365,335 | | | | | |
| **Total Receipts** | **$ 810,738** | **$ 638,666** | **$ -** | **$ 219,685** | **$ -** | **$ -** | **$ 182,205** |
| Disbursements | 336,726 | 303,851 | - | 226,149 | - | - | 307,757 |
| Intercompany Disbursements | | | | | | | |
| **Total Disbursements** | **$ 336,726** | **$ 303,851** | **$ -** | **$ 226,149** | **$ -** | **$ -** | **$ 307,757** |
| **Net Cash Flow** | **$ 474,012** | **$ 334,814** | **$ -** | **$ (6,464)** | **$ -** | **$ -** | **$ (125,552)** |
| Beginning Cash Balance | 351,944 | 253,375 | $ - | 767,545 | 1,096 | 2,500 | 589,479 |
| Net Cash Flow | 474,012 | 334,814 | - | (6,464) | - | - | (125,552) |
| **Ending Cash Balance** | **$ 825,956** | **$ 588,190** | **$ -** | **$ 761,080** | **$ 1,096** | **$ 2,500** | **$ 463,927** |

**In re: SIMAD**
**June Monthly Operating Report**
Cash, Receipts & Disbursements

Lead Case No.: 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Intermediate SIMAD 1 LLC | Island Lake Campco LLC | Island Lake Landco LLC | Kiwi Operatingco LLC | Lavco LLC | Lavland LLC | MaineWekeelaco, LLC | Malka Operatingco LLC |
|---|---|---|---|---|---|---|---|---|
| Receipts | $ - | $ 164,084 | $ - | $ 126,296 | $ 200,607 | $ - | $ 188,071 | $ 47,505 |
| Intercompany Receipts | | | | | $ 80,000 | | | 110,000 |
| DIP Funding | | | | | $ 936,945 | | | 41,717 |
| **Total Receipts** | $ - | $ 164,084 | $ - | $ 126,296 | $ 1,217,552 | $ - | $ 188,071 | 199,223 |
| Disbursements | - | 479,534 | - | 294,081 | 557,396 | - | 452,248 | 49,464 |
| Intercompany Disbursements | | 215,000 | | | | | | |
| **Total Disbursements** | $ - | $ 694,534 | $ - | $ 294,081 | $ 557,396 | $ - | $ 452,248 | $ 49,464 |
| **Net Cash Flow** | $ - | $ (530,450) | $ - | $ (167,785) | $ 660,156 | $ - | $ (264,177) | $ 149,758 |
| Beginning Cash Balance | $ - | 2,209,477 | - | 1,222,401 | 317,679 | 2,500 | $ 1,121,520.47 | $ - |
| Net Cash Flow | - | (530,450) | - | (167,785) | 660,156 | - | (264,177) | 149,758 |
| **Ending Cash Balance** | $ - | $ 1,679,028 | $ - | $ 1,054,617 | $ 977,834 | $ 2,500 | $ 857,344 | $ 149,758 |

In re: SIMAD
**June Monthly Operating Report**
Cash, Receipts & Disbursements

Lead Case No.: **26-16388**
Reporting Period: **6/5/2026 - 6/30/2026**

| | Meadowbrook Landco LLC | eadowbrook Operatingco L | Mesorahco LLC | Mesorahland LLC | Mill Road Landco LLC | Mogenavco LLC | Mogenavland LLC | hawk Country Day School, |
|---|---|---|---|---|---|---|---|---|
| Receipts | $ 141,296 | $ 63,930 | $ 1,032,735 | $ - | $ - | $ 2,037,245 | $ - | $ - |
| Intercompany Receipts | | | | | | | | |
| DIP Funding | | $ 947,474 | | | | | | |
| **Total Receipts** | **$ 141,296** | **$ 1,011,405** | **$ 1,032,735** | **$ -** | **$ -** | **$ 2,037,245** | **$ -** | **$ -** |
| Disbursements | 141,296 | 404,195 | 662,517 | - | - | 445,309 | - | - |
| Intercompany Disbursements | | | | | | | | |
| **Total Disbursements** | **$ 141,296** | **$ 404,195** | **$ 662,517** | **$ -** | **$ -** | **$ 445,309** | **$ -** | **$ -** |
| **Net Cash Flow** | **$ -** | **$ 607,210** | **$ 370,219** | **$ -** | **$ -** | **$ 1,591,936** | **$ -** | **$ -** |
| Beginning Cash Balance | 2,500 | 268,874 | 285,802 | 2,500 | $ - | 245,235 | 2,030 | $ - |
| Net Cash Flow | - | 607,210 | 370,219 | - | - | 1,591,936 | - | - |
| **Ending Cash Balance** | **$ 2,500** | **$ 876,084** | **$ 656,021** | **$ 2,500** | **$ -** | **$ 1,837,171** | **$ 2,030** | **$ -** |

**In re: SIMAD**
**June Monthly Operating Report**
Cash, Receipts & Disbursements

| | Lead Case No.: | 26-16388 |
|---|---|---|
| | Reporting Period: | 6/5/2026 - 6/30/2026 |

| | Mohawkcampco LLC | Mohawkland LLC | One Canal Place Leasing LLC | One Canal Place Real Estate LLC | Pine Forest Campco LLC | Pine Forest Landco LLC | Poland Campco LLC | Poland Landco LLC |
|---|---|---|---|---|---|---|---|---|
| Receipts | $ 745,898 | $ - | $ 708,997 | $ - | $ 854,777 | $ - | $ 371,997 | $ - |
| Intercompany Receipts | $ 435,000 | | | | | | | |
| DIP Funding | $ 1,000,000 | | | | | | | |
| **Total Receipts** | **$ 2,180,898** | **$ -** | **$ 708,997** | **$ -** | **$ 854,777** | **$ -** | **$ 371,997** | **$ -** |
| Disbursements | 1,001,410 | - | 555,236 | | 994,732 | - | 149,159 | - |
| Intercompany Disbursements | | | | | | | | |
| **Total Disbursements** | **$ 1,001,410** | **$ -** | **$ 555,236** | **$ -** | **$ 994,732** | **$ -** | **$ 149,159** | **$ -** |
| **Net Cash Flow** | **$ 1,179,488** | **$ -** | **$ 153,761** | **$ -** | **$ (139,955)** | **$ -** | **$ 222,838** | **$ -** |
| Beginning Cash Balance | 489,351 | $ - | $ 1,422,863 | $ - | 834,083.51 | $ - | 354,192.98 | 2,185.86 |
| Net Cash Flow | 1,179,488 | - | 153,761 | - | (139,955) | - | 222,838 | - |
| **Ending Cash Balance** | **$ 1,668,839** | **$ -** | **$ 1,576,624** | **$ -** | **$ 694,128** | **$ -** | **$ 577,031** | **$ 2,186** |

**In re: SIMAD**
**June Monthly Operating Report**
Cash, Receipts & Disbursements

Lead Case No.: **26-16388**
Reporting Period: **6/5/2026 - 6/30/2026**

| | Quadstar Realty LLC | RDM Camps, LLC | Rolling Hills Landco LLC | Rolling Hills Operatingco LLC | Shab Holdings LLC | Shab Operating Inc. | SIMAD Equities LLC | SIMAD Holdings Ltd. |
|---|---|---|---|---|---|---|---|---|
| Receipts | $ - | $ 119,838 | $ - | $ 1,632,547 | $ - | $ 318,157 | $ - | $ - |
| Intercompany Receipts | | | | | | | | |
| DIP Funding | | | | | | $ 572,266 | | $ 2,703,973 |
| **Total Receipts** | **$ -** | **$ 119,838** | **$ -** | **$ 1,632,547** | **$ -** | **$ 890,423** | **$ -** | **$ 2,703,973** |
| Disbursements | - | 230,571 | - | 484,286 | - | 344,506 | - | - |
| Intercompany Disbursements | | | | | | | | |
| **Total Disbursements** | **$ -** | **$ 230,571** | **$ -** | **$ 484,286** | **$ -** | **$ 344,506** | **$ -** | **$ -** |
| **Net Cash Flow** | **$ -** | **$ (110,733)** | **$ -** | **$ 1,148,261** | **$ -** | **$ 545,917** | **$ -** | **$ 2,703,973** |
| Beginning Cash Balance | $ 4,365 | 385,170 | $ - | 463,553.82 | $ - | 142,954.52 | $ - | $ - |
| Net Cash Flow | - | (110,733) | - | 1,148,261 | - | 545,917 | - | 2,703,973 |
| **Ending Cash Balance** | **$ 4,365** | **$ 274,437** | **$ -** | **$ 1,611,814** | **$ -** | **$ 688,871** | **$ -** | **$ 2,703,973** |

**In re: SIMAD**
**June Monthly Operating Report**
Cash, Receipts & Disbursements

| | Summit Camp, LLC | Washington Lake, LLC | Waukeela Landco LLC | Waukeela Operatingco LLC | Wekeeland LLC | WM Camp, LLC | WM Land, LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ 641,667 | $ (15) | $ 55,862 | $ 15,753 | $ - | $ (1,663) | $ 45,264 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | | | | | | | |
| **Total Receipts** | **$ 641,667** | **$ (15)** | **$ 55,862** | **$ 15,753** | **$ -** | **$ (1,663)** | **$ 45,264** |
| Disbursements | 152,976 | - | 55,862 | 93,378 | | 377,171 | 45,264 |
| Intercompany Disbursements | | | | | | | |
| **Total Disbursements** | **$ 152,976** | **$ -** | **$ 55,862** | **$ 93,378** | **$ -** | **$ 377,171** | **$ 45,264** |
| **Net Cash Flow** | **$ 488,691** | **$ (15)** | **$ -** | **$ (77,625)** | **$ -** | **$ (378,834)** | **$ -** |
| Beginning Cash Balance | $ 1,039,433 | $ 2,585 | 2,500.00 | 92,203.80 | 2,090.00 | 440,476.52 | $ - |
| Net Cash Flow | 488,691 | (15) | - | (77,625) | - | (378,834) | - |
| **Ending Cash Balance** | **$ 1,528,124** | **$ 2,570** | **$ 2,500** | **$ 14,579** | **$ 2,090** | **$ 61,643** | **$ -** |

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG  Doc 628  Filed 07/29/26  Entered 07/29/26 11:46:35  Desc Main
Document    Page 21 of 53
Reporting Period: 6/5/2026 - 6/30/2026

| | Achim Operatingco LLC | Achim Landco LLC | BAHS Holdings LLC | BAHS Operating Inc. |
|---|---|---|---|---|
| **Assets** | | | | |
| **Current Assets** | | | | |
| Cash and cash equivalents | $ 157,294 | $ - | $ 2,500 | $ 1,006,367 |
| Accounts receivable, net | - | - | - | - |
| Prepaid expenses | 35,868 | - | - | - |
| Intercompany Receivable | 1,468,534 | - | - | 999,674 |
| Other current assets | 64,472 | - | - | 1,580,130 |
| **Total Current Assets** | $ 1,726,169 | $ - | $ 2,500 | $ 3,586,170 |
| Property & Equipment[1] | - | - | - | - |
| Goodwill and intangible assets | 80,977 | 8,864 | 8,865 | 8,863 |
| **Total Noncurrent Assets** | $ 80,977 | $ 8,864 | $ 8,865 | $ 8,863 |
| **Total Assets** | $ 1,807,145 | $ 8,864 | $ 11,365 | $ 3,595,034 |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | 5,361 | - | - | 167,250 |
| Credit Cards | - | - | - | 59,512 |
| Deposits | - | - | - | - |
| Intercompany Payable | - | 1,468,534 | 999,674 | 571,436 |
| Accrued liabilities | - | - | - | - |
| Taxes payable | - | - | - | 3,268 |
| Other current liabilities | - | - | - | - |
| **Total Current Liabilities** | $ 5,361 | $ 1,468,534 | $ 999,674 | $ 801,465 |
| **Long Term Liabilities** | | | | |
| Other liabilities | - | - | - | - |
| DIP Financing | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 1,952,055 | 147,173 | 2,978,286 | 148,109 |
| Prepetition priority debt | - | - | - | - |
| Prepetition unsecured debt | - | - | - | 299,850 |
| **Total Liabilities Subject to Compromise** | $ 1,952,055 | $ 147,173 | $ 2,978,286 | $ 447,958 |
| **Total Liabilities** | $ 1,957,416 | $ 1,615,707 | $ 3,977,960 | $ 1,249,423 |
| **Equity** | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (150,271) | $ (1,606,843) | $ (3,966,595) | $ 2,345,610 |
| **Total Liabilities and Equity** | $ 1,807,146 | $ 8,864 | $ 11,365 | $ 3,595,034 |

Notes:
1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG    Doc 628    Filed 07/29/26    Entered 07/29/26 11:46:35    Desc Main
Document      Page 22 of 53

26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Banner Landco LLC | Banner Operatingco LLC | Belgrade Lakes Summer Camps LLC | Bluestar Landco, LLC | Bluestar Operatingco, LLC |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ 2,575 | $ 1,353,020 | $ 26,462 | $ - | $ 545,755 |
| Accounts receivable, net | - | - | - | - | - |
| Prepaid expenses | - | 2,000 | - | - | - |
| Intercompany Receivable | 5,916,304 | 3,778,520 | - | - | 2,190,293 |
| Other current assets | - | 9,431,720 | - | - | 16,568 |
| **Total Current Assets** | $ 5,918,879 | $ 14,565,260 | $ 26,462 | $ - | $ 2,752,617 |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | 39,757 | 1,507,850 | (678,093) | 32,505 | 359,910 |
| **Total Noncurrent Assets** | $ 39,757 | $ 1,507,850 | $ (678,093) | $ 32,505 | $ 359,910 |
| **Total Assets** | $ 5,958,637 | $ 16,073,110 | $ (651,631) | $ 32,505 | $ 3,112,527 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | - | - | - | - | 225,897 |
| Credit Cards | - | 47,542 | - | - | 139,636 |
| Deposits | - | - | - | - | - |
| Intercompany Payable | - | - | 1,692,280 | 2,190,293 | - |
| Accrued liabilities | - | 1,935 | - | - | 1,554 |
| Taxes payable | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | $ - | $ 49,477 | $ 1,692,280 | $ 2,190,293 | $ 367,087 |
| **Long Term Liabilities** | | | | | |
| Other liabilities | - | - | - | - | (7,539) |
| DIP Financing | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ (7,539) |
| Prepetition secured debt[2] | 6,466,444 | 6,913,482 | 1,897,291 | 148,183 | 4,208,866 |
| Prepetition priority debt | - | 27,800 | - | 3,087,569 | (2,999,410) |
| Prepetition unsecured debt | - | - | 119,887 | 62,228 | 848,141 |
| **Total Liabilities Subject to Compromise** | $ 6,466,444 | $ 6,941,282 | $ 2,017,179 | $ 3,297,980 | $ 2,057,596 |
| **Total Liabilities** | $ 6,466,444 | $ 6,990,758 | $ 3,709,459 | $ 5,488,273 | $ 2,417,144 |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (507,807) | $ 9,082,352 | $ (4,361,090) | $ (5,455,768) | $ 695,383 |
| **Total Liabilities and Equity** | $ 5,958,637 | $ 16,073,110 | $ (651,631) | $ 32,505 | $ 3,112,527 |

Notes:
1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
Document   Page 23 of 53

26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Camp Med-O-Lark, Inc. | Chateaugay Campco LLC | Chateaugay Landco LLC | Club Getaway Landco, LLC | Club Getaway Operatingco, LLC |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ 542,429 | $ 451,707 | $ - | $ 2,500 | $ 697,102 |
| Accounts receivable, net | - | - | - | - | 63,450 |
| Prepaid expenses | - | - | - | - | - |
| Intercompany Receivable | 211,809 | 999,674 | - | - | - |
| Other current assets | 1,669,586 | 1,648 | - | 1,499,193 | - |
| **Total Current Assets** | $ 2,423,825 | $ 1,453,029 | $ - | $ 1,501,693 | $ 760,552 |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | 10,082 | 768,627 | 96,127 | 8,865 | 443,785 |
| **Total Noncurrent Assets** | $ 10,082 | $ 768,627 | $ 96,127 | $ 8,865 | $ 443,785 |
| **Total Assets** | $ 2,433,907 | $ 2,221,655 | $ 96,127 | $ 1,510,557 | $ 1,204,337 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | 5,078 | - | - | - | 20,104 |
| Credit Cards | 30,892 | - | - | - | - |
| Deposits | - | - | - | - | 38,000 |
| Intercompany Payable | - | - | 999,674 | - | - |
| Accrued liabilities | 677 | 56,235 | - | - | 275,924 |
| Taxes payable | - | 10,583 | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | $ 36,648 | $ 66,818 | $ 999,674 | $ - | $ 334,028 |
| **Long Term Liabilities** | | | | | |
| Other liabilities | - | - | - | - | - |
| DIP Financing | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 1,094,083 | 1,635,754 | 1,635,754 | 2,240,131 | 2,105,751 |
| Prepetition priority debt | - | - | - | - | 1,437,342 |
| Prepetition unsecured debt | 102,596 | 87,138 | - | - | 397,180 |
| **Total Liabilities Subject to Compromise** | $ 1,196,678 | $ 1,722,892 | $ 1,635,754 | $ 2,240,131 | $ 3,940,273 |
| **Total Liabilities** | $ 1,233,326 | $ 1,789,710 | $ 2,635,428 | $ 2,240,131 | $ 4,274,301 |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ 1,200,581 | $ 431,945 | $ (2,539,301) | $ (729,574) | $ (3,069,964) |
| **Total Liabilities and Equity** | $ 2,433,907 | $ 2,221,655 | $ 96,127 | $ 1,510,557 | $ 1,204,337 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

**In re: SIMAD**
June Monthly Operating Report
Balance Sheet

26-16388
**Reporting Period:** 6/5/2026 - 6/30/2026

| | Country Roads Landco LLC | Country Roads Operatingco LLC | Eagle's Landing Day Camp LLC | Green Lane Landco, LLC |
|---|---|---|---|---|
| **Assets** | | | | |
| **Current Assets** | | | | |
| Cash and cash equivalents | $ 2,500 | $ 825,956 | $ 588,190 | $ - |
| Accounts receivable, net | - | - | 21,226 | - |
| Prepaid expenses | - | - | - | - |
| Intercompany Receivable | - | 5,348,292 | 657,999 | 628,197 |
| Other current assets | - | - | - | - |
| **Total Current Assets** | $ 2,500 | $ 6,174,248 | $ 1,267,415 | $ 628,197 |
| Property & Equipment[1] | - | - | - | - |
| Goodwill and intangible assets | 8,865 | 56,259 | 399,875 | 20,367 |
| **Total Noncurrent Assets** | $ 8,865 | $ 56,259 | $ 399,875 | $ 20,367 |
| **Total Assets** | $ 11,365 | $ 6,230,507 | $ 1,667,290 | $ 648,564 |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | - | - | 37,386 | - |
| Credit Cards | - | 21,463 | - | - |
| Deposits | - | - | - | - |
| Intercompany Payable | - | - | - | - |
| Accrued liabilities | - | (926) | 57,190 | - |
| Taxes payable | - | - | - | - |
| Other current liabilities | 1,131,079 | 575,055 | 365,335 | - |
| **Total Current Liabilities** | $ 1,131,079 | $ 595,592 | $ 459,912 | $ - |
| **Long Term Liabilities** | | | | |
| Other liabilities | - | - | - | - |
| DIP Financing | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 663,677 | 536,120 | 2,741,920 | 1,647,226 |
| Prepetition priority debt | - | - | 5,234 | - |
| Prepetition unsecured debt | - | 3,344 | 10,076 | - |
| **Total Liabilities Subject to Compromise** | $ 663,677 | $ 539,464 | $ 2,757,229 | $ 1,647,226 |
| **Total Liabilities** | $ 1,794,756 | $ 1,135,056 | $ 3,217,141 | $ 1,647,226 |
| **Equity** | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (1,783,391) | $ 5,095,451 | $ (1,549,851) | $ (998,662) |
| **Total Liabilities and Equity** | $ 11,365 | $ 6,230,507 | $ 1,667,290 | $ 648,564 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
Document   Page 25 of 53

Lead Case No.   26-16388
Reporting Period:   6/5/2026 - 6/30/2026

| | Green Lane Operatingco, LLC | Greenvilleland LLC | IAFALANDCO, LLC | IAFAOPERATINGCO, LLC | Intermediate SIMAD 1 LLC | Island Lake Campco LLC |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 761,080 | $ 1,096 | $ 2,500 | $ 463,927 | $ - | $ 1,679,028 |
| Accounts receivable, net | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - |
| Intercompany Receivable | 2,482,312 | 3,339,836 | - | 580,931 | - | 1,995 |
| Other current assets | 17,830 | - | - | - | - | 2,284,074 |
| **Total Current Assets** | $ 3,261,222 | $ 3,340,932 | $ 2,500 | $ 1,044,858 | $ - | $ 3,965,097 |
| Property & Equipment[1] | - | - | - | - | - | - |
| Goodwill and intangible assets | 50,533 | 201,510 | - | 186,006 | - | 1,940,768 |
| **Total Noncurrent Assets** | $ 50,533 | $ 201,510 | $ - | $ 186,006 | $ - | $ 1,940,768 |
| **Total Assets** | $ 3,311,755 | $ 3,542,443 | $ 2,500 | $ 1,230,863 | $ - | $ 5,905,865 |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts payable | - | - | - | - | - | - |
| Credit Cards | - | - | - | - | - | - |
| Deposits | - | - | - | - | - | - |
| Intercompany Payable | - | - | 250,931 | - | - | - |
| Accrued liabilities | - | - | - | (1,178) | - | - |
| Taxes payable | 452 | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | $ 452 | $ - | $ 250,931 | $ (1,178) | $ - | $ - |
| **Long Term Liabilities** | | | | | | |
| Other liabilities | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 1,647,226 | 18,098,618 | 1,069,686 | 1,170,941 | - | 2,590,000 |
| Prepetition priority debt | - | - | - | - | - | 36,868 |
| Prepetition unsecured debt | 42,800 | - | - | - | - | 341,725 |
| **Total Liabilities Subject to Compromise** | $ 1,690,026 | $ 18,098,618 | $ 1,069,686 | $ 1,170,941 | $ - | $ 2,968,593 |
| **Total Liabilities** | $ 1,690,479 | $ 18,098,618 | $ 1,320,616 | $ 1,169,763 | $ - | $ 2,968,593 |
| **Equity** | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ 1,621,276 | $ (14,556,175) | $ (1,318,116) | $ 61,100 | $ - | $ 2,937,272 |
| **Total Liabilities and Equity** | $ 3,311,755 | $ 3,542,443 | $ 2,500 | $ 1,230,863 | $ - | $ 5,905,865 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG    Doc 628    Filed 07/29/26    Entered 07/29/26 11:46:35    Desc Main
Document        Page 26 of 53

Lead Case No.        26-16388
Reporting Period:    6/5/2026 - 6/30/2026

| | Island Lake Landco LLC | Kiwi Operatingco LLC | Lavco LLC | Lavland LLC | MaineWekeelaco, LLC | Malka Operatingco LLC |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ 1,054,617 | $ 977,834 | $ 2,500 | $ 857,344 | $ 149,758 |
| Accounts receivable, net | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - |
| Intercompany Receivable | 213,005 | 661,742 | - | 1,769,375 | 809,181 | - |
| Other current assets | - | 4,554,743 | - | - | 4,601,609 | 24,495 |
| **Total Current Assets** | $ 213,005 | $ 6,271,101 | $ 977,834 | $ 1,771,875 | $ 6,268,134 | $ 174,253 |
| Property & Equipment[1] | - | - | - | - | | - |
| Goodwill and intangible assets | 62,900 | 209,619 | 78,105 | 12,972 | - | 8,865 |
| **Total Noncurrent Assets** | $ 62,900 | $ 209,619 | $ 78,105 | $ 12,972 | $ - | $ 8,865 |
| **Total Assets** | $ 275,905 | $ 6,480,721 | $ 1,055,939 | $ 1,784,846 | $ 6,268,134 | $ 183,117 |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts payable | - | 6,360 | 1,050 | - | - | - |
| Credit Cards | - | 2,419 | 107,999 | - | - | - |
| Deposits | - | 1,000 | - | - | - | - |
| Intercompany Payable | - | - | 1,849,375 | - | - | 4,596,938 |
| Accrued liabilities | - | 3,852 | - | - | 62,987 | - |
| Taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | 1,067,462 | - | - | 151,717 |
| **Total Current Liabilities** | $ - | $ 13,631 | $ 3,025,885 | $ - | $ 62,987 | $ 4,748,655 |
| **Long Term Liabilities** | | | | | | |
| Other liabilities | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 1,403,607 | 797,666 | 3,263,275 | 3,385,103 | 1,029,110 | 148,944 |
| Prepetition priority debt | - | 0 | - | - | - | 1,750,000 |
| Prepetition unsecured debt | - | 21,104 | 90,487 | - | 2,220 | 75,901 |
| **Total Liabilities Subject to Compromise** | $ 1,403,607 | $ 818,770 | $ 3,353,762 | $ 3,385,103 | $ 1,031,330 | $ 1,974,845 |
| **Total Liabilities** | $ 1,403,607 | $ 832,400 | $ 6,379,647 | $ 3,385,103 | $ 1,094,317 | $ 6,723,500 |
| **Equity** | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (1,127,702) | $ 5,648,321 | $ (5,323,708) | $ (1,600,256) | $ 5,173,817 | $ (6,540,383) |
| **Total Liabilities and Equity** | $ 275,905 | $ 6,480,721 | $ 1,055,939 | $ 1,784,846 | $ 6,268,134 | $ 183,117 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG    Doc 628    Filed 07/29/26    Entered 07/29/26 11:46:35    Desc Main
Document        Page 27 of 53

26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Meadowbrook Landco LLC | Meadowbrook Operatingco LLC | Mesorahco LLC | Mesorahland LLC | Mill Road Landco LLC | Mogenavco LLC |
|---|---:|---:|---:|---:|---:|---:|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 2,500 | $ 876,084 | $ 656,021 | $ 2,500 | $ - | $ 1,837,171 |
| Accounts receivable, net | - | - | - | - | - | 762,034 |
| Prepaid expenses | - | - | 196,942 | - | - | 83,337 |
| Intercompany Receivable | 1,913,564 | - | - | 1,729,030 | - | 3,526,358 |
| Other current assets | - | 2,419,763 | 142,628 | - | - | - |
| **Total Current Assets** | $ 1,916,064 | $ 3,295,848 | $ 995,591 | $ 1,731,530 | $ - | $ 6,208,900 |
| Property & Equipment[1] | - | - | - | - | - | - |
| Goodwill and intangible assets | 8,865 | 2,157,474 | 11,000 | 51,097 | 8,864 | 253,231 |
| **Total Noncurrent Assets** | $ 8,865 | $ 2,157,474 | $ 11,000 | $ 51,097 | $ 8,864 | $ 253,231 |
| **Total Assets** | $ 1,924,929 | $ 5,453,322 | $ 1,006,591 | $ 1,782,627 | $ 8,864 | $ 6,462,131 |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts payable | - | - | - | - | - | - |
| Credit Cards | - | - | 86,979 | - | - | - |
| Deposits | - | - | - | - | - | - |
| Intercompany Payable | - | 1,913,564 | 11,706,834 | - | 257,999 | - |
| Accrued liabilities | - | - | - | - | - | 170,638 |
| Taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | 947,474 | 1,000,000 | - | - | - |
| **Total Current Liabilities** | $ - | $ 2,861,039 | $ 12,793,814 | $ - | $ 257,999 | $ 170,638 |
| **Long Term Liabilities** | | | | | | |
| Other liabilities | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 3,265,603 | - | 7,332,455 | 3,881,484 | 2,597,016 | 9,343,736 |
| Prepetition priority debt | - | 137,709 | 358,602 | - | - | 5,825,515 |
| Prepetition unsecured debt | - | 39,856 | 1,085,217 | - | - | 420,990 |
| **Total Liabilities Subject to Compromise** | $ 3,265,603 | $ 177,565 | $ 8,776,274 | $ 3,881,484 | $ 2,597,016 | $ 15,590,241 |
| **Total Liabilities** | $ 3,265,603 | $ 3,038,603 | $ 21,570,088 | $ 3,881,484 | $ 2,855,015 | $ 15,760,879 |
| **Equity** | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (1,340,674) | $ 2,414,719 | $ (20,563,497) | $ (2,098,856) | $ (2,846,151) | $ (9,298,749) |
| **Total Liabilities and Equity** | $ 1,924,929 | $ 5,453,322 | $ 1,006,591 | $ 1,782,627 | $ 8,864 | $ 6,462,131 |

Notes:
1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
Document      Page 28 of 53

26-16388
6/5/2026 - 6/30/2026
Reporting Period:

| | Mogenavland LLC | Mohawk Country Day School, Inc. | Mohawkcampco LLC | Mohawkland LLC | One Canal Place Leasing LLC |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ 2,030 | | $ 1,668,839 | $ - | $ 1,576,624 |
| Accounts receivable, net | - | | - | - | - |
| Prepaid expenses | - | | - | - | 607,396 |
| Intercompany Receivable | - | 224,800 | 3,117,921 | - | - |
| Other current assets | - | | 41,927,632 | - | - |
| **Total Current Assets** | $ 2,030 | $ 224,800 | $ 46,714,393 | $ - | $ 2,184,020 |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | 4,008,864 | - | 364,102 | - | 11,904,488 |
| **Total Noncurrent Assets** | $ 4,008,864 | $ - | $ 364,102 | $ - | $ 11,904,488 |
| **Total Assets** | $ 4,010,894 | $ 224,800 | $ 47,078,495 | $ - | $ 14,088,508 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | - | | - | - | - |
| Credit Cards | - | | 49,045 | - | - |
| Deposits | - | | - | - | - |
| Intercompany Payable | - | | - | - | - |
| Accrued liabilities | - | | - | - | 704,556 |
| Taxes payable | - | | - | - | - |
| Other current liabilities | 3,526,358 | | 1,000,000 | - | 87,180 |
| **Total Current Liabilities** | $ 3,526,358 | $ - | $ 1,049,045 | $ - | $ 791,736 |
| **Long Term Liabilities** | | | | | |
| Other liabilities | - | | - | - | - |
| DIP Financing | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 5,344,415 | | 5,671,142 | - | 19,929,371 |
| Prepetition priority debt | - | | 539,715 | - | - |
| Prepetition unsecured debt | - | | - | - | - |
| **Total Liabilities Subject to Compromise** | $ 5,344,415 | $ - | $ 6,210,857 | $ - | $ 19,929,371 |
| **Total Liabilities** | $ 8,870,773 | $ - | $ 7,259,902 | $ - | $ 20,721,106 |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (4,859,879) | $ 224,800 | $ 39,818,593 | $ - | $ (6,632,598) |
| **Total Liabilities and Equity** | $ 4,010,894 | $ 224,800 | $ 47,078,495 | $ - | $ 14,088,508 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
Document   Page 29 of 53

Main Case No.: 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | One Canal Place Real Estate LLC | Pine Forest Campco LLC | Pine Forest Landco LLC | Poland Campco LLC | Poland Landco LLC |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ 694,128 | $ - | $ 577,031 | $ 2,186 |
| Accounts receivable, net | - | 8,917 | - | - | - |
| Prepaid expenses | - | 379,622 | - | - | - |
| Intercompany Receivable | - | - | 5,694,608 | - | 585,104 |
| Other current assets | - | 17,589,806 | - | 1,366,000 | - |
| **Total Current Assets** | $ - | $ 18,672,472 | $ 5,694,608 | $ 1,943,031 | $ 587,290 |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | - | 10,695,102 | 173,745 | 666,583 | 1 |
| **Total Noncurrent Assets** | $ - | $ 10,695,102 | $ 173,745 | $ 666,583 | $ 1 |
| **Total Assets** | $ - | $ 29,367,574 | $ 5,868,353 | $ 2,609,614 | $ 587,291 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | - | 480,924 | - | 21,101 | - |
| Credit Cards | - | 115,396 | - | 4,433 | - |
| Deposits | - | - | - | - | - |
| Intercompany Payable | - | 5,624,347 | - | 585,104 | - |
| Accrued liabilities | - | 7,651 | - | 2,556 | - |
| Taxes payable | - | - | - | - | - |
| Other current liabilities | - | 500,000 | - | - | - |
| **Total Current Liabilities** | $ - | $ 6,728,318 | $ - | $ 613,193 | $ - |
| **Long Term Liabilities** | | | | | |
| Other liabilities | - | - | - | - | - |
| DIP Financing | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | - | 17,486,445 | 13,834,962 | 1,120,007 | 1,177,594 |
| Prepetition priority debt | - | 116,000 | - | 1,426 | - |
| Prepetition unsecured debt | - | 27,184 | - | 18,617 | - |
| **Total Liabilities Subject to Compromise** | $ - | $ 17,629,628 | $ 13,834,962 | $ 1,140,050 | $ 1,177,594 |
| **Total Liabilities** | $ - | $ 24,357,947 | $ 13,834,962 | $ 1,753,244 | $ 1,177,594 |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ - | $ 5,009,628 | $ (7,966,609) | $ 856,371 | $ (590,303) |
| **Total Liabilities and Equity** | $ - | $ 29,367,574 | $ 5,868,353 | $ 2,609,614 | $ 587,291 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Lead Case No. 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Quadstar Realty LLC | RDM Camps, LLC | Rolling Hills Landco LLC | Rolling Hills Operatingco LLC | Shab Holdings LLC | Shab Operating Inc. |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 4,365 | $ 274,437 | $ - | $ 1,611,814 | $ - | $ 688,871 |
| Accounts receivable, net | - | - | - | - | - | 63,335 |
| Prepaid expenses | - | 275,559 | - | - | - | 48,730 |
| Intercompany Receivable | - | - | 4,664,201 | - | - | 3,750,459 |
| Other current assets | 18,538 | - | - | 10,255,087 | - | 783,432 |
| **Total Current Assets** | $ 22,903 | $ 549,996 | $ 4,664,201 | $ 11,866,902 | $ - | $ 5,334,828 |
| Property & Equipment[1] | - | - | - | - | - | - |
| Goodwill and intangible assets | - | 2,920,414 | 8,864 | 6,342,198 | 8,865 | 61,996 |
| **Total Noncurrent Assets** | $ - | $ 2,920,414 | $ 8,864 | $ 6,342,198 | $ 8,865 | $ 61,996 |
| **Total Assets** | $ 22,903 | $ 3,470,410 | $ 4,673,065 | $ 18,209,099 | $ 8,865 | $ 5,396,824 |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts payable | - | - | - | - | - | - |
| Credit Cards | - | - | - | 395 | - | 156,362 |
| Deposits | - | - | - | - | - | - |
| Intercompany Payable | - | - | - | 4,664,201 | 2,234,521 | - |
| Accrued liabilities | 577,922 | - | - | - | - | 1,231 |
| Taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | 288,584 | - | 1,379,341 | - | 572,266 |
| **Total Current Liabilities** | $ 577,922 | $ 288,584 | $ - | $ 6,043,936 | $ 2,234,521 | $ 729,859 |
| **Long Term Liabilities** | | | | | | |
| Other liabilities | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | - | 7,907,266 | 6,865,039 | 4,365,039 | 2,880,910 | 147,937 |
| Prepetition priority debt | - | - | - | - | - | - |
| Prepetition unsecured debt | - | 82,868 | - | 16,093 | - | 80,237 |
| **Total Liabilities Subject to Compromise** | $ - | $ 7,990,134 | $ 6,865,039 | $ 4,381,132 | $ 2,880,910 | $ 228,174 |
| **Total Liabilities** | $ 577,922 | $ 8,278,718 | $ 6,865,039 | $ 10,425,068 | $ 5,115,431 | $ 958,033 |
| **Equity** | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (555,019) | $ (4,808,308) | $ (2,191,974) | $ 7,784,031 | $ (5,106,566) | $ 4,438,791 |
| **Total Liabilities and Equity** | $ 22,903 | $ 3,470,410 | $ 4,673,065 | $ 18,209,099 | $ 8,865 | $ 5,396,824 |

Notes:
1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG  Doc 628  Filed 07/29/26  Entered 07/29/26 11:46:35  Desc Main
Document  Page 31 of 53

Lead Case No.: 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | SIMAD Equities LLC | SIMAD Holdings Ltd.[3,4] | Summit Camp, LLC | Washington Lake, LLC | Waukeela Landco LLC |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ 2,703,973 | $ 1,528,124 | $ 2,570 | $ 2,500 |
| Accounts receivable, net | - | - | - | - | - |
| Prepaid expenses | - | - | 1,023,033 | - | - |
| Intercompany Receivable | - | - | - | - | 330,723 |
| Other current assets | - | 288,647,496 | 2,082,144 | - | - |
| **Total Current Assets** | $ - | $ 291,351,469 | $ 4,633,301 | $ 2,570 | $ 333,223 |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | - | - | - | 34,524 | 26,047 |
| **Total Noncurrent Assets** | $ - | $ - | $ - | $ 34,524 | $ 26,047 |
| **Total Assets** | $ - | $ 291,351,469 | $ 4,633,301 | $ 37,094 | $ 359,269 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | - | - | 13,820 | - | - |
| Credit Cards | - | - | 27,048 | - | - |
| Deposits | - | - | - | - | - |
| Intercompany Payable | - | - | - | 211,809 | - |
| Accrued liabilities | - | - | - | - | - |
| Taxes payable | - | - | - | - | - |
| Other current liabilities | - | 1,576,514 | - | - | - |
| **Total Current Liabilities** | $ - | $ 1,576,514 | $ 40,868 | $ 211,809 | $ - |
| **Long Term Liabilities** | | | | | |
| Other liabilities | - | - | - | - | - |
| DIP Financing | - | 8,936,000 | - | - | - |
| **Total Long Term Liabilities** | $ - | $ 8,936,000 | $ - | $ - | $ - |
| Prepetition secured debt[2] | - | 195,892,575 | 3,369,621 | 488,714 | 1,051,671 |
| Prepetition priority debt | - | - | 801,515 | - | - |
| Prepetition unsecured debt | - | 4,652,065 | 22,913 | - | - |
| **Total Liabilities Subject to Compromise** | $ - | $ 200,544,640 | $ 4,194,049 | $ 488,714 | $ 1,051,671 |
| **Total Liabilities** | $ - | $ 211,057,154 | $ 4,234,918 | $ 700,523 | $ 1,051,671 |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ - | $ 80,294,315 | $ 398,383 | $ (663,429) | $ (692,402) |
| **Total Liabilities and Equity** | $ - | $ 291,351,469 | $ 4,633,301 | $ 37,094 | $ 359,269 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

In re: SIMAD
June Monthly Operating Report
Balance Sheet

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
Document   Page 32 of 53

Lead Case No. 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

| | Waukeela Operatingco LLC | Wekeeland LLC | WM Camp, LLC | WM Land, LLC |
|---|---:|---:|---:|---:|
| **Assets** | | | | |
| **Current Assets** | | | | |
| Cash and cash equivalents | $ 14,579 | $ 2,090 | $ 61,643 | $ - |
| Accounts receivable, net | - | - | 54,600 | - |
| Prepaid expenses | - | - | - | - |
| Intercompany Receivable | 27,765 | - | - | 351,720 |
| Other current assets | - | - | 944,167 | - |
| **Total Current Assets** | $ 42,344 | $ 2,090 | $ 1,060,409 | $ 351,720 |
| Property & Equipment[1] | - | - | - | - |
| Goodwill and intangible assets | 117,447 | 1 | 76,471 | 32,255 |
| **Total Noncurrent Assets** | $ 117,447 | $ 1 | $ 76,471 | $ 32,255 |
| **Total Assets** | $ 159,791 | $ 2,091 | $ 1,136,881 | $ 383,975 |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | - | - | - | - |
| Credit Cards | - | - | 15,304 | - |
| Deposits | - | - | - | - |
| Intercompany Payable | 330,723 | 809,181 | 351,720 | - |
| Accrued liabilities | 872,883 | - | 2,808 | - |
| Taxes payable | - | - | - | - |
| Other current liabilities | - | - | - | - |
| **Total Current Liabilities** | $ 1,203,605 | $ 809,181 | $ 369,832 | $ - |
| **Long Term Liabilities** | | | | |
| Other liabilities | - | - | - | - |
| DIP Financing | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | 1,051,671 | 1,174,913 | 571,810 | 563,087 |
| Prepetition priority debt | - | - | 19,050 | - |
| Prepetition unsecured debt | 37,791 | - | 16,215 | - |
| **Total Liabilities Subject to Compromise** | $ 1,089,462 | $ 1,174,913 | $ 607,076 | $ 563,087 |
| **Total Liabilities** | $ 2,293,068 | $ 1,984,094 | $ 976,907 | $ 563,087 |
| **Equity** | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ (2,133,277) | $ (1,982,003) | $ 159,973 | $ (179,112) |
| **Total Liabilities and Equity** | $ 159,791 | $ 2,091 | $ 1,136,881 | $ 383,975 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.

2. Prepetition secured debt is cross-collateralized in some instances.

3. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.

4. Comprised of ~$91M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.

**In re: SIMAD**
**June Monthly Operating Report**
Income Statement

| Lead Case No.: | 26-16388 |
| --- | --- |
| Reporting Period: | 6/5/2026 - 6/30/2026 |

| | Achim Operatingco LLC | Achim Landco LLC | BAHS Holdings LLC | BAHS Operating Inc. | Banner Landco LLC | Banner Operatingco LLC | elgrade Lakes Summer Camps Ll |
| --- | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| **Revenue:** | | | | | | | |
| Camp Tuition | $ 1,643,332 | $ - | $ - | $ 8,287,916 | $ - | $ 10,603,509 | $ 385,106 |
| Other Income | 201,117 | - | - | - | - | - | - |
| **Total Net Revenue** | $ 1,844,448 | $ - | $ - | $ 8,287,916 | $ - | $ 10,603,509 | $ 385,106 |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 22,403 | - | - | 452,769 | - | 1,101,528 | 40,741 |
| **Total Cost of Sales** | $ 22,403 | $ - | $ - | $ 452,769 | $ - | $ 1,101,528 | $ 40,741 |
| **Gross Profit** | $ 1,822,045 | $ - | $ - | $ 7,835,147 | $ - | $ 9,501,981 | $ 344,365 |
| Selling | - | - | - | 1,410 | - | 17,841 | 3,975 |
| General and Adminstrative | 36,468 | - | - | 28,735 | - | 48,280 | 8,383 |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ 1,785,577 | $ - | $ - | $ 7,805,003 | $ - | $ 9,435,860 | $ 332,007 |

**In re: SIMAD**
**June Monthly Operating Report**
Income Statement

| | Bluestar Landco, LLC | Bluestar Operatingco, LLC | Camp Med-O-Lark, Inc. | Chateaugay Campco LLC | Chateaugay Landco LLC | Club Getaway Landco, LLC | Club Getaway Operatingco, LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $  - | $  8,050,730 | $  2,771,982 | $  2,474,408 | $  - | $  - | $  1,837,137 |
| Other Income | - | 7,058 | - | 2 | - | - | - |
| **Total Net Revenue** | $  - | $  8,057,788 | $  2,771,982 | $  2,474,409 | $  - | $  - | $  1,837,137 |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | - | 519,374 | 394,713 | 219,811 | - | - | 219,828 |
| **Total Cost of Sales** | $  - | $  519,374 | $  394,713 | $  219,811 | $  - | $  - | $  219,828 |
| **Gross Profit** | $  - | $  7,538,414 | $  2,377,269 | $  2,254,598 | $  - | $  - | $  1,617,308 |
| Selling | - | 418 | 1,532 | 2,191 | - | - | 12,237 |
| General and Adminstrative | - | 57,464 | 20,962 | 87,933 | - | - | 17,579 |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | 10,567 |
| **Net Income (Loss)** | $  - | $  7,480,532 | $  2,354,775 | $  2,164,474 | $  - | $  - | $  1,576,925 |

**In re: SIMAD**
**June Monthly Operating Report**
Income Statement

| Lead Case No.: | 26-16388 |
|---|---|
| Reporting Period: | 6/5/2026 - 6/30/2026 |

| | Country Roads Landco LLC | Country Roads Operatingco LLC | Eagle's Landing Day Camp LLC | Green Lane Landco, LLC | Green Lane Operatingco, LLC | Greenvilleland LLC | IAFALANDCO, LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ 5,163,816 | $ 2,997,849 | $ - | $ 3,454,963 | $ - | $ - |
| Other Income | - | - | 16,401 | - | - | - | - |
| **Total Net Revenue** | $ - | $ 5,163,816 | $ 3,014,249 | $ - | $ 3,454,963 | $ - | $ - |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | - | 321,378 | 254,453 | - | 210,394 | - | - |
| **Total Cost of Sales** | $ - | $ 321,378 | $ 254,453 | $ - | $ 210,394 | $ - | $ - |
| **Gross Profit** | $ - | $ 4,842,437 | $ 2,759,796 | $ - | $ 3,244,569 | $ - | $ - |
| Selling | - | - | 3,598 | - | - | - | - |
| General and Adminstrative | - | 15,347 | 45,800 | - | 15,755 | - | - |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ - | $ 4,827,090 | $ 2,710,398 | $ - | $ 3,228,814 | $ - | $ - |

In re: SIMAD
**June Monthly Operating Report**
Income Statement

Lead Case No.: **26-16388**
Reporting Period: **6/5/2026 - 6/30/2026**

| | IAFAOPERATINGCO, LLC | Intermediate SIMAD 1 LLC | Island Lake Campco LLC | Island Lake Landco LLC | Kiwi Operatingco LLC | Lavco LLC | Lavland LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ 3,013,619 | $ - | $ 7,017,663 | $ - | $ 4,006,657 | $ 4,428,144 | $ - |
| Other Income | - | - | 97 | - | 42,680 | - | - |
| **Total Net Revenue** | $ 3,013,619 | $ - | $ 7,017,760 | $ - | $ 4,049,337 | $ 4,428,144 | $ - |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 288,444 | - | 417,102 | - | 281,935 | 534,566 | - |
| **Total Cost of Sales** | $ 288,444 | $ - | $ 417,102 | $ - | $ 281,935 | $ 534,566 | $ - |
| | | | | | | | |
| **Gross Profit** | $ 2,725,176 | $ - | $ 6,600,659 | $ - | $ 3,767,402 | $ 3,893,578 | $ - |
| Selling | - | - | - | - | 125 | 4,872 | - |
| General and Adminstrative | 19,313 | - | 62,432 | - | 12,021 | 17,959 | - |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ 2,705,863 | $ - | $ 6,538,227 | $ - | $ 3,755,256 | $ 3,870,747 | $ - |

In re: SIMAD
**June Monthly Operating Report**
Income Statement

Lead Case No.: **26-16388**
Reporting Period: **6/5/2026 - 6/30/2026**

| | MaineWekeelaco, LLC | Malka Operatingco LLC | Meadowbrook Landco LLC | Meadowbrook Operatingco LLC | Mesorahco LLC | Mesorahland LLC | Mill Road Landco LLC |
|---|---|---|---|---|---|---|---|
| **Debtors' Income Statement (Unaudited)** | | | | | | | |
| **Revenue:** | | | | | | | |
| Camp Tuition | $ 3,924,419 | $ 1,000,000 | $ - | $ 6,696,804 | $ 2,395,507 | $ - | $ - |
| Other Income | - | - | 225,000 | - | - | - | - |
| **Total Net Revenue** | $ 3,924,419 | $ 1,000,000 | $ 225,000 | $ 6,696,804 | $ 2,395,507 | $ - | $ - |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 424,122 | 33,703 | 53,802 | 361,506 | 558,411 | - | - |
| **Total Cost of Sales** | $ 424,122 | $ 33,703 | $ 53,802 | $ 361,506 | $ 558,411 | $ - | $ - |
| **Gross Profit** | $ 3,500,297 | $ 966,297 | $ 171,198 | $ 6,335,297 | $ 1,837,096 | $ - | $ - |
| Selling | - | - | - | 2,650 | 25,290 | - | - |
| General and Adminstrative | 28,126 | 15,761 | - | 40,038 | 78,816 | - | - |
| Interest | - | - | 67,014 | - | - | - | - |
| Taxes | - | - | 20,480 | - | - | - | - |
| **Net Income (Loss)** | $ 3,472,171 | $ 950,536 | $ 83,704 | $ 6,292,609 | $ 1,732,991 | $ - | $ - |

In re: SIMAD
**June Monthly Operating Report**
Income Statement

| | Mogenavco LLC | Mogenavland LLC | Mohawk Country Day School, Inc | Mohawkcampco LLC | Mohawkland LLC | One Canal Place Leasing LLC | One Canal Place Real Estate LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ 3,697,953 | $ - | $ - | $ 22,012,151 | $ - | $ 213,764 | $ - |
| Other Income | 35,953 | - | - | - | - | - | - |
| **Total Net Revenue** | $ 3,733,906 | $ - | $ - | $ 22,012,151 | $ - | $ 213,764 | $ - |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 368,777 | - | - | 994,799 | - | 275,114 | - |
| **Total Cost of Sales** | $ 368,777 | $ - | $ - | $ 994,799 | $ - | $ 275,114 | $ - |
| | | | | | | | |
| **Gross Profit** | $ 3,365,129 | $ - | $ - | $ 21,017,352 | $ - | $ (61,350) | $ - |
| Selling | - | - | - | - | - | 23,837 | - |
| General and Adminstrative | 76,532 | - | - | 6,420 | - | 256,285 | - |
| Interest | - | - | - | 191 | - | - | - |
| Taxes | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ 3,288,597 | $ - | $ - | $ 21,010,741 | $ - | $ (341,471) | $ - |

In re: SIMAD
**June Monthly Operating Report**
Income Statement

**Lead Case No.:**                **26-16388**
**Reporting Period:**        **6/5/2026 - 6/30/2026**

| | Pine Forest Campco LLC | Pine Forest Landco LLC | Poland Campco LLC | Poland Landco LLC | Quadstar Realty LLC | RDM Camps, LLC | Rolling Hills Landco LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ 13,452,394 | $ - | $ 2,918,629 | $ - | $ - | $ 6,007,263 | $ - |
| Other Income | - | - | - | - | - | - | - |
| **Total Net Revenue** | $ 13,452,394 | $ - | $ 2,918,629 | $ - | $ - | $ 6,007,263 | $ - |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 947,832 | - | 135,862 | - | - | 203,484 | - |
| **Total Cost of Sales** | $ 947,832 | $ - | $ 135,862 | $ - | $ - | $ 203,484 | $ - |
| | | | | | | | |
| **Gross Profit** | $ 12,504,562 | $ - | $ 2,782,767 | $ - | $ - | $ 5,803,778 | $ - |
| Selling | 2,015 | - | 954 | - | - | 314 | - |
| General and Adminstrative | 39,847 | - | 9,368 | - | - | 26,773 | - |
| Interest | 5,037 | - | 2,975 | - | - | - | - |
| Taxes | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ 12,457,662 | $ - | $ 2,769,470 | $ - | $ - | $ 5,776,692 | $ - |

In re: SIMAD
**June Monthly Operating Report**
Income Statement

| | Rolling Hills Operatingco LLC | Shab Holdings LLC | Shab Operating Inc. | SIMAD Equities LLC | SIMAD Holdings Ltd. | Summit Camp, LLC | Washington Lake, LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $    10,794,384 | $    - | $    4,654,024 | $    - | $    - | $    2,807,820 | $    - |
| Other Income | - | - | 78,625 | - | - | - | - |
| **Total Net Revenue** | $    10,794,384 | $    - | $    4,732,649 | $    - | $    - | $    2,807,820 | $    - |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 473,056 | - | 294,979 | - | - | 133,030 | - |
| **Total Cost of Sales** | $    473,056 | $    - | $    294,979 | $    - | $    - | $    133,030 | $    - |
| | | | | | | | |
| **Gross Profit** | $    10,321,328 | $    - | $    4,437,670 | $    - | $    - | $    2,674,790 | $    - |
| Selling | 2,789 | - | - | - | - | 200 | - |
| General and Adminstrative | 8,441 | - | 49,526 | - | - | 19,746 | - |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $    10,310,098 | $    - | $    4,388,144 | $    - | $    - | $    2,654,844 | $    - |

**In re: SIMAD**
**June Monthly Operating Report**
Income Statement

| | Waukeela Landco LLC | Waukeela Operatingco LLC | Wekeeland LLC | WM Camp, LLC | WM Land, LLC |
|---|---|---|---|---|---|
| **Revenue:** | | | | | |
| Camp Tuition | $              - | $      924,341 | $              - | $   2,880,095 | $              - |
| Other Income | 60,000 | - | - | - | 180,000 |
| **Total Net Revenue** | $      60,000 | $      924,341 | $              - | $   2,880,095 | $      180,000 |
| **Cost of Sales:** | | | | | |
| Cost of Sales | 13,173 | 54,883 | - | 291,922 | 13,906 |
| **Total Cost of Sales** | $      13,173 | $      54,883 | $              - | $      291,922 | $      13,906 |
| **Gross Profit** | $      46,827 | $      869,458 | $              - | $   2,588,173 | $      166,094 |
| Selling | - | - | - | - | - |
| General and Adminstrative | - | 38,180 | - | 31,347 | 16,825 |
| Interest | 15,798 | 316 | - | 3,302 | 10,133 |
| Taxes | 26,891 | - | - | 50,600 | 4,400 |
| **Net Income (Loss)** | $      4,138 | $      830,963 | $              - | $   2,502,924 | $      134,736 |

**In re: SIMAD**

**June Monthly Operating Report**

| | |
|---|---|
| Lead Case No.: | **26-16388** |
| **Reporting Period:** | **6/5/2026 - 6/30/2026** |

## Bank Reconciliations

The Debtors hereby submit this attestation regarding bank account reconciliations in lieu of providing copies of bank statements, bank reconciliations and journal entries.

The Debtors' standard practice is to ensure that bank reconciliations are completed before closing the books each reporting period. I attest that each of the Debtors' bank accounts has been reconciled in accordance with their standard practices.

/s/ Asaf Ravid

Signature of Authorized Individual

7/28/2026

Date

Asaf Ravid

Printed Name of Authorized Individual

Chief Restructuring Officer

Title of Authorized Individual

In re: SIMAD
June Monthly Operating Report

| | | Lead Case No.: | 26-16388 |
| | | Reporting Period: | 6/5/2026 - 6/30/2026 |

## Part 7: Question A

### Were any payments made on prepetition debt?

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various "first day" orders entered by the Bankruptcy Court.  Amounts paid are monitored and made in accordance with the applicable "first day" orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Feeser's Inc. | 06/30/2026 | 63 | Summit Camp, LLC |
| Feeser's Inc. | 06/30/2026 | 805 | Summit Camp, LLC |
| ADP, Inc. | 06/05/2026 | 34 | Summit Camp, LLC |
| Spin Off, Inc. | 06/15/2026 | 1,190 | Summit Camp, LLC |
| ADP, Inc. | 06/05/2026 | 101 | Rolling Hills Operatingco LLC |
| Arboreal Edge, LLC | 06/13/2026 | 1,586 | Rolling Hills Operatingco LLC |
| Champion Sports | 06/13/2026 | 217 | Rolling Hills Operatingco LLC |
| Chloe Mooney | 06/22/2026 | 2,700 | Rolling Hills Operatingco LLC |
| Freehold Cartage | 06/13/2026 | 1,493 | Rolling Hills Operatingco LLC |
| Henry Schein, Inc. | 06/13/2026 | 810 | Rolling Hills Operatingco LLC |
| IENA | 06/13/2026 | 5,355 | Rolling Hills Operatingco LLC |
| Nasco Education LLC/School Specialty, LLC | 06/13/2026 | 368 | Rolling Hills Operatingco LLC |
| Nasco Education LLC/School Specialty, LLC | 06/13/2026 | 87 | Rolling Hills Operatingco LLC |
| Sheppard Bus | 06/17/2026 | 18,500 | Rolling Hills Operatingco LLC |
| Smaller Earth, Inc. | 06/13/2026 | 3,820 | Rolling Hills Operatingco LLC |
| Smaller Earth, Inc. | 06/13/2026 | 5,855 | Rolling Hills Operatingco LLC |
| S&S Worldwide, Inc. | 06/13/2026 | 74 | Rolling Hills Operatingco LLC |
| Terminix | 06/19/2026 | 185 | Rolling Hills Operatingco LLC |
| The Camp Spot | 06/13/2026 | 3,226 | Rolling Hills Operatingco LLC |
| Toshiba America Business Solutions | 06/13/2026 | 874 | Rolling Hills Operatingco LLC |
| Township of Freehold | 06/13/2026 | 1,072 | Rolling Hills Operatingco LLC |
| ACADEMY EXPRESS LLC | 06/12/2026 | 50,770 | Pine Forest Campco LLC |
| AmeriCamp | 06/12/2026 | 2,315 | Pine Forest Campco LLC |
| Arboreal Edge, LLC | 06/12/2026 | 3,882 | Pine Forest Campco LLC |
| AT&T MOBILITY | 06/22/2026 | 637 | Pine Forest Campco LLC |
| Backwoods Tree Service | 06/12/2026 | 48,900 | Pine Forest Campco LLC |
| Bill And Wayne Enterprises, Inc. | 06/12/2026 | 8,100 | Pine Forest Campco LLC |
| Blue Bell Leasing Company | 06/13/2026 | 54,860 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/12/2026 | 107 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 121 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 100 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 520 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 55 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 271 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 55 | Pine Forest Campco LLC |
| Blue Ridge Communications | 06/26/2026 | 115 | Pine Forest Campco LLC |
| CampStaffUSA | 06/26/2026 | 5,450 | Pine Forest Campco LLC |
| Charles E Steuhl & Sons, Inc. | 06/26/2026 | 1,759 | Pine Forest Campco LLC |
| Clear Consulting 365, LLC | 06/12/2026 | 1,128 | Pine Forest Campco LLC |
| Combined Energy Services | 06/12/2026 | 2,041 | Pine Forest Campco LLC |
| Combined Energy Services | 06/26/2026 | 423 | Pine Forest Campco LLC |
| Combined Energy Services | 06/12/2026 | 2,906 | Pine Forest Campco LLC |
| Custom Pools & Spas | 06/26/2026 | 10,122 | Pine Forest Campco LLC |
| Dempsey | 06/12/2026 | 351 | Pine Forest Campco LLC |
| Dirlam Bros Lumber Co, Inc. | 06/26/2026 | 7,084 | Pine Forest Campco LLC |
| Driscoll Foods, Inc. | 06/23/2026 | 9,727 | Pine Forest Campco LLC |
| Driscoll Foods, Inc. | 06/23/2026 | 3,102 | Pine Forest Campco LLC |
| Eastern Backflow & Drain Cleaning | 06/12/2026 | 925 | Pine Forest Campco LLC |
| EJ's Preventative Maintenance | 06/12/2026 | 6,734 | Pine Forest Campco LLC |
| Firmstone Lakewood Fuels | 06/12/2026 | 2,252 | Pine Forest Campco LLC |
| Fritz Bros, Inc. | 06/26/2026 | 282 | Pine Forest Campco LLC |
| Garin Michelson | 06/12/2026 | 750 | Pine Forest Campco LLC |
| Grainger | 06/26/2026 | 2,130 | Pine Forest Campco LLC |
| Healthequity, Inc. | 06/12/2026 | 3 | Pine Forest Campco LLC |
| Henry Schein, Inc. | 06/26/2026 | 864 | Pine Forest Campco LLC |
| H&H Purchasing Services, LLC | 06/12/2026 | 7,275 | Pine Forest Campco LLC |
| IENA | 06/26/2026 | 2,065 | Pine Forest Campco LLC |
| Joseph Blacktopping, LLC | 06/26/2026 | 26,525 | Pine Forest Campco LLC |
| JXN Safe Solutions, LLC | 06/12/2026 | 2,861 | Pine Forest Campco LLC |
| K&D Factory Service, Inc. | 06/26/2026 | 1,220 | Pine Forest Campco LLC |
| K.O. Landscaping | 06/26/2026 | 4,000 | Pine Forest Campco LLC |
| Lhtc Broadband | 06/12/2026 | 296 | Pine Forest Campco LLC |
| Main Pool & Chemical Company, Inc. | 06/12/2026 | 10,914 | Pine Forest Campco LLC |
| Pocono Interiors | 06/12/2026 | 362 | Pine Forest Campco LLC |

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
In re: SIMAD
June Monthly Operating Report
Document   Page 44 of 53
Lead Case No.:                        26-16388
Reporting Period:              6/5/2026 - 6/30/2026

**Part 7: Question A**

**Were any payments made on prepetition debt?**

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various "first day" orders entered by the Bankruptcy Court.   Amounts paid are monitored and made in accordance with the applicable "first day" orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Pocono Mountain Dairies | 06/12/2026 | 540 | Pine Forest Campco LLC |
| PPL | 06/26/2026 | 6,219 | Pine Forest Campco LLC |
| PPL | 06/26/2026 | 1,079 | Pine Forest Campco LLC |
| PPL | 06/12/2026 | 293 | Pine Forest Campco LLC |
| Princeton Analytical Laboratories, LLC | 06/26/2026 | 574 | Pine Forest Campco LLC |
| Rent-E-Quip, LLC | 06/12/2026 | 904 | Pine Forest Campco LLC |
| Riviera Produce | 06/26/2026 | 2,891 | Pine Forest Campco LLC |
| Roche Supply, Inc. | 06/26/2026 | 1,361 | Pine Forest Campco LLC |
| Staples | 06/26/2026 | 542 | Pine Forest Campco LLC |
| Starlight Outdoor Education | 06/12/2026 | 5,338 | Pine Forest Campco LLC |
| Suburban Bowery | 06/26/2026 | 354 | Pine Forest Campco LLC |
| Suny Westchester Community College | 06/12/2026 | 2,000 | Pine Forest Campco LLC |
| Sysco Allentown | 06/12/2026 | 9,430 | Pine Forest Campco LLC |
| The Camp Spot | 06/12/2026 | 6,734 | Pine Forest Campco LLC |
| The Sherwin-Williams Company | 06/12/2026 | 249 | Pine Forest Campco LLC |
| TruGreen | 06/26/2026 | 2,391 | Pine Forest Campco LLC |
| Tuleya Refrigeration, Inc. | 06/12/2026 | 954 | Pine Forest Campco LLC |
| United Concordia | 06/26/2026 | 80 | Pine Forest Campco LLC |
| UNUM | 06/12/2026 | 582 | Pine Forest Campco LLC |
| Rainbow Colors, LLC | 06/24/2026 | 202 | Poland Campco LLC |
| A & C Furia Electric Motors | 06/24/2026 | 217 | Mohawkcampco LLC |
| Alpha Hauling Corp. | 06/05/2026 | 843 | Mohawkcampco LLC |
| AmeriCamp | 06/25/2026 | 3,735 | Mohawkcampco LLC |
| Argento & Son, Inc. | 06/05/2026 | 724 | Mohawkcampco LLC |
| Argento & Son, Inc. | 06/24/2026 | 213 | Mohawkcampco LLC |
| Bel-Aqua Pool Supply, Inc. | 06/24/2026 | 479 | Mohawkcampco LLC |
| Blick Art Materials | 06/05/2026 | 465 | Mohawkcampco LLC |
| Blick Art Materials | 06/24/2026 | 313 | Mohawkcampco LLC |
| Camp America | 06/24/2026 | 6,715 | Mohawkcampco LLC |
| Cari B Hallion | 06/24/2026 | 725 | Mohawkcampco LLC |
| Cotton Love, LLC | 06/24/2026 | 1,969 | Mohawkcampco LLC |
| Crimcheck | 06/24/2026 | 9 | Mohawkcampco LLC |
| Driscoll Foods, Inc. | 06/05/2026 | 956 | Mohawkcampco LLC |
| Eagle Fence, Inc. | 06/05/2026 | 4,000 | Mohawkcampco LLC |
| Encore Fire Protection | 06/19/2026 | 3,387 | Mohawkcampco LLC |
| Halstead Quinn Petroleum | 06/05/2026 | 3,246 | Mohawkcampco LLC |
| IENA | 06/05/2026 | 10,710 | Mohawkcampco LLC |
| iPROMOTEu | 06/24/2026 | 3,954 | Mohawkcampco LLC |
| Ivy Oaks Analytics, LLC | 06/05/2026 | 3,436 | Mohawkcampco LLC |
| Nasco | 06/24/2026 | 517 | Mohawkcampco LLC |
| Netting Nerds LLC | 06/24/2026 | 35,000 | Mohawkcampco LLC |
| New York State DMV | 06/20/2026 | 400 | Mohawkcampco LLC |
| ODP Business Solutions, LLC | 06/24/2026 | 544 | Mohawkcampco LLC |
| Philip DeGaetano | 06/05/2026 | 26,610 | Mohawkcampco LLC |
| Pied Piper Ponies LTD | 06/24/2026 | 1,748 | Mohawkcampco LLC |
| Pond Hill Ranch | 06/16/2026 | 9,400 | Mohawkcampco LLC |
| Premiere Business Innovations | 06/24/2026 | 603 | Mohawkcampco LLC |
| Roz and Jed Training | 06/22/2026 | 3,200 | Mohawkcampco LLC |
| School Health | 06/24/2026 | 51 | Mohawkcampco LLC |
| School Speciality, Inc. | 06/24/2026 | 1,006 | Mohawkcampco LLC |
| Scott Swimming Pools | 06/05/2026 | 8,377 | Mohawkcampco LLC |
| S&S Worldwide, Inc. | 06/05/2026 | 302 | Mohawkcampco LLC |
| S&S Worldwide, Inc. | 06/24/2026 | 254 | Mohawkcampco LLC |
| Staples | 06/24/2026 | 171 | Mohawkcampco LLC |
| Suburban Floors, Inc. | 06/05/2026 | 8,500 | Mohawkcampco LLC |
| Suffolk Transportation Services, Inc. | 06/23/2026 | 93,475 | Mohawkcampco LLC |
| Super Wheels, Inc. | 06/23/2026 | 9,780 | Mohawkcampco LLC |
| Sweet Peet of New York, Inc. | 06/24/2026 | 106 | Mohawkcampco LLC |
| Tri-State Contracting of Westchester, Inc. | 06/05/2026 | 650 | Mohawkcampco LLC |
| Wallauer Paint & Wallpaper | 06/05/2026 | 33 | Mohawkcampco LLC |
| WIN Waste Innovations | 06/05/2026 | 113 | Mohawkcampco LLC |
| BMA Contracting, Inc. | 06/11/2026 | 40,000 | Mogenavco LLC |
| Adirondack Environmental Services, Inc. | 06/16/2026 | 104 | Mesorahco LLC |
| Bert Adams Disposal, Inc. | 06/16/2026 | 1,776 | Mesorahco LLC |

Case 26-16388-CMG Doc 628 Filed 07/29/26 Entered 07/29/26 11:46:35 Desc Main
Document Page 45 of 53

In re: SIMAD
June Monthly Operating Report

Lead Case No.: 26-16388
Reporting Period: 6/5/2026 - 6/30/2026

## Part 7: Question A

### Were any payments made on prepetition debt?

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various "first day" orders entered by the Bankruptcy Court. Amounts paid are monitored and made in accordance with the applicable "first day" orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Bert Adams Disposal, Inc. | 06/26/2026 | 2,012 | Mesorahco LLC |
| Blue Storm Technologies | 06/12/2026 | 25,000 | Mesorahco LLC |
| Brown Coach, Inc. | 06/25/2026 | 16,245 | Mesorahco LLC |
| CBH Electric Inc. | 06/30/2026 | 16,824 | Mesorahco LLC |
| County Line Sheds | 06/24/2026 | 24,353 | Mesorahco LLC |
| Hales Bus Garage | 06/25/2026 | 23,700 | Mesorahco LLC |
| IDT Payment Services, Inc. | 06/29/2026 | 9,623 | Mesorahco LLC |
| Kids On Wheels | 06/30/2026 | 1,350 | Mesorahco LLC |
| Lamont Engineers, P.C. | 06/29/2026 | 534 | Mesorahco LLC |
| Lowe's | 06/11/2026 | 28,750 | Mesorahco LLC |
| M&M Frankel Disposables, Inc | 06/12/2026 | 11,839 | Mesorahco LLC |
| Panama Travel Co. | 06/28/2026 | 10,000 | Mesorahco LLC |
| Rychik Design & Construction Co., Inc. | 06/12/2026 | 32,686 | Mesorahco LLC |
| Rychik Design & Construction Co., Inc. | 06/29/2026 | 16,000 | Mesorahco LLC |
| Sleepy Hollow Turf | 06/11/2026 | 3,820 | Mesorahco LLC |
| Sleepy Hollow Turf | 06/30/2026 | 4,555 | Mesorahco LLC |
| Springfield Group | 06/18/2026 | 59,583 | Mesorahco LLC |
| Symphonia - Davidson Management and Presentation, LTD | 06/12/2026 | 10,000 | Mesorahco LLC |
| Symphonia - Davidson Management and Presentation, LTD | 06/29/2026 | 10,000 | Mesorahco LLC |
| The Toby Press, LLC | 06/16/2026 | 10,112 | Mesorahco LLC |
| ADP, Inc. | 06/05/2026 | 37 | Meadowbrook Operatingco LLC |
| Music with Mrs. Karen, LLC | 06/19/2026 | 900 | Meadowbrook Operatingco LLC |
| Bill Baldwin & Sons Septic, Inc. | 06/24/2026 | 1,600 | Malka Operatingco LLC |
| Blue Storm Technologies | 06/22/2026 | 18,000 | Malka Operatingco LLC |
| Blue Storm Technologies | 06/24/2026 | 20,000 | Malka Operatingco LLC |
| H2O Innovation Operation & Maint., LLC | 06/22/2026 | 8,250 | Malka Operatingco LLC |
| H2O Innovation Operation & Maint., LLC | 06/22/2026 | 279 | Malka Operatingco LLC |
| Greg Schreiner | 06/09/2026 | 2,800 | Kiwi Operatingco LLC |
| Aquatic Environment Consultants | 06/15/2026 | 3,361 | Island Lake Campco LLC |
| Bisbee Lumber & Supply | 06/15/2026 | 4,928 | Island Lake Campco LLC |
| DAMIS Holdings, LLC | 06/29/2026 | 3,647 | Island Lake Campco LLC |
| Dirlam Brothers Lumber | 06/15/2026 | 3,735 | Island Lake Campco LLC |
| Driscoll Foods, Inc. | 06/22/2026 | 438 | Island Lake Campco LLC |
| Driscoll Foods, Inc. | 06/23/2026 | 1,048 | Island Lake Campco LLC |
| Driscoll Foods, Inc. | 06/23/2026 | 54 | Island Lake Campco LLC |
| Driscoll Foods, Inc. | 06/23/2026 | 228 | Island Lake Campco LLC |
| Driscoll Foods, Inc. | 06/23/2026 | 4,389 | Island Lake Campco LLC |
| Everything Camper | 06/22/2026 | 2,810 | Island Lake Campco LLC |
| Hallstead Sanitary Service | 06/22/2026 | 13,350 | Island Lake Campco LLC |
| Ivy Oaks Analytics, LLC | 06/15/2026 | 1,531 | Island Lake Campco LLC |
| Maciejewski Landscaping, Inc. | 06/15/2026 | 86,300 | Island Lake Campco LLC |
| Main Pool & Chemical Company, Inc. | 06/22/2026 | 1,767 | Island Lake Campco LLC |
| Mckesson Medical Surgical | 06/22/2026 | 651 | Island Lake Campco LLC |
| Mckesson Medical Surgical | 06/22/2026 | 1,864 | Island Lake Campco LLC |
| Mckesson Medical Surgical | 06/22/2026 | 8 | Island Lake Campco LLC |
| Mckesson Medical Surgical | 06/22/2026 | 110 | Island Lake Campco LLC |
| Mckesson Medical Surgical | 06/22/2026 | 28 | Island Lake Campco LLC |
| Mckesson Medical Surgical | 06/22/2026 | 496 | Island Lake Campco LLC |
| Morabito Bakery | 06/29/2026 | 96 | Island Lake Campco LLC |
| Morabito Bakery | 06/29/2026 | 161 | Island Lake Campco LLC |
| Office Depot | 06/15/2026 | 1,412 | Island Lake Campco LLC |
| R3 HARDWARE | 06/19/2026 | 15,719 | Island Lake Campco LLC |
| Sysco of Central PA | 06/25/2026 | 796 | Island Lake Campco LLC |
| Analytical Laboratories | 06/12/2026 | 105 | Green Lane Operatingco, LLC |
| Analytical Laboratories | 06/12/2026 | 40 | Green Lane Operatingco, LLC |
| Barnside Farm Compost Facility | 06/08/2026 | 980 | Green Lane Operatingco, LLC |
| Berardelli Pool Supplies | 06/15/2026 | 2,937 | Green Lane Operatingco, LLC |
| Bergey's Electric | 06/15/2026 | 4,081 | Green Lane Operatingco, LLC |
| Clemens Uniform Rental | 06/15/2026 | 177 | Green Lane Operatingco, LLC |
| Driscoll Foods, Inc. | 06/12/2026 | 3,676 | Green Lane Operatingco, LLC |
| Driscoll Foods, Inc. | 06/12/2026 | 4,229 | Green Lane Operatingco, LLC |
| Driscoll Foods, Inc. | 06/12/2026 | 1,614 | Green Lane Operatingco, LLC |
| Driscoll Foods, Inc. | 06/12/2026 | 2,180 | Green Lane Operatingco, LLC |
| Driscoll Foods, Inc. | 06/12/2026 | 276 | Green Lane Operatingco, LLC |

| In re: SIMAD | | | Lead Case No.: | 26-16388 |
|---|---|---|---|---|
| June Monthly Operating Report | | | Reporting Period: | 6/5/2026 - 6/30/2026 |

### Part 7: Question A

### Were any payments made on prepetition debt?

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various "first day" orders entered by the Bankruptcy Court.   Amounts paid are monitored and made in accordance with the applicable "first day" orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Feeser's Inc. | 06/12/2026 | 37 | Green Lane Operatingco, LLC |
| Feeser's Inc. | 06/12/2026 | 1,273 | Green Lane Operatingco, LLC |
| Feeser's Inc. | 06/12/2026 | 262 | Green Lane Operatingco, LLC |
| Feeser's Inc. | 06/12/2026 | 306 | Green Lane Operatingco, LLC |
| Feeser's Inc. | 06/12/2026 | 1,527 | Green Lane Operatingco, LLC |
| Harleysville Ace Hardware | 06/12/2026 | 23 | Green Lane Operatingco, LLC |
| Hilltown Services, Inc. | 06/12/2026 | 838 | Green Lane Operatingco, LLC |
| International Exchange of North America, Inc. | 06/29/2026 | 5,355 | Green Lane Operatingco, LLC |
| J.G. Produce | 06/12/2026 | 922 | Green Lane Operatingco, LLC |
| JH Paper Company, Inc. | 06/12/2026 | 481 | Green Lane Operatingco, LLC |
| JH Paper Company, Inc. | 06/12/2026 | 6,885 | Green Lane Operatingco, LLC |
| NAPA Auto Parts | 06/15/2026 | 42 | Green Lane Operatingco, LLC |
| Professional Building Services | 06/12/2026 | 5,045 | Green Lane Operatingco, LLC |
| Suburban Propane | 06/22/2026 | 145 | Green Lane Operatingco, LLC |
| Sysco | 06/11/2026 | 1,338 | Green Lane Operatingco, LLC |
| Sysco | 06/12/2026 | 40 | Green Lane Operatingco, LLC |
| Sysco | 06/12/2026 | 219 | Green Lane Operatingco, LLC |
| Sysco | 06/12/2026 | 173 | Green Lane Operatingco, LLC |
| Sysco | 06/12/2026 | 628 | Green Lane Operatingco, LLC |
| Sysco | 06/15/2026 | 402 | Green Lane Operatingco, LLC |
| USA Blue Book | 06/22/2026 | 471 | Green Lane Operatingco, LLC |
| Waste Management of Southeastern PA | 06/22/2026 | 1,642 | Green Lane Operatingco, LLC |
| Aayush Masani | 06/05/2026 | 540 | IAFAOPERATINGCO, LLC |
| Alex Carney | 06/05/2026 | 540 | IAFAOPERATINGCO, LLC |
| Josh Tilzer | 06/05/2026 | 432 | IAFAOPERATINGCO, LLC |
| Noel Kaye | 06/05/2026 | 540 | IAFAOPERATINGCO, LLC |
| Trumbulls Hardware | 06/09/2026 | 494 | IAFAOPERATINGCO, LLC |
| William Donelan | 06/05/2026 | 540 | IAFAOPERATINGCO, LLC |
| Parker Maintenance & Coating, LLC | 06/15/2026 | 7,746 | Shab Operating Inc. |
| Billfold | 06/22/2026 | 1,414 | Club Getaway Operatingco, LLC |
| Driscoll Foods, Inc. | 06/24/2026 | 2,339 | Club Getaway Operatingco, LLC |
| Imperial Dade | 06/30/2026 | 825 | Club Getaway Operatingco, LLC |
| JH Paper Company, Inc. | 06/26/2026 | 2,326 | Club Getaway Operatingco, LLC |
| Kent Green Laundromat | 06/25/2026 | 14,531 | Club Getaway Operatingco, LLC |
| Sultana Distribution Services, Inc. | 06/08/2026 | 3,185 | Club Getaway Operatingco, LLC |
| Sultana Distribution Services, Inc. | 06/23/2026 | 1,871 | Club Getaway Operatingco, LLC |
| Sysco Connecticut, LLC | 06/23/2026 | 1,573 | Club Getaway Operatingco, LLC |
| Sysco Connecticut, LLC | 06/23/2026 | 152 | Club Getaway Operatingco, LLC |
| Sysco Connecticut, LLC | 06/25/2026 | 2,440 | Club Getaway Operatingco, LLC |
| Sysco Connecticut, LLC | 06/25/2026 | 975 | Club Getaway Operatingco, LLC |
| Sysco Connecticut, LLC | 06/25/2026 | 4,758 | Club Getaway Operatingco, LLC |
| Sysco Connecticut, LLC | 06/25/2026 | 53 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 31 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 7 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 2,325 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 325 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 2,448 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 2,005 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 101 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/23/2026 | 1,287 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/25/2026 | 1,079 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/25/2026 | 57 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/25/2026 | 2,476 | Club Getaway Operatingco, LLC |
| US Foods, Inc. | 06/25/2026 | 1,141 | Club Getaway Operatingco, LLC |
| West Side Foods Inc. | 06/16/2026 | 2,329 | Club Getaway Operatingco, LLC |
| ABARTA Coca Cola Beverages LLC | 06/23/2026 | 7,757 | BAHS Operating Inc. |
| ADP, Inc. | 06/05/2026 | 52 | BAHS Operating Inc. |
| Pennachio Maintenance | 06/26/2026 | 1,010 | BAHS Operating Inc. |
| S&S Worldwide, Inc. | 06/25/2026 | 902 | BAHS Operating Inc. |
| Sultana Distribution Services, Inc. | 06/16/2026 | 5,522 | BAHS Operating Inc. |
| Agri-mark Farm & Cheese Store | 06/17/2026 | 117 | Chateaugay Campco LLC |
| Alliance Laundry Systems Distribution LLC | 06/15/2026 | 455 | Chateaugay Campco LLC |
| Anthem Blue Cross | 06/16/2026 | 2,726 | Chateaugay Campco LLC |
| Arnold Lumber | 06/15/2026 | 230 | Chateaugay Campco LLC |

Case 26-16388-CMG   Doc 628   Filed 07/29/26   Entered 07/29/26 11:46:35   Desc Main
Document      Page 47 of 53

In re: SIMAD
June Monthly Operating Report

Lead Case No.:                    26-16388
Reporting Period:         6/5/2026 - 6/30/2026

## Part 7: Question A

### Were any payments made on prepetition debt?

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various "first day" orders entered by the Bankruptcy Court.  Amounts paid are monitored and made in accordance with the applicable "first day" orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Burke Farm Supply | 06/15/2026 | 7 | Chateaugay Campco LLC |
| Calongne Security Systems | 06/18/2026 | 2,059 | Chateaugay Campco LLC |
| Casella Waste Systems | 06/16/2026 | 917 | Chateaugay Campco LLC |
| Dominic's Hardware & Supply | 06/23/2026 | 400 | Chateaugay Campco LLC |
| Driscoll Foods, Inc. | 06/29/2026 | 1,724 | Chateaugay Campco LLC |
| Johnston's Building Materials | 06/15/2026 | 1,592 | Chateaugay Campco LLC |
| Malone Farm & Home Center | 06/15/2026 | 730 | Chateaugay Campco LLC |
| Pond Hill Ranch | 06/14/2026 | 24,200 | Chateaugay Campco LLC |
| Smaller Earth, Inc. | 06/22/2026 | 2,160 | Chateaugay Campco LLC |
| Sysco Albany, LLC | 06/15/2026 | 2,823 | Chateaugay Campco LLC |
| Sysco Albany, LLC | 06/15/2026 | 66 | Chateaugay Campco LLC |
| Sysco Albany, LLC | 06/15/2026 | 151 | Chateaugay Campco LLC |
| Sysco Albany, LLC | 06/15/2026 | 3,328 | Chateaugay Campco LLC |
| Sysco Albany, LLC | 06/15/2026 | 208 | Chateaugay Campco LLC |
| Verizon | 06/15/2026 | 57 | Chateaugay Campco LLC |
| Wild Packs Summer Camps Ltd. | 06/15/2026 | 4,650 | Chateaugay Campco LLC |
| Central Hudson | 06/30/2026 | 33 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 39 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 39 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 50 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 54 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 57 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 61 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 44 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 43 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 74 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 81 | Achim Operatingco LLC |
| Central Hudson | 06/30/2026 | 349 | Achim Operatingco LLC |
| DAMIS Holdings, LLC | 06/05/2026 | 14,743 | Achim Operatingco LLC |
| New York State Insurance Fund | 06/22/2026 | 235 | Achim Operatingco LLC |
| Northwest Environmental, LLC | 06/22/2026 | 404 | Achim Operatingco LLC |
| Rita Szarnyasi | 06/09/2026 | 2,000 | Achim Operatingco LLC |
| Royal Kosher Foods | 06/09/2026 | 573 | Achim Operatingco LLC |
| Zsolt Toth-Pal | 06/09/2026 | 1,520 | Achim Operatingco LLC |
| Alef Custom Packaging Co. | 06/15/2026 | 3,719 | Banner Operatingco LLC |
| Allied A/C & Heating Corp. | 06/10/2026 | 2,142 | Banner Operatingco LLC |
| Home City Ice | 06/10/2026 | 885 | Banner Operatingco LLC |
| Scientific Aquatic Weed Control, Inc. | 06/15/2026 | 2,090 | Banner Operatingco LLC |
| 4 x 4 Country | 06/11/2026 | 115 | Bluestar Operatingco, LLC |
| ADP, Inc. | 06/05/2026 | 63 | Bluestar Operatingco, LLC |
| ADP, Inc. | 06/05/2026 | 60 | Bluestar Operatingco, LLC |
| ADP, Inc. | 06/05/2026 | 60 | Bluestar Operatingco, LLC |
| ADP, Inc. | 06/05/2026 | 40 | Bluestar Operatingco, LLC |
| ADP, Inc. | 06/05/2026 | 50 | Bluestar Operatingco, LLC |
| AIFS Camp America | 06/11/2026 | 25,000 | Bluestar Operatingco, LLC |
| Amazon Business | 06/16/2026 | 2,767 | Bluestar Operatingco, LLC |
| Amerigas - Hendersonville | 06/17/2026 | 120 | Bluestar Operatingco, LLC |
| Andy Oxy Company, Inc. | 06/25/2026 | 121 | Bluestar Operatingco, LLC |
| B Fire Safe Inc. | 06/11/2026 | 907 | Bluestar Operatingco, LLC |
| Blue Ridge Lighting Supply, Inc. | 06/17/2026 | 146 | Bluestar Operatingco, LLC |
| Builders FirstSource, LLC | 06/12/2026 | 131 | Bluestar Operatingco, LLC |
| Carolina Ace | 06/17/2026 | 84 | Bluestar Operatingco, LLC |
| Case Paint Body Shop | 06/19/2026 | 1,935 | Bluestar Operatingco, LLC |
| C&C Chemical Company, Inc. | 06/11/2026 | 3,633 | Bluestar Operatingco, LLC |
| Company Wrench LTD | 06/24/2026 | 500 | Bluestar Operatingco, LLC |
| Creative Navigation | 06/15/2026 | 1,989 | Bluestar Operatingco, LLC |
| Downtown Tire Pros | 06/17/2026 | 281 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 139 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 75 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 65 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 527 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 32 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 100 | Bluestar Operatingco, LLC |
| Duke Energy | 06/08/2026 | 137 | Bluestar Operatingco, LLC |

## Part 7: Question A

### Were any payments made on prepetition debt?

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various "first day" orders entered by the Bankruptcy Court.   Amounts paid are monitored and made in accordance with the applicable "first day" orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Duke Energy | 06/10/2026 | 63 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 25 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 52 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 624 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 37 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 47 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 71 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 52 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 100 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 141 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 41 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 307 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 107 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 77 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 103 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 160 | Bluestar Operatingco, LLC |
| Duke Energy | 06/10/2026 | 16 | Bluestar Operatingco, LLC |
| Duke Energy | 06/15/2026 | 1,449 | Bluestar Operatingco, LLC |
| Electronic Office | 06/16/2026 | 4,463 | Bluestar Operatingco, LLC |
| Imperial Dade | 06/16/2026 | 43 | Bluestar Operatingco, LLC |
| Imperial Dade | 06/16/2026 | 2,770 | Bluestar Operatingco, LLC |
| Imperial Dade | 06/16/2026 | 427 | Bluestar Operatingco, LLC |
| Jorly Holdings, LLC | 06/05/2026 | 490 | Bluestar Operatingco, LLC |
| Jorly Holdings, LLC | 06/16/2026 | 149 | Bluestar Operatingco, LLC |
| Jorly Holdings, LLC | 06/17/2026 | 217 | Bluestar Operatingco, LLC |
| Louis Williams & Sons, Inc. | 06/12/2026 | 853 | Bluestar Operatingco, LLC |
| Lowe's | 06/17/2026 | 5,487 | Bluestar Operatingco, LLC |
| NC Department of Environmental Quality | 06/24/2026 | 1,214 | Bluestar Operatingco, LLC |
| Office Depot | 06/16/2026 | 793 | Bluestar Operatingco, LLC |
| Office Depot | 06/16/2026 | 13 | Bluestar Operatingco, LLC |
| O'Reilly Auto Parts | 06/17/2026 | 619 | Bluestar Operatingco, LLC |
| RB Service Co., Inc. | 06/12/2026 | 528 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/08/2026 | 730 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/16/2026 | 131 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/16/2026 | 402 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/23/2026 | 573 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/23/2026 | 573 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/29/2026 | 836 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/29/2026 | 716 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/30/2026 | 577 | Bluestar Operatingco, LLC |
| Senn Brothers Produce | 06/30/2026 | 24 | Bluestar Operatingco, LLC |
| Singer Equipment Company | 06/16/2026 | 213 | Bluestar Operatingco, LLC |
| Tastebuds Food Service, Inc. | 06/17/2026 | 75,000 | Bluestar Operatingco, LLC |
| Teg Lease Enterprises, Inc. | 06/11/2026 | 1,727 | Bluestar Operatingco, LLC |
| The Trash Company | 06/19/2026 | 820 | Bluestar Operatingco, LLC |
| Tiger Chef | 06/16/2026 | 224 | Bluestar Operatingco, LLC |
| Tiger Chef | 06/30/2026 | 941 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/16/2026 | 1,809 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/16/2026 | 1,145 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/17/2026 | 3,216 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/17/2026 | 755 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/18/2026 | 1,344 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/18/2026 | 4,156 | Bluestar Operatingco, LLC |
| US Foods, Inc. | 06/18/2026 | 114 | Bluestar Operatingco, LLC |
| Vistar Corporation | 06/16/2026 | 1,198 | Bluestar Operatingco, LLC |

**Part 7: Question C**

**Were any payments made to or on behalf of insiders?**

Yes

**Schedule of Payments to Insiders**

| Insider | Date | Paying Entity | Account Used | Payment Reason | Amount |
|---|---|---|---|---|---|
| DAMIS HOLDINGS | 06/05/2026 | Achim Operatingco LLC | 1108 Chase (Operating) | 2nd Q Insurance Payment | 20,413 |
| DAMIS Holdings LLC | 06/24/2026 | Island Lake Campco LLC | 1105 Wayne Bank | Intercompany Loan to Lavi | 80,000 |
| DAMIS Holdings LLC | 06/29/2026 | Island Lake Campco LLC | 1105 Wayne Bank | 2nd Q Insurance Payment | 27,355 |
| Damis Holdings | 06/10/2026 | Mogenavco LLC | 1110 Cash -9943 Bank of America | Monthly Payment to DAMIS to repay Bank of New Hampshire | 38,520 |
| Damis Holdings | 06-11-2026 | Waukeela Operatingco LLC | 1115 Bank of NH | 2nd Q Insurance Payment | 11,832 |

In re: SIMAD
June Monthly Operating Report

Case 26-16388-CMG    Doc 628    Filed 07/29/26    Entered 07/29/26 11:46:35    Desc Main
Document    Page 50 of 53

Lead Case No.:    26-16388
Reporting Period:    6/5/2026 - 6/30/2026

**Part 7: Question C**

**Was there any postpetition borrowing, other than trade credit? (if yes, see instructions)**

Yes

**Support for Part 7 (g): Postpetition Borrowing**

The Debtors borrowed funds available under postpetition financing as described in the below documents:

| Document Filed | Docket No. | Filing Date |
|---|---|---|
| DIP Motion | 312 | 6/27/2026 |
| Mesorah Interim DIP Order | 287 | 6/26/2026 |
| Pine Forest Emergency DIP Order Approval | 203 | 6/22/2026 |
| Pine Forest Emergency DIP | 200 | 6/22/2026 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>SIMAD HOLDINGS LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-16388 (CMG)<br><br>(Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING**
**THE JUNE 2026 MONTHLY OPERATING REPORT**

The debtors and debtors in possession (the "SIMAD Debtors") in the above-captioned chapter 11 cases (these "Chapter 11 Cases") have prepared and filed the attached Monthly Operating Report for the period ended June 30, 2026 (the "MOR") with the United States Bankruptcy Court for the District of New Jersey (the "Court"). The SIMAD Debtors have prepared the MOR with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in these Chapter 11 Cases, and in a format consistent with the instructions provided by the Office of the United States Trustee for the District of New Jersey. The financial information contained herein is unaudited and limited in scope, and has not been prepared in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The MOR has not been prepared in accordance with federal or state securities laws or any other applicable non-bankruptcy law, and is not intended to substitute for compliance with any periodic reporting requirements thereunder.

In preparing the MOR, the SIMAD Debtors relied on the limited books and records available to them at the time of preparation, as well as certain pleadings and other filings on the docket in these Chapter 11 Cases. Although the SIMAD Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. For the avoidance of doubt, the SIMAD Debtors hereby reserve the right to amend or supplement the MOR as may be necessary or appropriate.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the applicable SIMAD Debtor and its advisors and professionals. No signatory has personally verified, and could not reasonably have personally verified, the accuracy of each statement, representation, and answer contained in the MOR.

---

[1]   A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases are 50 Quality Street, #110357, Trumbull, CT 06611.

**Part 1: Cash Receipts and Disbursements**.  The MOR presents the applicable SIMAD Debtor's receipts and disbursements for the period from June 4, 2026 through June 30, 2026 (the "Reporting Period").  All operating expenses of the applicable SIMAD Debtor, including payroll and benefits, are paid by such SIMAD Debtor.

**Part 2: Asset and Liability Status**.  The amounts identified in Part 2 of the MOR are derived from the applicable SIMAD Debtor's unaudited and estimated modified cash-basis balance sheet as of June 30, 2026.  Postpetition payables include accounts payable to the extent such amounts have been entered into the SIMAD Debtors' accounting system.  Please refer to the notes above for information regarding the presentation of, and the limitations that may exist in, the MOR.

**Part 3: Assets Sold or Transferred**.  There were no such transactions or activities during the Reporting Period.

**Part 4: Income Statement (Statement of Operations)**.  The MOR presents the applicable SIMAD Debtor's best estimate of its modified cash-basis statement of operations for the Reporting Period.  Please refer to the notes above for information regarding the presentation of, and the limitations that may exist in, the MOR.

**Part 5: Professional Fees and Expenses**.  The SIMAD Debtors did not make any approved payments to restructuring professionals during the Reporting Period.

**Part 6: Postpetition Taxes.**  The applicable SIMAD Debtor collects, withholds, and incurs withholding, income, sales, and property taxes, as well as other business and regulatory fees and assessments (collectively, the "Taxes and Fees").  The applicable SIMAD Debtor remits the Taxes and Fees to various federal, state, and local governmental authorities (collectively, the "Authorities").  The applicable SIMAD Debtor pays the Taxes and Fees to the Authorities on a periodic basis, remitting them weekly, semi-monthly, monthly, quarterly, semi-annually, or annually, depending on the nature of the particular Tax or Fee and when it is incurred.  The applicable SIMAD Debtor has continued to operate in accordance with its historical practices with respect to all Taxes and Fees.

**Part 7: Insider Payments.** Payments to insiders are listed based on the applicable SIMAD Debtor's books and records, to the extent known.

**Part 7 (cont.): Insurance.**  The applicable SIMAD Debtor maintains insurance coverage for, among other things, workers' compensation, casualty/property, and general liability (collectively, the "Insurance Policies").  The applicable SIMAD Debtor has paid all postpetition premiums due under the Insurance Policies in accordance with the terms thereof, including within any applicable grace period.

**Exhibit E: Balance Sheet.**  The MOR presents each applicable SIMAD Debtor's best estimate of its modified cash-basis balance sheet as of June 30, 2026.  Please refer to the notes above for information regarding the presentation of, and the limitations that may exist in, the MOR.  In addition, due to the nature of the bidding process, the SIMAD Debtors have redacted the book balance of property, plant, and equipment ("PP&E").  The offsetting entry on the balance sheet is

recorded to equity, which in certain instances may result in an artificially negative book equity balance.