**Exhibit "72"**

**NEWMARK VALUATION & ADVISORY**

# L.A. Darling Facility

1401 Highway 49B
Paragould, Greene County, AR 72450

Newmark Job No.: 25-0229447-1



**Appraisal Report Prepared For:**

Newtek Bank, National Association and its affiliates and subsidiaries
1981 Marcus Avenue, Suite 130
Lake Success, NY 11042

**Prepared By:**

**Newmark Valuation & Advisory**
425 W Capitol Avenue, Suite 1248
Little Rock, AR 72201

NEWMARK

**NEWMARK VALUATION & ADVISORY**

June 23, 2025

Newtek Bank, National Association and its affiliates and subsidiaries
1981 Marcus Avenue, Suite 130
Lake Success, NY 11042

RE: Appraisal Of An Industrial Property Known As LA Darling Facility Located At 1401 Highway 49B, Paragould, Greene County, AR 72450, Prepared By Newmark Valuation & Advisory, LLC (herein "Firm" or "Newmark")

Newmark Job No.: 25-0229447-1

Newtek Bank:

The "Subject Property" is a 578,269-square-foot single-tenant industrial property known as the L.A. Darling facility located in the northern area of Paragould, AR. The improvements are in average condition, of average quality and tenant appeal, and were originally built in 1966 with an initial 83,000-SF plant. The facility was later expanded multiple times over the years, and the improvements were most recently renovated in 2015. The site encompasses approximately 30.000 acres (1,306,800 square feet) and is located along the east side of Highway 49B and the south side of Darling Street. The property is 100% leased and occupied by L.A. Darling. The lease commenced in December 2015 for a base term of 10 years (expiring December 2025), and the lease includes two, five-year renewal option periods. The tenant recently exercised its first renewal option thereby extending its lease term to December 2030. The lease is triple net in structure and annual base rent initially started at $1.52/SF. Rent stepped up 10% to $1.67/SF in Year 6 of the base term (December 2020) and rent also escalates 10% at each exercised renewal option. Therefore, rent will escalate again in December 2025 to $1.84/SF at the commencement of the tenant's first renewal option period.

Based on the analysis contained in the following report, the opinion of value for the subject is:

| Value Conclusions | | | |
| --- | --- | --- | --- |
| **Appraisal Premise** | **Interest Appraised** | **Date of Value** | **Value Conclusion** |
| Market Value "As Is" | Leased Fee | 6/10/2025 | $13,500,000 |

*Compiled by Newmark*

## Extraordinary Assumptions

An extraordinary assumption is defined in USPAP as an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. The value conclusions are subject to the following extraordinary assumptions that may affect the assignment results.

1. None

The use of this extraordinary assumption might have affected assignment results.

## Hypothetical Conditions

A hypothetical condition is defined in USPAP as a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. The value conclusions are based on the following hypothetical conditions that may affect the assignment results.

1. None

The appraisal was developed based on, and this report has been prepared in conformance with the Client's appraisal requirements, the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute, Title XI of the Financial Institution Reform, Recovery and Enforcement Act (FIRREA) of 1989, and the Interagency Appraisal and Evaluation Guidelines (December 2, 2010).

# Certification

We certify that, to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.
2. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.
3. We have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
4. We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
5. Our engagement in this assignment was not contingent upon developing or reporting predetermined results.
6. Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
7. This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.
8. Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of Arkansas.
9. The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Code of Professional Ethics and Standards of Professional Practice of the Appraisal
10. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.
11. As of the date of this report, Eric Edmondson, MAI and Stephen Cosby, MAI, AI-GRS have completed the continuing education program for Designated Members of the Appraisal Institute.
12. Eric Edmondson, MAI made a personal inspection of the property that is the subject of this report. Stephen Cosby, MAI, AI-GRS has not personally inspected the subject.
13. No one provided significant real property appraisal assistance to the person(s) signing this certification.
14. The Firm operates as an independent economic entity. Although employees of other service lines or affiliates of the Firm may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy were maintained at all times with regard to this assignment without conflict of interest.
15. Within this report, "Newmark", "Newmark Valuation & Advisory", "Newmark, Inc.", and similar forms of reference refer only to the appraiser(s) who have signed this certification and any persons noted above as having provided significant real property appraisal assistance to the persons signing this report.

16. Eric Edmondson, MAI has not performed any services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment. Stephen Cosby, MAI, AI-GRS has not performed any services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment.

Eric Edmondson, MAI
*Executive Vice President*
State Certified General Appraiser
Arkansas # CG2776
Telephone: 501-478-2828
Email: Eric.Edmondson@nmrk.com




Stephen Cosby, MAI, AI-GRS
*Executive Managing Director*
State Certified General Appraiser
Arkansas # CG0197
Telephone: 479-717-7961
Email: Stephen.Cosby@nmrk.com



# Table of Contents

**Appraisal Transmittal and Certification**
Certification
Table of Contents
Subject Maps
Subject Photographs

**Executive Summary** ................................ **14**

**Introduction**............................................. **16**

**Economic Analysis** .................................. **19**
- National Trends and Uncertainties....... 19
- Area Analysis ..................................... 20
- Market Area Analysis........................... 28
- The U.S. Industrial Market: Conditions & Trends – Q4 2024 ............................... 34
- Industrial Market Analysis (Jonesboro MSA) ................................................. 44

**Land and Site Analysis** ............................ **53**

**Zoning and Legal Restrictions**................ **57**

**Improvements Analysis** ........................... **59**

**Real Estate Taxes** .................................... **63**

**Highest and Best Use** .............................. **65**

**Appraisal Methodology** ............................ **67**

**Insurable Value** ........................................ **68**

**Sales Comparison Approach** .................. **70**
- Sales Comparison Approach Conclusion .......................................................... 76

**Income Capitalization Approach**............. **78**
- Market Rent Analysis........................... 80
- Operating Expense Analysis................ 92
- Direct Capitalization ............................ 97
- Direct Capitalization Summary........... 100
- Value Indication – Discounted Cash Flow Analysis ............................................ 105
- Income Capitalization Approach Conclusion........................................ 109

**Reconciliation of Value** .......................... **110**

**Assumptions and Limiting Conditions** **113**

**Addenda**
- A. Glossary of Terms
- B. Engagement Letter
- C. Legal Description
- D. Financials and Property Information
- E. Comparable Data
  - Improved Sales
  - Lease Comparables
- F. DCF Reports
- G. Appraiser Qualifications and Licenses




Aerial Photo




Location Map



Typical front exterior view of subject



Typical view of south elevation looking east


Typical view of south elevation looking west


Another south elevation view looking east


Another south elevation view looking west


Typical rear view of subject (east elevation)


Typical north elevation view looking east


Typical exterior view of subject (north elevation)


Typical exterior view of subject looking east (north elevation)


Typical view of subject access and parking area


Typical interior view of subject (main lobby)


Typical interior view of subject (main lobby)



Typical interior view of subject (office area)



Typical private office



Office area breakroom and dining



Typical office space



Training room



Typical conference room


Typical restroom



Typical interior view of warehouse


Typical interior view of warehouse


Typical interior view of warehouse



Typical interior view of warehouse


Employee break area in warehouse


Typical interior view of warehouse


Typical interior view of warehouse


Typical interior view of warehouse


Typical interior view of warehouse


Typical view of loading docks in warehouse


Typical interior view of warehouse


Street scene looking north on Highway 49B


Street scene looking south on Highway 49B

# Executive Summary

| L.A. Darling Facility | |
|---|---|
| Property Type: | Industrial-Heavy Manufacturing |
| Street Address: | 1401 Highway 49B |
| City, State & Zip: | Paragould, Greene County, AR 72450 |
| Gross Building Area (SF): | 592,819 |
| Net Rentable Area (SF): | 578,269 |
| Year Built (Renovated): | 1966 (2015) |
| Current Occupancy: | 100.0% |
| Land Area: | 30.000 acres; 1,306,800 SF |
| Zoning: | M-1 |
| Highest and Best Use - As Vacant: | An Industrial Use |
| Highest and Best Use - As Improved: | Industrial Use |
| **Analysis Details** | |
| Valuation Date: | |
| Market Value "As Is" | June 10, 2025 |
| Inspection Date and Date of Photos: | June 10, 2025 |
| Report Date: | June 23, 2025 |
| Report Type: | Appraisal Report |
| Client: | Service 1st LLC |
| Intended Use: | Mortgage loan underwriting and no other use is permitted. |
| Intended User: | Service 1st LLC, Newtek Bank, National Association and its affiliates and subsidiaries and no other user is permitted by any other party for any other purpose. |
| Appraisal Premise: | Market Value "As Is", Insurable Value |
| Intended Use and User: | The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to non-client, non-intended users does not extend reliance to any other party and Newmark will not be responsible for unauthorized use of the report, its conclusions or contents used partially or in its entirety. |
| Interest Appraised: | Leased Fee |
| Exposure Time (Marketing Period) Estimate: | 6 Months (6 Months) |

*Compiled by Newmark*

## Leasing Summary

| | |
|---|---|
| Number of Tenants | 1 |
| Average Contract Rent/SF | $1.67 |
| Average Market Rent/SF | $2.25 |

| MLA Space Type Summary | Rentable SF | % Leased | % of Total Contract Rent | Contract Rent PSF | Market Rent PSF | Contract as % of Market |
|---|---|---|---|---|---|---|
| Industrial Space: | 578,269 | 100.0% | 100.00% | $1.67 | $2.25 | 74.2% |
| Total | 578,269 | 100.0% | 100.0% | $1.67 | $2.25 | 74.2% |

## Valuation Summary

| Insurable Value | | $/SF | $ Total |
|---|---|---|---|
| Total Insurable Replacement Cost | | $142.67 | $82,500,000 |
| Total Insurable Value | | $128.49 | $74,300,000 |
| **Sales Comparison Approach** | | **$/SF** | **$ Total** |
| Number of Sales | | | 7 |
| Range of Sale Dates | | | Oct-23 to May-25 |
| Adjusted Range of Comparables ($/SF) | | | $26.51 to $30.43 |
| Indicated Sales Comparison Approach Value | As Is | $27.50 | $15,900,000 |

| Income Capitalization Approach - Direct Capitalization Method | | | | | $/SF | $ Total |
|---|---|---|---|---|---|---|
| **Capitalization Rate Indicators and Conclusion** | | | | | | **Indication** |
| Comparable Industrial Sales Range | | | | | | 7.21% - 9.95% |
| Comparable Sales Subject Indication | | | | | | 7.25% - 8.25% |
| Investor Surveys | | | | | | 7.00% - 8.75% |
| Band of Investment | | | | | | 7.75% |
| Concluded Going-In Capitalization Rate | | | | | | 7.75% |
| **Stabilized Income Estimate** | | | | | | |
| Potential Gross Income | | | | | $2.26 | $1,308,792 |
| Stabilized % Vacancy & Collection Loss | | | | | 0.00% | $0 |
| Effective Gross Income | | | | | $2.26 | $1,308,792 |
| Operating Expenses | | | | | $0.57 | $331,647 |
| Operating Expense Ratio | | | | | | 25.3% |
| Net Operating Income | | | | | $1.69 | $977,145 |
| Capitalization Rate | | | | | | 7.75% |
| Indicated Direct Capitalization Value | As Is | | | | $21.79 | $12,600,000 |

| Income Capitalization Approach - Discounted Cash Flow Method | | | | | | $ Total |
|---|---|---|---|---|---|---|
| Analysis Year (As Is) | | 1 | 2 | 3 | 4 | 5 |
| Potential Gross Revenue | | $1,308,791 | $1,370,451 | $1,379,711 | $1,389,249 | $1,399,074 |
| Vacancy & Collection Loss | | $0 | $0 | $0 | $0 | $0 |
| Effective Gross Income | | $1,308,791 | $1,370,451 | $1,379,711 | $1,389,249 | $1,399,074 |
| Operating Expenses | | $331,647 | $342,044 | $351,668 | $361,581 | $371,791 |
| Operating Expense Ratio | | 25.3% | 25.0% | 25.5% | 26.0% | 26.6% |
| Net Operating Income | | $977,145 | $1,028,407 | $1,028,043 | $1,027,668 | $1,027,282 |
| Net Cash Flow | | $919,318 | $968,845 | $966,694 | $964,479 | $962,197 |
| Year over Year Growth | | | 5.39% | -0.22% | -0.23% | -0.24% |
| Terminal Capitalization Rate | | | | | | 8.25% |
| Discount Rate | | | | | | 9.25% |
| Indicated DCF Value | As Is | | | | $23.69 | $13,700,000 |
| Indicated Income Capitalization Approach Value | As Is | | | | $22.91 | $13,250,000 |
| **Market Value Conclusions** | **As Is** | | | | **$23.35** | **$13,500,000** |
| **Exposure / Marketing Time** | | | | | | |
| Concluded Exposure Time | | | 6 Months or Less | | | |
| Concluded Marketing Time | | | 6 Months or Less | | | |

*Compiled by Newmark*

## Extraordinary Assumptions and Hypothetical Conditions

An extraordinary assumption is defined in USPAP as an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. The value conclusions are subject to the following extraordinary assumptions that may affect the assignment results.

1. None

The use of this extraordinary assumption might have affected assignment results.

A hypothetical condition is defined in USPAP as a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. The value conclusions are based on the following hypothetical conditions that may affect the assignment results.

1. None

*Compiled by Newmark*

# Introduction

## OWNERSHIP HISTORY

The current owner is 1401 US Highway 49B Real Estate, LLC. The following summarizes a three-year history of ownership, the current listing status, and pending transactions for the subject property (as applicable).

| Ownership History | |
|---|---|
| To the best of our knowledge, no sale or transfer of ownership has taken place within the three-year period prior to the effective date of the appraisal. | |
| Listing Status: | Not Listed For Sale |
| Current or Pending Contract: | None Reported |
| Sales in the Previous Three Years: | None |

*Compiled by Newmark*

To the best of our knowledge, no sale or transfer of ownership has taken place within a three-year period prior to the effective date of the appraisal. Furthermore, the subject is not currently being marketed for sale, nor are there any pending contracts.

## INTENDED USE AND USER

The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to non-client, non-intended users does not extend reliance to any other party and Newmark will not be responsible for unauthorized use of the report, its conclusions or contents used partially or in its entirety.

- The intended use of the appraisal is for mortgage loan underwriting and no other use is permitted.
- The client is Service 1st LLC.
- The intended user is Service 1st LLC and Newtek Bank, National Association and its affiliates and subsidiaries, and no other user is permitted by any other party for any other purpose.

## DEFINITION OF VALUE

Market value is defined as:

“The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition

is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their own best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale."

*(Source: Code of Federal Regulations, Title 12, Chapter I, § 34.42[h]; also Interagency Appraisal and Evaluation Guidelines, Federal Register, 75 FR 77449, December 10, 2010, page 77472)*

## APPRAISAL REPORT

This appraisal is presented in the form of an appraisal report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2(a) of USPAP. This report incorporates sufficient information regarding the data, reasoning and analysis that were used to develop the opinion of value in accordance with the intended use and user.

## PURPOSE OF THE APPRAISAL & INTEREST APPRAISED

The primary purpose of the appraisal is to develop an opinion of the Market Value "As Is" of the Leased Fee interest in the property. (Please see Glossary of Terms for definition(s) of interest(s) appraised)

| Purpose of the Appraisal | | |
|---|---|---|
| **Appraisal Premise** | **Interest Appraised** | **Date of Value** |
| Market Value "As Is" | Leased Fee | 6/10/2025 |
| Insurable Value | Fee Simple | 6/10/2025 |

*Compiled by Newmark*

## SCOPE OF WORK

### Extent to Which the Property is Identified

- Physical characteristics
- Legal characteristics
- Economic characteristics

## Extent to Which the Property is Inspected

Newmark inspected the subject property on June 10, 2025 as per the defined scope of work. Eric Edmondson, MAI made a personal inspection of the property that is the subject of this report. Stephen Cosby, MAI, AI-GRS has not personally inspected the subject.

## Type and Extent of the Data Researched

– Exposure and marketing time;
– Neighborhood and land use trends;
– Demographic trends;
– Market trends relative to the subject property type;
– Physical characteristics of the site and applicable improvements;
– Flood zone status;
– Zoning requirements and compliance;
– Real estate tax data;
– Relevant applicable comparable data; and
– Investment rates

## Type and Extent of Analysis Applied

We analyzed the property and market data gathered through the use of appropriate, relevant, and accepted market-derived methods and procedures. Further, we employed the appropriate and relevant approaches to value, and correlated and reconciled the results into an estimate of market value, as demonstrated within the appraisal report. The applied scope of work is appropriate and sufficient to produce credible assignment results for the intended use of this report.

# Economic Analysis

## NATIONAL TRENDS AND UNCERTAINTIES

Newmark Capital Markets assesses that there was a momentum shift in the 4th quarter, leading to both transaction volume and lending volume increasing year-over-year. However, they also note that the notable increase in interest rates since early December complicates matters. Real Capital Analytics (RCA) concurred as they reported in their end of 2024 Capital Trends publication that "the commercial property markets turned a corner in 2024." Deal volume climbed in 2024 and price declines are coming to an end overall. Along with higher interest rates, capitalization rates rose quickly starting in 2022, and bid-ask spreads widened. While these trends have moderated and cap rates are beginning to reverse direction, the impacts are still present and remain major drivers of current CRE market conditions.

Investors are adjusting to the new reality by modifying their investment strategies, leading to a narrowing of the bid-ask spread. Transaction volume for 2024 ended 9% above 2023 levels at $420.4 billion according to RCA. RCA and Green Street have both observed that CRE property prices have started to inch higher again, despite the impacts of high borrower rates. The January 15, 2025 Federal Reserve Beige Book noted "cautious optimism continues to prevail among survey respondents given modestly positive trends in loan demand, wage growth, and consumer spending." At the same time, RCA notes that distress continues to rise, with office properties accounting for 40-45% of the total value of distressed assets but multifamily dominating the most recent additions to the distress totals.

The Federal Reserve's prior actions engineered the fastest increase in interest rates in their history - rising to a high of 5.25-5.50% for the Federal Funds rate in July 2023. Three reductions at the end of 2024 has brought this range to 4.25-4.50%. However, the 10 year Treasury rate did not follow suit. Moody's Analytics Chief Economist Mark Zandi expects the Federal Reserve to pause interest rate reductions until late in the year. Zandi points to tariffs being likely to increase inflation and also that the Federal Reserve will be closely watching the new U.S. administration's actions before moving. Other commentators expect faster reductions but the uncertainty of economic policies are part of the reason that long-term rates remain at elevated levels. Interest rates have been unusually low for upwards of 15 years but have now reversed to higher levels for the past two. As interest rates return to an equilibrium level, they will still likely be higher than those observed in the periods prior to 2022.

It will take time for the effects of higher interest rates to reverse. Interest rates have declined from their peak in October 2023, and debt market conditions have improved – at least marginally. The majority of investors surveyed by PwC expect capitalization rates to hold steady over the next six months. The RCA Commercial Property Pricing Index reflected only a -0.7% loss for the year.

While investors are taking a more optimistic view and metrics such as sales volume have improved, the uncertainty of economic policies remains an overhang. We have considered and will address these issues throughout this appraisal and report, including in our determinations of overall capitalization rates, discount rates, market rent assumptions, market conditions adjustments, and growth of rents and expenses where applicable.

## AREA ANALYSIS




**Area Map**

The subject is located within Paragould and Greene County, Arkansas. It is part of the Jonesboro metro area (Jonesboro MSA).

Moody's Analytics' Economy.com provides the following economic summary for the Jonesboro MSA as of January, 2025.

**Moody's Analytics Précis® Metro Indicators: Jonesboro MSA**

| 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | INDICATORS | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.3 | 5.5 | 5.6 | 6.1 | 6.1 | 6.1 | Gross metro product (C17$ bil) | 6.2 | 6.3 | 6.4 | 6.5 | 6.6 | 6.8 |
| 4.1 | 4.0 | 1.6 | 8.6 | 0.0 | -0.5 | % change | 2.2 | 1.9 | 1.3 | 1.6 | 1.8 | 1.9 |
| 58.8 | 60.3 | 58.9 | 61.5 | 63.4 | 64.0 | Total employment (ths) | 64.9 | 65.6 | 65.8 | 65.8 | 65.9 | 65.9 |
| 2.2 | 2.7 | -2.4 | 4.5 | 3.0 | 0.9 | % change | 1.4 | 1.1 | 0.2 | 0.1 | 0.1 | 0.1 |
| 3.1 | 2.9 | 5.5 | 3.4 | 2.7 | 2.8 | Unemployment rate (%) | 3.0 | 3.5 | 4.0 | 4.1 | 4.1 | 4.1 |
| 3.2 | 5.7 | 11.0 | 11.2 | 2.5 | 4.9 | Personal income growth (%) | 4.5 | 4.2 | 4.1 | 4.0 | 3.8 | 4.2 |
| 46.0 | 46.5 | 48.8 | 52.7 | 55.4 | 58.5 | Median household income ($ ths) | 59.6 | 61.5 | 63.8 | 66.1 | 68.1 | 70.2 |
| 133.4 | 134.5 | 134.6 | 134.7 | 135.9 | 137.7 | Population (ths) | 139.8 | 140.7 | 140.9 | 141.0 | 141.0 | 141.0 |
| 1.2 | 0.8 | 0.0 | 0.1 | 0.9 | 1.3 | % change | 1.5 | 0.7 | 0.1 | 0.1 | 0.0 | 0.0 |
| 0.9 | 0.7 | -0.4 | 0.0 | 1.0 | 1.4 | Net migration (ths) | 1.7 | 0.6 | -0.1 | -0.2 | -0.2 | -0.3 |
| 551 | 593 | 695 | 785 | 681 | 615 | Single-family permits (#) | 665 | 882 | 945 | 961 | 954 | 930 |
| 292 | 296 | 363 | 362 | 468 | 412 | Multifamily permits (#) | 318 | 163 | 162 | 164 | 162 | 162 |
| 3 | 3 | 4 | 10 | 14 | 3 | FHFA house price index (% change) | 5 | 1 | 2 | 3 | 3 | 3 |

*Source: Moody's Analytics Précis® US Metro*

Moody's summarizes the area's economic performance in recent months as follows:

## Recent Performance

Jonesboro's economy is in good shape. The labor market moderated a bit in the back half of 2024, but total job growth for the year still bested that of Arkansas and the U.S. Government and goods producers have been stuck in neutral recently, leaving private services-dominated by healthcare and retail-responsible for pushing the metro area forward. Near 3%, Jonesboro MSA's unemployment rate has also barely budged of late, as hiring has kept pace with healthy labor force growth. Finally, year-on-year single-family house price appreciation is running in line with the slightly above-average statewide clip.

## Market Comparison

The following table illustrates key economic indicators and a comparison of the Jonesboro to the regional grouping as a whole. As indicated, Jonesboro MSA is projected to outperform the National Region Metros in one of eight performance categories shown over the next five years.

**Comparison of Key Economic Indicators - Jonesboro MSA Metro to National Region**

| | Jonesboro MSA | | | Annual Growth | | National | | | Annual Growth | |
|---|---|---|---|---|---|---|---|---|---|---|
| Indicator | 2019 | 2024 | 2029 | 2019 - 2024 | 2024 - 2029 | 2019 | 2024 | 2029 | 2019 - 2024 | 2024 - 2029 |
| Gross metro product (C17$ bil) | 5.5 | 6.2 | 6.8 | 2.3% | 1.7% | 20,692 | 22,896 | 25,388 | 2.0% | 2.1% |
| Total employment (ths) | 60.3 | 64.9 | 65.9 | 1.5% | 0.3% | 150,906 | 158,612 | 161,729 | 1.0% | 0.4% |
| Unemployment rate (%) | 2.9% | 3.0% | 4.1% | | | 3.7% | 4.0% | 4.0% | | |
| Personal income growth (%) | 5.7% | 4.5% | 4.2% | | | 4.7% | 4.7% | 4.6% | | |
| Population (ths) | 134.5 | 139.8 | 141.0 | 0.8% | 0.2% | 330,487 | 336,438 | 342,546 | 0.4% | 0.4% |
| Single-family permits (#) | 593 | 665 | 930 | 2.3% | 6.9% | 888,667 | 1,035,880 | 1,124,838 | 3.1% | 1.7% |
| Multifamily permits (#) | 296 | 318 | 162 | 1.5% | -12.6% | 402,833 | 345,083 | 370,405 | -3.0% | 1.4% |
| FHFA house price index (% change) | 2.5 | 5.4 | 3.4 | 16.3% | -8.7% | N/A | N/A | N/A | N/A | N/A |

Jonesboro MSA outperforming National Region Metros

Jonesboro MSA underperforming National Region Metros

*Source: Moody's Analytics Précis® US Metro; Compiled by Newmark*

## Employment Sectors and Trends

Employment data by occupation and business/industry sectors provides an indication of the amount of diversification and stability in the local economy. Job sector composition also gives an

indication of the predominant drivers of current and future demand for supporting commercial real estate sectors. The following tables display employment data by occupation sector and by business/industry sector for the area and region.

**Current Employment by Occupation Sector**

| Occupation Sector | 72450 | | Paragould City | | Greene County | | Jonesboro, AR MSA | | Arkansas | |
|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Support | 2,210 | 11.8% | 1,653 | 12.0% | 2,535 | 11.9% | 6,587 | 10.1% | 145,695 | 10.6% |
| Management/Business/Financial | 2,400 | 12.8% | 1,704 | 12.3% | 2,724 | 12.8% | 9,479 | 14.5% | 213,542 | 15.5% |
| Professional | 3,566 | 19.0% | 2,438 | 17.7% | 3,987 | 18.7% | 14,412 | 22.1% | 301,071 | 21.9% |
| Sales and Sales Related | 1,609 | 8.6% | 1,264 | 9.2% | 1,764 | 8.3% | 5,903 | 9.1% | 126,235 | 9.2% |
| Construction/Extraction | 1,461 | 7.8% | 1,070 | 7.7% | 1,643 | 7.7% | 2,792 | 4.3% | 68,731 | 5.0% |
| Farming/Fishing/Forestry | 105 | 0.6% | 79 | 0.6% | 178 | 0.8% | 884 | 1.4% | 8,949 | 0.7% |
| Installation/Maintenance/Repair | 816 | 4.3% | 603 | 4.4% | 888 | 4.2% | 2,982 | 4.6% | 54,932 | 4.0% |
| Production | 2,115 | 11.3% | 1,556 | 11.3% | 2,584 | 12.1% | 5,547 | 8.5% | 114,535 | 8.3% |
| Transportation/Material Moving | 1,753 | 9.3% | 1,390 | 10.1% | 1,936 | 9.1% | 5,642 | 8.7% | 118,405 | 8.6% |
| **Total Employees (16+ Occupation Base)** | **18,769** | **100.0%** | **13,812** | **100.0%** | **21,305** | **100.0%** | **65,154** | **100.0%** | **1,375,129** | **100.0%** |

*Source: ESRI; Compiled by Newmark*

**Current Employment by Industry Sector**

| Industry Sector | 72450 | | Paragould City | | Greene County | | Jonesboro, AR MSA | | Arkansas | |
|---|---|---|---|---|---|---|---|---|---|---|
| Agriculture/Mining | 365 | 1.9% | 196 | 1.4% | 527 | 2.5% | 1,906 | 2.9% | 28,819 | 2.1% |
| Construction | 1,682 | 9.0% | 1,195 | 8.7% | 1,860 | 8.7% | 4,148 | 6.4% | 89,270 | 6.5% |
| Manufacturing | 4,332 | 23.1% | 3,177 | 23.0% | 5,031 | 23.6% | 9,851 | 15.1% | 198,723 | 14.5% |
| Wholesale Trade | 132 | 0.7% | 107 | 0.8% | 159 | 0.7% | 1,128 | 1.7% | 22,390 | 1.6% |
| Retail Trade | 2,331 | 12.4% | 1,767 | 12.8% | 2,561 | 12.0% | 8,647 | 13.3% | 179,416 | 13.0% |
| Transportation/Utilities | 970 | 5.2% | 819 | 5.9% | 1,121 | 5.3% | 3,137 | 4.8% | 84,202 | 6.1% |
| Information | 159 | 0.8% | 131 | 0.9% | 205 | 1.0% | 1,059 | 1.6% | 19,471 | 1.4% |
| Finance/Insurance/Real Estate | 605 | 3.2% | 485 | 3.5% | 694 | 3.3% | 3,218 | 4.9% | 72,231 | 5.3% |
| Services | 7,614 | 40.6% | 5,480 | 39.7% | 8,464 | 39.7% | 29,474 | 45.2% | 613,571 | 44.6% |
| Public Administration | 579 | 3.1% | 455 | 3.3% | 683 | 3.2% | 2,586 | 4.0% | 67,036 | 4.9% |
| **Total Employees (16+ Occupation Base)** | **18,769** | **100.0%** | **13,812** | **100.0%** | **21,305** | **100.0%** | **65,154** | **100.0%** | **1,375,129** | **100.0%** |

*Source: ESRI; Compiled by Newmark*

Comparing the industry sectors for the local market area (Paragould City) to Jonesboro, AR MSA indicates the local market area is somewhat more heavily weighted toward the Manufacturing, Construction, and Transportation/Utilities sectors. By contrast, the industry employment totals for Jonesboro, AR MSA indicate somewhat higher proportions within the Services, Agriculture/Mining, Finance/Insurance/Real Estate, Wholesale Trade, Information, Public Administration, and Retail Trade sectors. The following graphic further illustrates this comparison.

## Employment Comparison




*Source: ESRI; Compiled by Newmark*

### Unemployment

The following table displays the historical unemployment data for the area derived from the US Department of Commerce, Bureau of Labor Statistics. The most recent reported unemployment rate for the Jonesboro, AR Metropolitan Statistical Area is 3.1% (April 2025).

**Unemployment Rate: Jonesboro, AR Metropolitan Statistical Area**




Bars represent beginning to end range of unemployment rates in each year
Orange bars denote increasing unemployment from beginning to end of year
Blue bars are declining unemployment from beginning to end of year
Arrows are extent of unemployment rates over the year
*Compiled by Newmark*

## Major Employers

The following table lists a number of major employers with the Jonesboro as reported by Moody's. While not all-encompassing, this list provides further indication of the types of economic sectors that are drivers for the area.

**Selected Major Employers: Jonesboro MSA**

| Rank | Employer | Employees |
|---|---|---|
| 1 | St. Bernards Healthcare | 4,328 |
| 2 | Arkansas State University | 2,820 |
| 3 | NEA Baptist Health System | 2,200 |
| 4 | Hytrol Conveyor Co. | 1,412 |
| 5 | Walmart Inc. | 1,275 |
| 6 | Frito-Lay Inc. | 1,050 |
| 7 | Nestle Prepared Foods Co. | 730 |
| 8 | Nice-Pak Products Inc. | 500 |
| 9 | Ritter Communications | 450 |
| 10 | Great Dane Trailers | 440 |
| 11 | Riceland Foods Inc. | 420 |
| 12 | Unilever | 415 |
| 13 | FMH Conveyors | 350 |
| 14 | Encompass Health Rehabilitation Hospital | 302 |
| 15 | ABB Group | 300 |
| 16 | Camfil APC | 297 |
| 17 | Arkansas Glass Container Corp. | 235 |
| 18 | Trinity Rail Maintenance | 228 |
| 19 | Anchor Packaging | 220 |
| 20 | Post Foods LLC | 204 |

*Source: Moody's Analytics Précis® US Metro*

## Analysis

Further economic analysis from Moody's is detailed as follows:

### Eds And Meds

Jonesboro MSA's status as an educational and healthcare hub will be an advantage in the years ahead. The metro area is home to Arkansas State University-the Natural State's second-largest public university and one of Jonesboro MSA's top employers. Enrollment has increased significantly in recent years, eclipsing 15,000 students for the current academic term. Leaders cite the school's affordability and growing research profile as reasons for the uptick. ASU is also broadening its offerings, with plans to open the state's first veterinary school by 2026. This expansion and the growing student body will keep a solid floor under university employment. Robust student and staff spending will also benefit retail and leisure/hospitality.

### Healthcare Is Similarly Poised For Success

Demand fundamentals are strong as local providers serve not only the local population, which is growing at a solid clip but also those living in northeast Arkansas' rural counties. Add in ASU's

nursing and medical schools ensuring a healthy talent pipeline, and industry payrolls will trend upward.

**Factories**

In contrast, manufacturing will not be a meaningful growth driver in the short run. Jonesboro MSA's outsize factory base is dominated by food and machinery production. The brand strength of local food players such as Frito-Lay and Nestle will help keep demand resilient. Still, changes to U.S. trade policy will ensure that the near-term road is rocky for food makers and other manufacturers alike. The Trump administration has moved aggressively, raising tariffs on Chinese goods and on steel and aluminum imports, and more action is in the pipeline against key U.S. trading partners. Increased protectionism will result in higher input costs for factories, and subsequent retaliatory measures will dent exports. Overall, at a minimum, manufacturing job gains will be hard to come by in 2025 as firms grapple with this uncertain environment.

**Obstacles**

The long-term outlook hinges on Jonesboro MSA's ability to nurture growth in high-value-added services. Despite the presence of ASU, the share of residents aged 25 or older with a bachelor's degree or higher is much lower than nationally. With a shortage of high-wage jobs and a low quality of life, the metro area struggles to retain its college graduates. Equifax relocation data show that Jonesboro MSA especially loses residents on net to Little Rock and Fayetteville AR, the latter of which has a quite robust office-using cluster. The degree to which Jonesboro MSA can leverage ASU's presence and its low business costs to attract investment in tech and other knowledge-based industries will be the yardstick for future brain drain. Should the status quo hold, income and payroll growth will fail to keep pace with that of the region and nation.

## Conclusion

| Positive Attributes | Negative Attributes |
| --- | --- |
| – Arkansas State University provides stability.<br>– Low business costs, especially office rents and electric utility rates.<br>– Solid population growth.<br>– Low cost of doing business and the presence of ASU help attract significant high-value business investment.<br>Population growth exceeds expectations | – Exposure to volatile agriculture.<br>– Low worker productivity, incomes.<br>– Low concentration of high-skill, white-collar service jobs.<br>– Inflation reignites, leading the Federal Reserve to start hiking rates again.<br>Changes to U.S. trade policy weigh heavily on manufacturing, and sizable job losses ensue. |

Jonesboro MSA will downshift this year, joining Arkansas in growing modestly. Manufacturing will underwhelm, but strong university enrollment and a still-solid healthcare industry will keep the economy on track. Longer term, ASU will be a bright spot, but without significant investment, a shallow concentration of high-value-added services will ensure underperformance relative to the U.S.

## MARKET AREA ANALYSIS




**Neighborhood Map**

### Boundaries

The subject is located in the northern part of the city of Paragould. This area is generally delineated as follows:

| | |
|---|---|
| North | Paragould City Limits |
| South | W. Kingshighway |
| East | Paragould City Limits |
| West | Highway 135 |

### Surrounding Area of Influence Trends

**Description**

The surrounding area is suburban in nature as Paragould serves as a bedroom community to Jonesboro. The central portion of town is largely older residential along the secondary corridors and retail/commercial uses along the primary traffic arterials. Land uses begin to transition into vacant/agricultural land, newer residential subdivisions and industrial uses on the outskirts of town. The subject's immediate surrounding area is one of the primary industrial parks in Paragould with several larger manufacturing and distribution facilities in the immediate vicinity.

Over the last several years the Jonesboro MSA has been one of the top performing MSA's in Arkansas with regards to population growth, job growth and real estate expansion. Growth in the

area has expanded outside of the City of Jonesboro to surrounding towns and cities such as Brookland and Paragould.

### Fundamental Real Estate Cycle

The surrounding area is considered to be within the expansion stage of its real estate cycle due to the higher population growth.

### New Development

- Most new developments have occurred towards the south of the subject near the central portion of the city. These new developments primarily include retail and multifamily developments. Scattered new residential subdivision developments are also occurring on the outskirts of town.

## Access

### Primary Access

Primary access is provided by Highway 49 which traverses North/South through the center of the city and Highway 412 which traverses East/West through the city. These thoroughfares intersect in the center of the city. Highway 49, which runs directly in front of the subject property, connects the area with Jonesboro and Interstate 40 to the south, and smaller rural towns to the north up through the northeastern corner of the state. Highway 412 is the primary highway arterial through the northern portion of Arkansas and connects Paragould with Northwest Arkansas to the west.

### Transportation

The primary mode of transportation in this area is the automobile. Public transportation in Paragould is available through North East Arkansas Transit (NEAT), which is part of the Crowley's Ridge Development Council (CRDC). NEAT offers transportation for various needs, including healthcare, education, and general transportation needs. They operate on a first-come, first-served basis and require 48-hour advance notice for scheduling.

Public transportation is also provided in Jonesboro by JET (Jonesboro Economical Transit). JET has 5 fixed routes that cover most of the North, Central, West and East Jonesboro areas. Each route has one stop at the JET Regional Transfer Center which is located along South Caraway Road. The local market perceives public transportation as average compared to other areas in the region.

Paragould also includes a small municipal airport known as Kirk Field. This city-owned general aviation airport occupies roughly 220 acres about 1 mile northwest of the city center and less than a mile southwest of the subject. The airport includes two runways, a primary runway measuring 4,500 feet in length, and a secondary turf crosswind runway measuring 2,500 feet in length. General public aircraft services are not provided.

### Distance from Key Locations

The following illustrates the 10-minute and 30-minute drive time from the subject. The subject is within a 20-minute commute to Jonesboro and about an hour from Memphis, which is a major distribution and transportation hub for the United States.




Drive Time Map

## Land Use

The following was developed from Costar data for the major property types in the surrounding 5.0 mile radius around the subject.

**Surrounding Area Commercial Property Characteristics**




*Souce: Costar; Compiled by Newmark*

Within the immediate area of the subject, commercial property uses primarily include industrial, retail, office and multi-family residential. The dominant uses are industrial and retail when looking at total number of properties and overall size. Vacant/agricultural land and single-family residential uses are also very prevalent, but these property types are not sufficiently covered by the data compiled by CoStar.

## Demographics

A demographic summary for the defined area is illustrated as follows:

| Demographic Analysis | 1-Mile Radius | 3-Miles Radius | 5-Miles Radius | 72450 | Paragould City | Greene County | Jonesboro, AR MSA | Arkansas |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| 2020 Total Population | 4,494 | 21,720 | 31,146 | 39,982 | 29,537 | 45,736 | 134,196 | 3,011,524 |
| 2024 Total Population | 4,632 | 22,493 | 32,227 | 41,248 | 30,573 | 47,071 | 138,962 | 3,075,105 |
| 2029 Total Population | 4,698 | 23,055 | 33,088 | 42,318 | 31,365 | 48,172 | 143,908 | 3,125,731 |
| Projected Annual Growth % | 0.3% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.7% | 0.3% |
| **Households** | | | | | | | | |
| 2020 Total Households | 1,736 | 8,504 | 11,992 | 15,340 | 11,327 | 17,673 | 52,475 | 1,199,395 |
| 2024 Total Households | 1,773 | 8,761 | 12,396 | 15,850 | 11,709 | 18,199 | 54,807 | 1,230,762 |
| 2029 Total Households | 1,802 | 8,980 | 12,741 | 16,275 | 12,031 | 18,639 | 57,043 | 1,260,796 |
| Projected Annual Growth % | 0.3% | 0.5% | 0.6% | 0.5% | 0.5% | 0.5% | 0.8% | 0.5% |
| **Income** | | | | | | | | |
| 2024 Median Household Income | $50,853 | $53,779 | $57,095 | $58,536 | $57,262 | $59,021 | $59,915 | $57,875 |
| 2024 Average Household Income | $59,066 | $67,748 | $73,451 | $76,186 | $73,996 | $75,863 | $84,884 | $82,628 |
| 2024 Per Capita Income | $22,090 | $26,368 | $28,371 | $29,306 | $28,380 | $29,357 | $33,559 | $33,143 |
| **Housing** | | | | | | | | |
| 2024 Owner Occupied Housing Units | 40.9% | 49.8% | 55.1% | 60.1% | 54.2% | 61.4% | 53.5% | 57.7% |
| 2024 Renter Occupied Housing Units | 49.0% | 42.6% | 37.7% | 32.5% | 38.6% | 30.7% | 37.8% | 29.9% |
| 2024 Median Home Value | $149,006 | $179,302 | $185,854 | $194,795 | $185,089 | $192,917 | $210,767 | $207,967 |
| Median Year Structure Built | 1982 | 1987 | 1989 | 1990 | 1990 | 1989 | 1988 | 1986 |
| **Miscellaneous Data Items** | | | | | | | | |
| 2024 Average Household Size | 2.61 | 2.52 | 2.54 | 2.55 | 2.54 | 2.54 | 2.47 | 2.43 |
| 2024 Median Age | 33.5 | 36.1 | 37.1 | 38.2 | 36.8 | 38.7 | 35.2 | 39.2 |

*Source: ESRI; Compiled by Newmark*

- Population and household growth within the surrounding area of the subject is growing at a similar pace to the overall City, County and MSA levels, and slightly faster than the State.
- The average household income within a five-mile radius of the subject is slightly lower than the MSA and State averages.

## Demand Generators

Major employers in the MSA include St. Bernard's Healthcare, Arkansas State University, NEA Baptist Health System, Hytrol Conveyor Co., Frito-Lay Inc., Walmart Inc., Nestle Prepared Foods Company, Nice-Pak Products Inc., Unilever and Great Dane Trailers. Arkansas State University, the second largest university in the state of Arkansas, is also one of the main drivers of economic activity in the area.

In Paragould specifically, primary employment is in the manufacturing, healthcare and retail sectors. Major manufacturing employers in Paragould include Tenneco, Greenbrier Companies, Anchor Industries, Utility Trailer, Martin Sprocket & Gear, Prysmian Group/Prestolite Wire, and L.A. Darling (subject). Arkansas Methodist Medical Center is a significant healthcare employer, and Wal-Mart is a major retail employer. The Paragould School District and Greene County Tech School are also significant employers.

## Conclusion

- The Jonesboro MSA is a high growth area within the state and is outpacing the state average for annual growth.
- Paragould is growing at a similar pace to the MSA.
- Annual growth rates in the subject's immediate area (1-mile radius) have been steady and are projected to slightly lag the City, County and MSA projected growth over the next period, although this is not unexpected given the subject's immediate surrounding area is largely industrial in orientation.
- Overall, the area is growing and values are expected to increase in the foreseeable future.

## THE U.S. INDUSTRIAL MARKET: CONDITIONS & TRENDS – Q4 2024[1]

### Economic Conditions and Demand Drivers

– Economic indicators remain mixed, reflected in fluctuating consumer sentiment. The U.S. presidential election delivered a decisive outcome; however, early trade policy decisions by the new administration have introduced significant uncertainty for businesses domestically and abroad.

– Home sales, a key driver of purchases for furniture and other large-ticket goods—and therefore industrial demand—fell to a decade-plus low in 2024. Still, signs of a modest rebound for 2025 emerge, as U.S. pending home sales remained above 2023 levels for the third consecutive month in November.

– Manufacturing construction spending continues near record highs, reaching an inflation-adjusted $122 billion in November 2024—nearly double the pre-pandemic five-year average. The South captures the majority of this investment.

### Leasing Market Fundamentals

– U.S. net absorption and new leasing activity softened in the fourth quarter compared to the previous two, driven by macroeconomic uncertainties, a persistent space overhang, and tenant move-outs stemming from credit losses. Despite these headwinds, demand remained solidly positive, marking the 60th consecutive quarter of net positive absorption.

– Overall market vacancy rose from 6.6% to 6.9% quarter-over-quarter, reaching its highest level in a decade. However, further expansion appears unlikely.

– Asking rents recorded their first annualized decline since 2012, though the -0.1% change reflects near stability compared to last year. Contract rates have held steady over the past year, while concessions continue to increase.

– Swings in mortgage rates, elevated home prices and a limited inventory of homes for sale have led to a persistently softer home-buying market. This shift from pandemic-era peaks is having an impact on industrial demand and occupancy in the home and building supply sector. In 2022, The Home Depot was second only to Amazon in total annual leasing activity. However, by the end of 2024, the world's largest home improvement retailer had given back ~5 MSF of space nationwide.

### Capital Markets

– The fourth quarter ushered in $30 billion in sales volume, a strong increase from volumes one year ago – effectively ending the two-year-plus trend of annualized declines, though volumes were relatively flat year-over-year.

[1] Courtesy of Newmark Research Department

- Industrial transaction cap rates have fluctuated over the past 12 months around the low- to mid-5s, which will likely be the case again in 2025. Spreads to 10Y remain well below long-term averages.
- Across the ecosystem of investor profiles, private capital continues to account for nearly half of total acquisitions, although users accounted for 10% of purchases this year – the highest share in nearly a decade.

**Vacancy To Remain Largely Stable in '25, Stage Set for Future Improvement**

- The national vacancy rate reached 6.9% by the end of 2024 as 154 MSF of annual absorption was eclipsed by 397 MSF of annual deliveries. Fourth-quarter net absorption, 32.2 msf, was solidly positive if weaker than the past two quarters, impacted by some larger move-outs due to tenant credit loss and cost-containment strategies. Looking ahead, the market is showing signs of stabilization as supply and demand move toward better alignment, with more significant vacancy declines expected in 2026.
- The national vacancy rate rose to 6.9% in the third quarter of 2024, up from 5.5% one year ago. Some markets have seen vacancy double or even triple over the last 12 months, while others have experienced relatively stable market vacancy. All of the ten markets in the right chart are under the national vacancy rate, and most are also below their individual market historical vacancy, and all have experienced the slightest change in vacancy in the country.

**Lowest Vacancy: Top 10 Markets**

| Market | 4Q24 Vacancy |
|---|---|
| Milwaukee | 3.7% |
| Orange County, CA | 4.0% |
| Broward County, FL | 4.0% |
| Cleveland | 4.1% |
| Los Angeles | 4.3% |
| Detroit | 4.6% |
| Richmond | 4.6% |
| Minneapolis | 4.6% |
| St. Louis | 4.6% |
| Salt Lake City | 4.6% |
| **United States** | **6.9%** |

**Vacancy Stability: Top 10 Markets**

| Market | 4Q23 – 4Q24 Vacancy Change (BPS) |
|---|---|
| Cleveland | -45 |
| Salt Lake City | -21 |
| St. Louis | -10 |
| Houston | -10 |
| Kansas City | 0 |
| Cincinnati | 16 |
| Minneapolis | 20 |
| Pittsburgh | 30 |
| Broward County, FL | 34 |
| Milwaukee | 48 |
| **United States** | **140** |

- The U.S. vacancy rate rose 30 bps and availability expanded by 40 bps from the previous quarter. The 2.5 percentage point spread between vacancy and availability remains within historic norms, close to the 2.3 percentage point average spread recorded quarterly between 2017 and 2019.




Source: Newmark Research, January 2025.

## Uncertainty and Condensed Holiday Season Weighs on Fourth-Quarter Leasing

- New leasing activity declined in the fourth quarter of 2024, interrupting the recent trend toward stabilizing volumes. This slowdown was partly a function of the calendar: the shortened holiday season and mid-week holidays pushed many deals set to close in December into 2025. Additionally, uncertainty surrounding the U.S. presidential election contributed to the pause in activity. New leasing volumes are expected to stabilize in the first half of 2025.
- Megabox leasing is on par with historical averages. Leasing activity in buildings sub-300,000 SF accounted for 67% of total activity for the quarter, a predictable outcome since the average industrial tenant is well below 100,000 SF. On the other end of the spectrum, the megabox segment (12% of total leasing volume) is currently the only size segment to see leasing essentially on par with a pre-pandemic baseline. Over 50 leases of 1MSF or more signed in 2024, just slightly below 2023 volumes.
- The t*ypical* U.S. industrial lease is sub-50,000 SF. The average size of industrial leases has tapered since 2022, with the average lease size in 2024 around 40,000 SF.
- New deliveries are driving net absorption, as older properties lose ground. Preleased deliveries are demonstrating outsized contributions to total net absorption, driving over 200 MSF of new occupancy year-to-date. Conversely, older buildings, particularly those constructed before 2000, registered net move-outs of 52 MSF. This continues a trend established in 2023, a notable shift from 2021 and 2022, when demand reached unprecedented levels, supply chain constraints limited new deliveries, and occupiers sought any space available.

Annual U.S. Net Absorption, New Deliveries vs. All Other Building Vintages




Source: Newmark Research, CoStar, January 2025.

- However, vacancy is highest by far in newly delivered product. Logistics operations run most efficiently in a modern warehouse. With the majority of the nation's industrial inventory constructed before 2000, many occupiers are in pursuit of new space to bring their supply chain into the 21st century. This trend is visible the faster rise in vacancy for older building vintages, and the swift downward momentum in vacancy for newly delivered product. However, 42% of one billion SF of space delivered to the market since 2023 was vacant in the fourth quarter of 2024.
- Renewals as a share of leasing activity remain elevated. Lease renewals accounted for 30.1% of total leasing volume in 2024, as some tenants remained cautious amid mixed economic conditions, taking a "wait and see" approach. The renewal share peaked in 1Q24 at 34% and been lower since, as new leasing gradually picks up steam.
- Five markets out of 52 – Dallas, Phoenix, Houston, Atlanta and Chicago – have accounted for over 50% of net absorption year-to-date, emphasizing the prominence of inland intermodal hubs. At the local market level, 36 out of 52 markets demonstrated net positive absorption, up from 30 in the first quarter of 2024.

**The Pipeline Has Level-Set with 2019 Volumes**

- By year-end, the total industrial pipeline declined to 322 MSF, marking the lowest level of supply under construction since 2019. Looking ahead, the pipeline is projected to fall to 2018 levels by the end of 2025—still a historically robust volume.

U.S. Industrial Under Construction and % of Inventory




Source: Newmark Research, February 2025.

## Starts Continue Annualized Declines but Show Quarterly Stabilization

– The second quarter of 2023 was the last period in which quarterly starts measured over 100MSF. Throughout 2024, quarterly starts stabilized between +/- 50 and 60 MSF and will likely remain around that level in the first half of 2025. In comparison, quarterly starts averaged 80 MSF between 2017 and 2019.

Construction Starts, Year Over Year Percentage Change




Source: Newmark Research, CoStar, January 2025.

– New warehouse design is now quite uniform across the country, leading to a rise in speculative construction which offers tenants with immediate-occupancy requirements the agility to move in swiftly. At year-end 2023, the pipeline was 87% spec, a record high. By year-end 2024, that share downshifted to the lowest in four years.

- Among industrial projects measuring 700,000 SF+ in the pipeline, 75% of space is preleased or owner-developed. This size category saw the largest pullback in groundbreakings YOY, contributing to the higher preleasing rate. This trend is particularly acute in the 1 MSF+ slice which is 87% preleased. Limited new projects of scale in the pipeline will help reduce the existing mega-box vacancy rate.
- Some markets will have more new space to work through than others. As of year-end 2024, some top development markets—such as Savannah and Phoenix—face years of new supply to absorb, based on vacant 2024 deliveries and unleased pipeline space relative to historical demand. Others have already come into balance with typical historical demand.
- In the next five years both emerging and mature industrial markets will experience substantial demographic growth, necessitating further logistics development. The ratio of consumers to logistics inventory has and will continue to rise over time as more distribution facilities are needed to achieve faster delivery speeds. Concurrently, evolving global supply chains will amplify the need for inventory growth in strategic locations, driving demand for new logistics space.

**Industrial Sublease Availability Still Growing, But at A Slower Clip**

- Sublease space hit 208 MSF by 4Q 2024. While historically, sublease availability has risen faster in recessions and been absorbed faster in recoveries than direct space, this pattern may change. Factors that could cause direct availability to decline before sublease availability in this cycle include FASB accounting rules (like GAAP amortization requirements) adopted in the previous cycle of rapid expansion, non-transferable lease options preventing subleasees from receiving direct extension options and the cost of modern facility build-out.

**Available Industrial Sublease Volume and QoQ Change**




Source: Newmark Research, February 2025.

– The sub-100,000-square-foot building tranche, inclusive of small-bay and single-tenant, is the largest in terms of share of inventory and lowest in vacancy and contains a significant portion of the industrial buildings built before 2000. While vacancy in this segment has risen, it is growing the slowest, as economies of scale and recent surging demand drove development in larger size categories.

– As tenants have clearly demonstrated a preference for new, modern space, the flip-side of limited new development in the smallest size segment of the industrial market is that when occupancy contracts, as it has done in the last two years, filling second-generation space becomes more challenging.

– Limited new construction in the small-bay segment, coupled with diverse tenant demand, has driven a rent premium, especially for newer facilities. Rent growth has slowed even in this segment, partially due to some modest increases in vacancy due to occupancy loss, and in part, because of development of 100,000 to 300,000 SF properties, which represent a significant portion of recent supply additions. This new product may compete with small-bay offerings as landlords become more open to demising larger spaces.

**Industrial Asking Rents See First Quarterly Decline in Over a Decade**

– Average asking rents recorded a slight -0.1% annualized decline, ending 2024 essentially unchanged from fourth-quarter 2023 levels.

Year-Over-Year Industrial Asking Rent Growth




Source: Newmark Research, October 2024.

– Industrial markets across the U.S. continue to experience annual asking rent growth. Higher-priced space delivering in traditionally lower-rent markets has partially driven this trend, contributing to notable rental growth in Columbia, SC—an outlier with a double-digit increase. Additionally, rising small-bay availabilities with higher rents helped push average asking rents upward in that market.

- In the fourth quarter of 2024, 24 of 52 markets reported year-over-year average asking rent growth, with one-third of those located in the Southeast. This marks a decline from 34 markets with positive annualized rent growth in the previous quarter.
- The average weighted U.S. industrial contract rent for new leases was $11.87/SF in the fourth quarter of 2024. While local market dynamics vary nationwide, the weighted average U.S. contract rate has not seen meaningful increases or deterioration in net since 2Q23. Expectations are for flat rents to minor moderation over the next few quarters.

**Highest Asking Rent: Top 10 Markets**

| Market | 4Q24 |
|---|---|
| Silicon Valley* | $29.91 |
| Oakland/East Bay | $20.76 |
| Los Angeles | $18.61 |
| Orange County, CA | $18.58 |
| San Diego | $17.71 |
| New Jersey Northern | $17.17 |
| Long Island | $16.65 |
| Boston | $16.32 |
| Miami | $15.40 |
| Broward County, FL | $15.09 |
| **United States** | **$10.20** |

**Largest Asking Rent Growth: Top 10 Markets**

| Market | 4Q23-4Q24 Pct. Change |
|---|---|
| Columbia, SC | 21.2% |
| Milwaukee | 8.6% |
| Memphis | 7.8% |
| Nashville | 7.8% |
| New Jersey Northern | 5.9% |
| Charleston, SC | 5.9% |
| Washington, DC | 5.6% |
| Pittsburgh | 5.1% |
| Denver | 5.0% |
| San Antonio | 4.7% |
| **United States** | **-0.1%** |

Source: Newmark Research, January 2025.
*Note: An outsized share of the Silicon Valley industrial market is R&D space which contributes to the relatively high overall asking rent.

## Industrial Debt Originations Posted Solid Year In 2024 – Mostly Due To Refinancing

- Industrial debt origination volume declined 36% YoY in 2023 but came roaring back in 2024, increasing 18.7% and nearly matching 2019 levels. Refinancings drove volume growth, though financings for sales also picked up, while construction financing fell in line with overall Industrial construction receding.

**Industrial Debt Origination Volume**




Source: RCA, Newmark Research as of 1/21/2025
Note: loan origination volumes are adjusted for future expected revisions using Newmark's proprietary models
**Excludes construction loans

- Over $250B in industrial maturities expected by end Of 2027. Near-term Industrial maturities largely reside with the banks, who have been largely working to moderate their CRE exposure, while Insurance lenders make up the majority of post-2027 maturities. Industrial debt has largely managed to avoid distress, as the last ten years of strong rent and value growth gives borrowers room to deal with high interest rates.

**Small Bay Sales Volume Remains Significantly Above Baseline Average**

- Small-bay industrial properties offer diversification in tenancy cash flow but require greater tenant management and often involve fewer credit tenants. Because of these dynamics (and others, including age of product), it has historically traded in a general range of 50 to 100 bps higher than stabilized bulk distribution. This relationship reversed in 2023 and into 2024, as investors are showing increased appetite for stabilized core assets, cap rates are signaling the start of a reversion towards historic spreads.

- In 2024, investment trends shifted back toward diversification into Tier 2 markets, with Miami, Houston, and Phoenix seeing increased activity, while Tier 1 markets like Los Angeles, New York, and Chicago experienced a pullback. Investment volume has increasingly followed population growth, favoring high-growth Sunbelt markets.

- 2024 volume roughly the same as 2023 on the back of strong 4th quarter. The fourth quarter ushered in $30 billion in sales volume, a strong increase from volumes one year ago – effectively ending the two-year-plus trend of annualized declines, though volumes were relatively flat year-over-year.

## Industrial Cap Rates Stabilize In Mid-5s

– Industrial transaction cap rates have fluctuated over the past 12 months around the low- to mid-5s, which will likely be the case again in 2025. Spreads to 10-Year Treasury Yields remain well below long-term averages.

Top Quartile Transaction Cap Rate*




Source: Real Capital Analytics, Federal Reserve Bank of St. Louis, Moody's as of 1/21/2025
*Quarterly

– In keeping with the national trend, major markets such as DFW, Chicago, and Miami have seen relatively stable cap rates over the past 12 months; the Inland Empire on the other hand continues to see cap rates expand beyond historic norms.

## Outlook

– Vacancy will hover at a cyclical peak this year and is not expected to meaningfully move in either direction until 2026.

– Supply – both deliveries and development – will be under 2019 levels next year. Demand is projected to stay resolutely positive but softer than the pre-2020 baseline.

– Markets are primarily pricing in a soft landing, while also factoring in some risk of recession and persistent inflation, particularly after the election. Newmark Research projects the 10-year Treasury to trade between 4.00% and 5.00% by year-end.

## INDUSTRIAL MARKET ANALYSIS (JONESBORO MSA)

### Classification

The subject is in the Jonesboro MSA. The property is considered a Class B/C industrial manufacturing warehouse in this market.

### Industrial Market Overview

The following discussion outlines overall market performance in the surrounding Industrial market using Costar market metric data. Presented first are market statistics of the Jonesboro MSA area. It is noted that these statistics are inclusive of Greene County and the Paragould area. The analysis is then further refined to focus on demand for the subject and the properties considered to be primary competition.

**Occupancy Rate**




| Period | Jonesboro MSA |
|---|---|
| Q4 2021 | 99.7% |
| Q1 2022 | 99.7% |
| Q2 2022 | 99.6% |
| Q3 2022 | 99.6% |
| Q4 2022 | 99.8% |
| Q1 2023 | 99.6% |
| Q2 2023 | 99.1% |
| Q3 2023 | 99.3% |
| Q4 2023 | 99.0% |
| Q1 2024 | 99.1% |
| Q2 2024 | 98.9% |
| Q3 2024 | 99.5% |
| Q4 2024 | 99.5% |
| Q1 2025 | 99.3% |

*Source: Costar; Compiled by Newmark Valuation & Advisory*

## Asking Rent Per SF




| Period | Jonesboro MSA |
|---|---|
| Q4 2021 | $5.80 |
| Q1 2022 | $5.80 |
| Q2 2022 | $5.80 |
| Q3 2022 | $7.02 |
| Q4 2022 | $7.02 |
| Q1 2023 | $7.48 |
| Q2 2023 | $7.70 |
| Q3 2023 | $7.81 |
| Q4 2023 | $7.76 |
| Q1 2024 | $7.43 |
| Q2 2024 | $7.43 |
| Q3 2024 | $6.37 |
| Q4 2024 | $6.37 |
| Q1 2025 | $9.01 |

*Source: Costar; Compiled by Newmark Valuation & Advisory*

## Industrial Market Statistics

**Trailing Four Quarters Ended Q1 2025**

| Market / Submarket | Inventory (SF) | Completions (SF) | Vacancy (%) | Net Absorption (SF) | NNN Rent Overall / SF |
|---|---|---|---|---|---|
| Jonesboro MSA | 20,753,579 | 125,000 | 0.70% | 162,020 | $9.01 |

*Source: Costar; Compiled by Newmark Valuation & Advisory*

- The average vacancy rate for the subject market is very low relative to other markets throughout Arkansas and even the region. Vacancy is just under 1% and has been around this level, albeit on a slight downward trend, over the last few years. Essentially the industrial market in the MSA is nearly fully occupied.
- The average rental rate for the subject market has mostly remained stable to slightly upward trending over the recent past, but it has shown a notable uptick in rents within the most recent quarter this year and has now increased over and above the range it had been in over the last few years.
- Absorption for the last 12 months was positive for the overall market area, and it outpaced the new supply ("Completions" in table above) added to the area over the same period.

## Market and Submarket Trends

**Industrial Market Trends**

| Jonesboro MSA | Inventory (SF) | Completions (SF) | Vacancy % | NNN Rent Overall / SF |
|---|---|---|---|---|
| Q1 2023 | 20,564,079 | 7,000 | 0.4% | $7.48 |
| Q2 2023 | 20,628,579 | 64,500 | 0.9% | $7.70 |
| Q3 2023 | 20,628,579 | 0 | 0.7% | $7.81 |
| Q4 2023 | 20,628,579 | 0 | 1.0% | $7.76 |
| Q1 2024 | 20,628,579 | 0 | 0.9% | $7.43 |
| Q2 2024 | 20,628,579 | 0 | 1.1% | $7.43 |
| Q3 2024 | 20,628,579 | 0 | 0.5% | $6.37 |
| Q4 2024 | 20,673,579 | 45,000 | 0.5% | $6.37 |
| Q1 2025 | 20,753,579 | 80,000 | 0.7% | $9.01 |

*Source: Costar; Compiled by Newmark Valuation & Advisory*

- The overall market area has slightly improved with respect to occupancy over the past year, despite its already strong levels.
- Over the past few years, effective rental rates have been following a stable to increasing trend, but rents have notably jumped up significantly over the most recent quarter this year.
- New supply has been added to the market over the past few years, but most of this new construction has primarily been in the Jonesboro area.

## Long Term Jonesboro MSA Market Metrics

The following provides a longer-term view of the market.

**Jonesboro MSA Market Metrics**

| Period | Inventory (SF) | Vacancy % | Net Absorption (SF) | Completions (SF) | Nnn Rent Overall | All Service Type Rent Overall |
|---|---|---|---|---|---|---|
| Q3 2022 | 20,217,061 | 0.4% | -3,000 | 0 | $7.02 | $7.02 |
| Q4 2022 | 20,557,079 | 0.2% | 390,973 | 340,018 | $7.02 | $7.02 |
| Q1 2023 | 20,564,079 | 0.4% | -51,655 | 7,000 | $7.48 | $8.60 |
| Q2 2023 | 20,628,579 | 0.9% | -38,845 | 64,500 | $7.70 | $6.82 |
| Q3 2023 | 20,628,579 | 0.7% | 58,000 | 0 | $7.81 | $6.79 |
| Q4 2023 | 20,628,579 | 1.0% | -66,780 | 0 | $7.76 | $6.10 |
| Q1 2024 | 20,628,579 | 0.9% | 25,300 | 0 | $7.43 | $7.05 |
| Q2 2024 | 20,628,579 | 1.1% | -56,510 | 0 | $7.43 | $6.88 |
| Q3 2024 | 20,628,579 | 0.5% | 132,750 | 0 | $6.37 | $6.82 |
| Q4 2024 | 20,673,579 | 0.5% | 47,200 | 45,000 | $6.37 | $6.49 |
| Q1 2025 | 20,753,579 | 0.7% | 38,580 | 80,000 | $9.01 | $6.28 |
| Y 2007 | 18,240,245 | 5.4% | -327,054 | 121,200 | $3.02 | $3.02 |
| Y 2008 | 18,877,213 | 1.2% | 1,406,797 | 636,968 | $3.02 | $3.22 |
| Y 2009 | 18,918,273 | 1.1% | 57,220 | 41,060 | $3.02 | $3.22 |
| Y 2010 | 19,120,777 | 1.1% | 200,504 | 202,504 | $2.95 | $3.12 |
| Y 2011 | 19,120,777 | 1.5% | -84,736 | 0 | $2.39 | $3.01 |
| Y 2012 | 19,172,484 | 4.7% | -559,120 | 51,707 | $2.44 | $2.72 |
| Y 2013 | 19,540,747 | 5.2% | 244,966 | 368,263 | $2.07 | $5.22 |
| Y 2014 | 19,556,460 | 4.5% | 162,686 | 15,713 | $2.07 | $2.94 |
| Y 2015 | 19,570,460 | 4.2% | 78,321 | 14,000 | $6.74 | $3.27 |
| Y 2016 | 19,767,580 | 4.4% | 141,671 | 197,120 | $1.81 | $2.66 |
| Y 2017 | 19,793,901 | 1.3% | 642,173 | 26,321 | $2.38 | $2.75 |
| Y 2018 | 19,841,361 | 0.3% | 244,949 | 47,460 | $2.36 | $3.06 |
| Y 2019 | 19,988,401 | 0.8% | 38,182 | 147,040 | $4.29 | $2.79 |
| Y 2020 | 20,065,651 | 0.8% | 73,050 | 77,250 | $5.52 | $2.95 |
| Y 2021 | 20,217,061 | 0.3% | 263,410 | 151,410 | $5.80 | $3.49 |
| Y 2022 | 20,557,079 | 0.2% | 363,673 | 340,018 | $7.02 | $7.02 |
| Y 2023 | 20,628,579 | 1.0% | -99,280 | 71,500 | $7.76 | $6.10 |
| Y 2024 | 20,673,579 | 0.5% | 148,740 | 45,000 | $6.37 | $6.49 |
| 5 Year Average | 20,428,390 | 0.6% | 149,919 | 137,036 | $6.49 | $5.21 |
| 10 Year Average | 20,110,365 | 1.4% | 189,489 | 111,712 | $5.01 | $4.06 |
| 15 Year Average | 19,840,993 | 2.1% | 123,946 | 117,020 | $4.13 | $3.84 |

*Source: Costar; Compiled by Newmark Valuation & Advisory*

– As shown above, the long-term historical vacancy levels among industrial properties in the MSA have averaged around 2% over the last 15 years, which is remarkable when compared to other markets throughout Arkansas and the region. Furthermore, vacancy has remained around 1% over the last 10 years, and has dipped below 1% over the last five years. Occupancy reached nearly 100% during the COVID-era in

2021 and 2022 as industrial properties locally, regionally and nationally performed very well during this period.

## Supply & Demand

### Supply Additions

- Over the past five years there have been several major industrial additions to Jonesboro. These include the development of the new FedEx distribution center, the new Risever facility, the new Delta Peanut facility, and an expansion of the Kenney Manufacturing facility.
- FedEx recently constructed a new distribution facility within the Craighead Technology Park in Jonesboro. This 317,518-square-foot facility was built in 2022. The facility is fully leased to FedEx on a new triple-net lease with a base term of 15 years.
- Risever is located in the Craighead Technology Park nearby the new FedEx facility and consists of a 125,000 square-foot machinery plant.
- Delta Peanut recently completed their development directly south of Risever. It represents the State's only peanut shelling plant, and it is situated on 71-acres in the Craighead Technology Park Area as well.
- In addition to these, Nestle recently announced their plans to renovate and expand their current operations by 90,000 square feet. The $100 million dollar expansion will include a new production line to produce Hot Pockets brand sandwiches. As part of the expansion, the company plans to hire at least 100 new employees.
- Another new industrial development will soon be constructed along Moore Road and Interstate 555. It will be constructed in two phases and will consist of two Class A warehouse buildings totaling roughly 450,000 square feet.
- For Paragould specifically, there have been no newly developed industrial facilities over the recent past with the exception of an 87,500-square-foot expansion to the Anchor Packaging facility that was completed in 2023.

### Demand Generators

- The Jonesboro Industrial market is one of the expanding industrial markets in Arkansas.
- This area is seeing steady increases in development and population growth.
- The major employers in the area, including those in Paragould, are the primary demand drivers. The area's proximity to Memphis is also a demand driver as Memphis is a major transportation and distribution hub of the country.

## Construction Versus Absorption

| Construction/Absorption Change | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Market / Submarket | Prior Calendar Years History | | | | | | | | |
| | Prior Calendar Year History | | | Prior Three Year History | | | Prior Five Year History | | |
| | SF Built | SF Absorbed | Const. / Abs. Ratio | SF Built | SF Absorbed | Const. / Abs. Ratio | SF Built | SF Absorbed | Const. / Abs. Ratio |
| Jonesboro MSA | 45,000 | 148,740 | 0.3 | 456,518 | 413,133 | 1.1 | 685,178 | 749,593 | 0.9 |

*Source: Costar; Compiled by Newmark Valuation & Advisory*

- Absorption in the market area has kept pace with new construction over the past five years and has slightly outpaced new construction over the prior calendar year.

### Supply & Demand Conclusion

The Jonesboro MSA is healthy and growing as evidenced by strong occupancy rates, upward trending rental rates and absorption to construction trends. Given the strong occupancy levels of near 100% and increasing rent trends, the market continues to appear under-supplied. The new supply added to the market over the last five years has been met with good demand and is being absorbed essentially as soon as the space is built.

## Competitive Properties




**Competitive Properties Map**

**Comparable Property Summary**

| | Subject | Comparable 1 | Comparable 2 | Comparable 3 | Comparable 4 | Comparable 5 | Comparable 6 | Comparable 7 | Comparable 8 | Comparable 9 | Comparable 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | L.A. Darling Facility | Nice-Pak Warehouse | Colson Monette | Infinity Parkway Warehouse | Shearer's Foods | Kimberly Clark Warehouse | 4115 S Zero St | Phoenix Dresden | Pandrol USA | 1 Sharpie Way | Hopkins Manufacturing |
| Address | 1401 Highway 49B | 1 Nice Pak Rd. | 505 N Edmonds Street | 3271 Infinity Parkway | 3636 Medallion Avenue | 1475 William J Clark | 4115 S Zero Street | 2073 Evergreen Street | 611 Winchester Road | 1 Sharpie Way | 2400 Industrial Pkwy |
| City, State | Paragould, AR | Jonesboro, AR | Monette, AR | West Memphis, AR | Newport, AR | Conway, AR | Fort Smith, AR | Dresden, TN | Memphis, TN | Shelbyville, TN | Miami, OK |
| Year Built | 1966 | 1998 | 1977 | 2006 | 1968 | 1997 | 1975 | 1971 | 1968 | 2004 | 1971 |
| Exterior | Concrete block, brick, metal | Concrete Precast | Metal | Concrete tilt-up | Metal | Metal | CONCRETE BLOCK | Masonry | Concrete Tilt-Up | Metal | Metal Wall Panels |
| Condition | Average | Good | Average | Good | Average | Average | Average | Average | Good | Average | Average |
| Occupancy | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

*Compiled by Newmark Valuation & Advisory*

- The comparable properties shown above consist of generally similar industrial facilities primarily within Arkansas but also within adjacent states to Arkansas in the immediate regional area.
- Comparable rent and lease data for industrial properties within the Jonesboro MSA specifically is rather limited as most properties tend to be owner-occupied. Therefore, our comparable selection was widened into other areas of the state and region. What is noted is that all of these facilities are 100% occupied, similar to the subject. This is also the case for most industrial properties within Jonesboro and Paragould, as evidenced by the strong occupancy levels in the MSA noted previously.

## Trends and Projections

### Subject and Market Historical and Forecast Trends

| Market Vacancy Rate Indicators | Current | Most Recent Full Year | Trailing 3-Year | Trailing 5-Year | Trailing 10-Year |
|---|---|---|---|---|---|
| **Costar** | | | | | |
| Jonesboro MSA | 0.70% | 0.50% | 0.20% | 0.80% | 4.20% |
| | | | | | |
| Direct Competition | 0.00% | | | | |
| Subject | 0.00% | | | | |
| Concluded Subject Vacancy Rate | 0.00% | | | | |

*Source: Costar, Newmark Valuation & Advisory*

- The trend for the subject against the market has been slightly stronger occupancy rates due to the subject being fully occupied by one tenant. However, occupancy among industrial properties throughout the MSA is also near 100%.
- The forecast is for the subject to remain fully occupied in the near term. It is noted, as will be discussed later within the Income Approach of this report, that the subject's existing tenant recently executed its first renewal option of its lease. The subject's base lease term expires in December of this year (2025) and the tenant recently exercised its first, five-year renewal option last month (May 2025), thereby extending their lease to December 2030. This ultimately demonstrates the tenant's commitment to the site.
- In addition, the contract rent is well below market rent which implies future options are likely to be exercised.

### Conclusion

| Occupancy Conclusions | |
|---|---|
| **Costar** | |
| Jonesboro MSA | 99.30% |
| | |
| Direct Competition | 100.00% |
| Subject Property's Current Occupancy | 100.00% |
| Subject Property's Stabilized Occupancy | 100.00% |

*Source: Costar, Newmark Valuation & Advisory*

- The subject ranks in the middle tier among similar properties in a market that has good prospects for continued growth.

- The subject is a net leased single-tenant property. Investors generally exclude vacancy loss from their analyses of single-tenant properties. The capitalization rate data is developed in this manner as well – vacancy loss is not deducted prior to development of the capitalization rate. For consistency, therefore, we have projected 0% vacancy.

# Land and Site Analysis




Parcel Map


National Flood Hazard Layer FIRMette
FEMA
90°29'37"W 36°4'37"N
AREA OF MINIMAL FLOOD HAZARD
Zone X
T17N R6E S30
PARAGOULD, CITY OF
050085
05055C0355F
eff. 5/16/2013
Zone AO
(DEPTH 2 Feet)
Zone AE
277.4 MILES
Zone AE
90°28'59"W 36°4'8"N
Feet
0 250 500 1,000 1,500 2,000
1:6,000
Basemap Imagery Source: USGS National Map 2023
Legend
SEE FIS REPORT FOR DETAILED LEGEND AND INDEX MAP FOR FIRM PANEL LAYOUT
SPECIAL FLOOD HAZARD AREAS
Without Base Flood Elevation (BFE) Zone A, V, A99
With BFE or Depth Zone AE, AO, AH, VE, AR
Regulatory Floodway
OTHER AREAS OF FLOOD HAZARD
0.2% Annual Chance Flood Hazard, Areas of 1% annual chance flood with average depth less than one foot or with drainage areas of less than one square mile Zone X
Future Conditions 1% Annual Chance Flood Hazard Zone X
Area with Reduced Flood Risk due to Levee. See Notes. Zone X
Area with Flood Risk due to Levee Zone D
NO SCREEN Area of Minimal Flood Hazard Zone X
Effective LOMRs
OTHER AREAS
Area of Undetermined Flood Hazard Zone D
GENERAL STRUCTURES
Channel, Culvert, or Storm Sewer
Levee, Dike, or Floodwall
20.2
17.5
Cross Sections with 1% Annual Chance Water Surface Elevation
Coastal Transect
Base Flood Elevation Line (BFE)
Limit of Study
Jurisdiction Boundary
Coastal Transect Baseline
OTHER FEATURES
Profile Baseline
Hydrographic Feature
Digital Data Available
No Digital Data Available
Unmapped
MAP PANELS
N
The pin displayed on the map is an approximate point selected by the user and does not represent an authoritative property location.
This map complies with FEMA's standards for the use of digital flood maps if it is not void as described below. The basemap shown complies with FEMA's basemap accuracy standards
The flood hazard information is derived directly from the authoritative NFHL web services provided by FEMA. This map was exported on 6/21/2025 at 10:28 PM and does not reflect changes or amendments subsequent to this date and time. The NFHL and effective information may change or become superseded by new data over time.
This map image is void if the one or more of the following map elements do not appear: basemap imagery, flood zone labels, legend, scale bar, map creation date, community identifiers, FIRM panel number, and FIRM effective date. Map images for unmapped and unmodernized areas cannot be used for regulatory purposes.

**Flood Map**

## Land Parcels

| Parcel Summary | Associated APN(s) | Classification | Land Area (SF) | Land Area (Acres) |
|---|---|---|---|---|
| Site 1 | 1004-30310-004 | Primary Site 1 | 1,306,800 | 30.0000 |
| Total Gross Land Area | | | 1,306,800 | 30.0000 |
| Total Usable Land Area | | | 1,306,800 | 30.0000 |

*Compiled by Newmark*

## Land Description

| | |
|---|---|
| Total Land Area | 30.0000 Acres; 1,306,800 SF |
| Usable Land Area | 30.0000 Acres; 1,306,800 SF |
| Excess Land Area | None |
| Surplus Land Area | None |
| Source of Land Area | County Records |
| Location | East side of Highway 49B, just south of Darling Street |
| **Site Characteristics** | |
| Primary Street Frontage | Highway 49B / Purcell Road (715 FF) |
| Secondary Street Frontage | Darling Street (580 FF) |
| Traffic Control at Entry | None |
| Traffic Flow | Moderate |
| Accessibility Rating | Average |
| Visibility Rating | Good |
| Shape | Irregular |
| Corner | No |
| Rail Access | No |
| Topography | Level |
| Site Vegetation | Ornamental trees, shrubs and grass |
| Easement/Encroachments | None Noted |
| Environmental Issue | None Noted |
| **Flood Zone Analysis** | |
| Flood Area Panel Number | 05055C0355F |
| Date | 5/16/2013 |
| Zone | Zone AO, X |
| Description: Zone X | Area of minimal flood hazard, usually depicted on Flood Insurance Rate Maps as above the 500-year flood level. |
| Description: Zone AO | Special Flood Hazard Area with sheet flow, ponding, or shallow flooding. Base flood depths (feet above grade) are provided. |
| Insurance Required? | Yes |
| **Utilities** | |
| Utility Services | Cable tv, electricity, gas, sewer, telephone, water |

*Compiled by Newmark*

## EASEMENTS, ENCROACHMENTS AND RESTRICTIONS

We were not provided a current title report to review. Further, there do not appear to be any easements, encroachments, or restrictions other than those that are typical for the property type. Our valuation assumes no adverse impacts from easements, encroachments, or restrictions, and further assumes that the subject has clear and marketable title.

## ENVIRONMENTAL ISSUES

No environmental issues were observed or reported. Newmark is not qualified to detect the existence of potentially hazardous issues such as soil contaminants, the presence of abandoned underground tanks, or other below-ground sources of potential site contamination. The existence of such substances may affect the value of the property. For this assignment, we have specifically assumed that any hazardous materials that would cause a loss in value do not affect the subject.

## CONCLUSION

- The site is well located and afforded good access and visibility from roadway frontage.
- The physical characteristics of the site and the availability of utilities result in the functional utility suitable for a variety of uses.
- The subject site is partially located within a flood zone (Zone AO). However, the impact appears minimal overall and is limited to the far eastern boundary and northeastern corner of the property.
- Overall, there are no known factors, other than the presence of the flood zone, which are considered to prevent the site from development to its highest and best use.

# Zoning and Legal Restrictions




Zoning Map

**Zoning Summary**

| Category | Description |
|---|---|
| Zoning Jurisdiction | City of Paragould |
| Zoning Designation | M-1 |
| Description | Industrial District |
| Legally Conforming? | Yes |
| Zoning Change Likely? | Unlikely |
| Permitted Uses | Industrial uses |
| Minimum Lot Area | None |
| Setback Requirements | |
| Front | 25' |
| Side | 0' - 5' |
| Rear | 5' |
| Building Height Restrictions | 35' |
| Minimum Lot Frontage | 100' |
| Lot Width at Building Line | 50' |

*Compiled by Newmark*

The subject represents a legally conforming use. We are not experts in the interpretation of zoning ordinances. A qualified land use/zoning expert should be engaged if there are any zoning concerns or if a determination of compliance with zoning is required.

# Improvements Analysis







**Floor Plans**

The subject is a Class B/C industrial manufacturing facility known as L.A. Darling, located at 1401 Highway 49B, Paragould, AR 72450. The subject was originally built in 1966 with various additions in later years, and most recently renovated in 2015. The improvements are more fully described in the following table.

| Improvements Description | |
|---|---|
| **Component Structures** | |
| Improvements (Structures) | Building 1 |
| General Improvement Type | Industrial |
| Use Description | Heavy Manufacturing |
| No. Buildings | 1 |
| GBA (SF) | 592,819 |
| Rentable SF | 578,269 |
| % Occupied | 100.00% |
| Construction Status | Existing, Stabilized Operations |
| Construction Class | S |
| Quality | Average |
| Current Condition | Average |
| **Age/Life Depreciation Analysis** | |
| Year Built | 1966 |
| Year Renovated | 2015 |
| Actual Age (Yrs.) | 59 |
| Economic Life (Yrs.) | 45 |
| Effective Age (Yrs.) | 25 |
| Remaining Economic Life (Yrs.) | 20 |
| Percent Depreciation | 55.56% |
| **Floor Area Analysis** | |
| Number of Stories | 1 |
| Est. Ground Floor Area (GBA) | 592,819 |
| Attributed Site Area (SF) | 1,306,800 |
| Site Coverage | 45.4% |
| Floor Area Ratio (FAR) | 0.454 |
| Unit Density (Units/Acre) | 0.0 |
| Land to Building Ratio | 2.20:1 |
| Load Factor | 1.025 |
| Parking Type | Open surface lot |
| Covered Parking Spaces | 0 |
| Open Parking Spaces | 267 |
| Garage Parking Spaces | 0 |
| Total Parking Spaces | 267 |
| Parking Ratio Per 1,000 SF NRA | 0.46 |
| **Construction Details** | **Heavy Manufacturing** |
| Foundation | Concrete |
| Basement | None |
| Structural Frame/Construction Summary | Steel frame |
| Exterior Walls | Concrete block, brick, metal panel |
| Windows | Single and double pane glass with vinyl frames |
| Roof | Built-up composition and pitched metal |

| Industrial Building Details | Heavy Manufacturing |
|---|---|
| Percent Office | 3.00% |
| Number of Drive-in Doors | 1 |
| Number of Dock High Doors | 25 |
| Number of Rail Doors | 0 |
| Total Loading Doors | 26 |
| Ratio of SF Per Loading Door | 22,801 |
| Clear Height (Feet) | 24'-30' |
| Rail Access | No |
| **Interior Finish** | **Heavy Manufacturing** |
| Floors | Vinyl and ceramic tile in office area, conrete in warehouse |
| Walls | Painted sheetrock in office area, exposed concrete block, insulatoin and frame in warehouse |
| Ceilings | Suspended acoustical tile in office area, exposed to roof structure in warehouse |
| Lighting | LED Fixtures in office, industrial grade lighting in warehouse |
| **Engineering & Mechanical** | **Heavy Manufacturing** |
| HVAC | Roof- and ground-mounted HVAC |
| Electrical | Assumed adequate |
| Plumbing | Assumed adequate |
| Utility Meters | Individually metered |
| Elevators | 0 |
| Rest Rooms | Assumed adequate |
| Fire Sprinklers | Yes |

*Compiled by Newmark*

## SPACE TYPE/CLASSIFICATION

**Improvements Summary**

| Building Summary | Property Type | No. Buildings | GBA (SF) | Rentable SF | Occupied SF | % Occupied |
|---|---|---|---|---|---|---|
| Building 1 | Industrial-Heavy Manufacturing | 1 | 592,819 | 578,269 | 578,269 | 100.0% |
| **Property Type Subtotals** | | | | | | |
| Industrial-Heavy Manufacturing | | 1 | 592,819 | 578,269 | 578,269 | 100.0% |
| **Improvements Total** | | **1** | **592,819** | **578,269** | | **100.0%** |

*Compiled by Newmark*

## PROPERTY CONDITION

### Deferred Maintenance

Our observation of the property indicated no significant items of deferred maintenance. The subject building has various signs of normal wear and tear for its age and use (manufacturing). However, no significant deferred maintenance was noted. Any minor deferred maintenance present is considered to be adequately accounted for in our effective age estimate.

## OTHER PROPERTY CONSIDERATIONS

### Functional Utility

Based on our inspection and consideration of its current and/or future use, there do not appear to be any significant items of functional obsolescence.

### ADA Compliance

Based on our observation as well as any information provided, no ADA compliance issues were noted. However, the client is advised to obtain review by a qualified professional versed in ADA compliance as we do not have expertise.

### Environmental Assessment

Although requested, we were not provided a Phase I Environmental Assessment. We did not observe any potentially hazardous materials such as lead paint, asbestos, urea formaldehyde foam insulation, or other potentially hazardous construction materials on or in the improvements. However, it is noted that we did not search for such materials and are not qualified to detect such materials. The existence of said hazardous materials (if any) may have an effect on the value of the property. Therefore, for the purpose of this appraisal, we have specifically assumed that the property is not affected by any hazardous materials that may be present on or in the improvements. We strongly recommend that a qualified environmental engineering firm be retained by the Client prior to making a business decision.

### Personal Property

No personal property items were observed.

## CONCLUSION

- The improvements are of average quality construction and are in average condition.
- The improvements are considered to be functional for the existing use.
- Overall, the improvements are well suited for the existing use.
- Overall, the quality, condition, and functional utility of the improvements are rated as average for their age and location.

# Real Estate Taxes

| Taxes and Assessments | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tax Year 2024 | Assessor's Market Value | | | | Assessed Value | | | Tax Rates | Taxes and Assessments | | | |
| Tax ID | Land | Improvements | Total | Assessment Ratio | Land | Improvements | Total | Land & Improvements | Ad Valorem Taxes | Direct Assessments | Total |
| 1004-30310-004 | $411,900 | $3,876,150 | $4,288,050 | 20.0% | $82,380 | $775,230 | $857,610 | 4.6020% | $39,467 | | $39,467 |
| | $411,900 | $3,876,150 | $4,288,050 | 20.0% | $82,380 | $775,230 | $857,610 | 4.6020% | $39,467 | $0 | $39,467 |

*Compiled by Newmark*

In Arkansas, assessments are to be 20% of the market value of the fee simple interest as established by the respective County Assessor. Generally, the Assessor first uses a cost approach-based method but also considers sales data. Income-based methods are used when possible. The key, though, is that the Assessor's market value reflects the fee simple interest as the effects of leasing or business operation are to be excluded. Individual Arkansas counties are on either a four-year reassessment cycle meaning that each County must reassess all property in the County every three or five years. Greene County was last reassessed in 2024, which means its next reassessment will occur no later than 2028.

## TAX COMPARABLES

| Tax Comparables | | | | | | |
|---|---|---|---|---|---|---|
| Tax Year 2024 | 1 | 2 | 3 | 4 | 5 | Subject (Actual) |
| Property Name | Monroe Facility | Prysmian Facility | Tenneco Facility | Elder Manufacturing | Anchor Packaging Facility | L.A. Darling Facility |
| City, County, State | Paragould, Greene, | Paragould, Greene, | Paragould, Greene, | Paragould, Greene, | Paragould, Greene, | Paragould, Greene, AR |
| Year Built | 1960s | 1988 | 1989 | 1940s | 1997 | 1966 |
| Improvements SF | 408,667 | 424,787 | 302,274 | 124,918 | 682,666 | 578,269 |
| Total Assessed Value | $1,228,820 | $1,256,880 | $744,770 | $119,360 | $590,640 | $857,610 |
| Assessed Value/SF | $3.01 | $2.96 | $2.46 | $0.96 | $0.87 | $1.48 |
| Total Taxes | $56,551 | $57,842 | $34,275 | $5,493 | $27,181 | $39,467 |
| Taxes/SF | $0.14 | $0.14 | $0.11 | $0.04 | $0.04 | $0.07 |
| Effective Tax Rate | 4.6020% | 4.6020% | 4.6021% | 4.6020% | 4.6020% | 4.6020% |

*Compiled by Newmark*

## SUBJECT TAX CONCLUSION

**Ad Valorem Tax Analysis**

| | Comparable Data | | Subject History | Conclusion |
|---|---|---|---|---|
| | Range | Average | 2024 | |
| Total Assessed Value | | | $857,610 | $857,610 |
| Total Assessed Value/SF | $0.87 - $3.01 | $2.05 | $1.48 | $1.48 |
| Tax Rate | | | 4.60200% | 4.6020% |
| Ad Valorem Taxes | | | $39,467 | $39,467 |
| Direct Assessments | | | $0 | $0 |
| Actual / Pro Forma Taxes | | | $39,467 | $39,467 |
| Reported Tax Delinquencies | | | None | None |
| Tax Exemptions or Abatements | | | None | None |

*Compiled by Newmark*

The subject's tax assessment falls below the average of the assessment comparables. Tax assessments for comparable properties range from $0.87 - $3.01 per square foot. The subject's 2024 total assessed value of $1.48 per square foot is approximately 28% below the average of the comparable data. The subject's history has been on an upward trend.

# Highest and Best Use

## AS VACANT

The site is zoned M-1 which allows for industrial uses. Based on available data and analysis, no other legal restrictions such as easements or deed covenants are present which would impair the utility of the site. Given that surrounding properties have similar zoning and the future land use plan is focused on similar uses as well, it is unlikely that there would be a change of zoning classification.

The subject site contains 1,306,800 square feet (30.000 acres), has favorable topography, adequate access, and all necessary utilities to support the range of legally permissible uses. No significant physical limitations were noted. The size of the site is typical for the categories of uses allowed under zoning. In total, the site is physically capable of supporting the legally permissible uses.

Of the legally permissible and physically possible uses, only industrial use is considered to be reasonably probable. As presented in the Market Analysis section of this report, the subject market is supportive of this potential use. Given the underlying market conditions and activity, it appears that an industrial development would have a sufficient degree of feasibility.

The financially feasible analysis has yielded the conclusion that development of an industrial development is feasible and reasonably probable. The associated risk is typical and market conditions appear to be supportive. Therefore, the highest and best use of the subject as though vacant is the development of an industrial development. As noted, market and economic conditions are supportive of the near-term development of this use on the site. The most likely buyer would be an owner-user or developer. An investor is also a potential buyer as land value appreciation would support speculation although near term development would also be likely.

## AS IMPROVED

The existing industrial improvements are legally conforming to zoning. There are no known legal restrictions to the continued use of the improvements as they were designed. As previously discussed, the improvements are rated as average for their age and location. The improvements conform to the expectations of the market and conform in general terms to the highest and best use as though vacant conclusion above. The improvements were designed for this use. Based on our analysis and review, the improvements do not appear to suffer from significant functional obsolescence. Therefore, continuation of the existing industrial property use is reasonably probable and appropriate.

In this case, the subject is an income producing property and is capable of generating sufficient income to support the continuation and maintenance of the use. This is demonstrated in the income capitalization approach by the fact that a positive income stream can be generated. Since the concluded value as though improved exceeds the value of the underlying land, it follows that removal of the improvements for redevelopment or substantial conversion to an alternative use is not indicated.

The existing industrial improvements are legally permissible, physically possible, and financially feasible. The concluded value as though improved exceeds the value of the underlying land and removal of the improvements for redevelopment or substantial conversion to an alternative use is not indicated based on current neighborhood trends. Given no alternatives, the highest and best use of the subject as improved is the existing industrial property use. Market and economic conditions are supportive of this continued use. The most likely buyer would be an owner-user, investment partnership or REIT.

# Appraisal Methodology

## COST APPROACH

The cost approach is based on the proposition that the informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements that represent the highest and best use of the land, or when it is improved with relatively unique or specialized improvements for which there exist few sales or leases of comparable properties.

## SALES COMPARISON APPROACH

The sales comparison approach utilizes sales of comparable properties, adjusted for differences, to indicate a value for the subject. Valuation is typically accomplished using physical units of comparison such as price per square foot, price per unit, price per floor, etc., or economic units of comparison such as gross rent multiplier. Adjustments are applied to the property units of comparison derived from the comparable sale. The unit of comparison chosen for the subject is then used to yield a total value.

## INCOME CAPITALIZATION APPROACH

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis.

**Application of Approaches to Value**

| Approach | Comments |
|---|---|
| Cost Approach | The Cost Approach is not applicable and is not utilized in this appraisal. |
| Sales Comparison Approach | The Sales Comparison Approach is applicable and is utilized in this appraisal. |
| Income Capitalization Approach | The Income Capitalization Approach is applicable and is utilized in this appraisal. |

*Compiled by Newmark*

The cost approach was not utilized in this appraisal as market participants considering properties like the subject do not give consideration to the cost approach. In addition, the age and condition of the improvements makes depreciation highly speculative. The exclusion of this approach is not considered to impact the reliability of the appraisal. Although we did not include a Cost Approach, we included an insurable value calculation as requested by the client.

# Insurable Value

Insurable value is based on the replacement and/or reproduction cost of physical items that are subject to loss from hazards. The Dictionary of Real Estate Appraisal, 7th Edition defines insurable value as:

- A type of value for insurance purposes. *See also insurable replacement cost* [replacement cost for insurance purposes].
- Replacement Cost for Insurance Purposes – The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design, and layout for insurance coverage purposes guaranteeing that damaged property is replaced with new property (i.e., depreciation is not deducted).

**Provision of an Insurable Value by the Appraiser does not change the intended use or user of this Report. No liability is assumed for the Insurable Value estimate provided and it does not guarantee that any estimate or opinion will result in the Property being fully insured for any possible loss that may be sustained. It is recommended that an insurance professional be consulted. The Insurable Value estimate may not be a reliable indication of the replacement or reproduction cost for any date other than the effective date of this Report due to changing costs of labor and materials and due to the changing building codes and governmental regulations and requirements.**

We have calculated insurable value to be replacement cost new of the building improvements, less insurance exclusions. Our estimate of insurable value does not include land value, entrepreneurial profit, depreciation, site improvements, and/or the costs to demolish damaged structures.

We further note that we were not provided with, nor have we reviewed a policy associated with the subject improvements. Given the variance in insurable value calculation methodologies, reliance in our estimate should only be made when the estimates made herein are consistent with the in-place policy.

| Insurable Replacement Cost and Insurable Value | | |
|---|---|---|
| **Improvements (Structures)** | | **Building 1** |
| MVS Improvement Type | | Industrial - Heavy Manufacturing |
| Construction Class | | S |
| Quality | | Average |
| Unit Cost | | $139 |
| x Structure Size (SF GBA per building) | | 592,819 |
| Adjusted Cost per Building | | $82,538,189 |
| x Number of Buildings | | 1 |
| Replacement Cost New - Buildings | | $82,538,189 |
| **Insurable Replacement Cost** | | $82,538,189 |
| **Rounded:** | | **$82,500,000** |
| Less: Insurance Exclusions | | |
| Total Exclusions | 10.0% | $8,253,819 |
| Total Exclusions | 10.0% | $8,253,819 |
| **Insurable Value** | | $74,284,370 |
| **Rounded:** | | **$74,300,000** |

| Total Insurable Replacement Cost and Insurable Value | |
|---|---|
| | **Totals** |
| Insurable Replacement Cost | **$82,500,000** |
| Insurable Value | **$74,300,000** |

*Compiled by Newmark*

# Sales Comparison Approach

The sales comparison approach value is derived by analyzing closed sales, listings, or pending sales of properties that are similar to the subject. The sales comparison approach includes the following steps.

- Research and verify information on properties in the competitive market that are similar to the subject and that have recently sold, are listed for sale, or are under contract.
- Select the most relevant units of comparison in the market and develop a comparative analysis.
- Examine and quantify via adjustments differences between the comparable sales and the subject property using all appropriate elements of comparison.
- Reconcile the various value indications to a value bracket and then a single value indication.

The unit of comparison applied in this sales comparison analysis is price per square foot as it mirrors the primary comparison method used by market participants.




Comparable Map

**Comparable Sales Summary**

| | Subject | Sale 1 | Sale 2 | Sale 3 | Sale 4 | Sale 5 | Sale 6 | Sale 7 |
|---|---|---|---|---|---|---|---|---|
| |  |  |  |  |  |  |  |  |
| Property Name | L.A. Darling Facility | 2500 Dr F E Wright Drive | Trinity Lighting | Former Simmons Facility | 1725 South Third Street | DBG Arkansas Facility | Industrial Property | 18355 Enterprise Avenue |
| Address | 1401 Highway 49B | 2500 Dr F E Wright Drive | 2902 Quality Way | 1700 East Quarter Road | 1725 South Third Street | 600 Dave Ward Drive | 400 Maple Street | 18355 Enterprise Avenue |
| City, State | Paragould, AR | Jackson, TN | Jonesboro, AR | Siloam Springs, AR | Memphis, TN | Conway, AR | Commerce, TX | Nashville, IL |
| Land Size | 30.00 Acres | 50.00 Acres | 14.68 Acres | 57.89 Acres | 23.61 Acres | 60.00 Acres | 49.12 Acres | 24.40 Acres |
| Rentable Area (SF) | 578,269 SF | 520,200 SF | 142,206 SF | 382,434 SF | 316,830 SF | 641,698 SF | 309,454 SF | 276,887 SF |
| Year Built (Renovated) | 1966 (2015) | 1991 | 1995 (2013) | 1966 (1994) | 1961 | 1970 | 1974 (2021) | 1987 (2018) |
| Occupancy/Owner Occ. | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% |
| Construction | Steel frame | Metal | Metal/Masonry | Steel | Masonry | Steel frame | Metal | Metal/Masonry |
| Condition | Average | Average | Average | Average | Average | Average | Average | Good |
| Clear Height | 24'-30' | 30'-32' | 22 | 24' | 18' - 25' | 17' - 24' | 27'5" | 28' |
| Percent Office | 3% | 7% | 1% | 7% | 4% | 3% | 3% | 10% |
| Land to Building Ratio | 2.20 | 4.19 | 4.50 | 6.59 | 3.25 | 4.07 | 6.91 | 3.84 |
| WALT | 66 Mos. | 234 Mos. | 144 Mos. | 240 Mos. | 36 Mos. | 120 Mos. | N/A | 30 Mos. |
| Buyer | -- | Tempus Managing, GP, LLC / Tempur CS Jackson, | Arkansas Democrat-Gazette Inc | Store Master Funding XXXII, LLC | Olymbec USA LLC | DW WH Conway, LLC (Tempus Realty Partners) | 400 Maple Street LLC | GAH Industrial 25, LLC (Agracel, Inc.) |
| Seller | -- | IDB/CTP Transportation Products LLC | Tempus Jonesboro LLC | Simmons Pet Food, Inc. | Lyonhill Third, LLC | DBG Arkansas, LLC | Nexus Commerce Property LLC | Grupo Automotive, LLC |
| Interest Conveyed | Leased Fee | Leased Fee | Leased Fee | Fee Simple | Leased Fee | Leased Fee | Fee Simple | Leased Fee |
| Competitive Class | Class C | Class B | Class B | Class B | Class C | Class C | Class B | Class B |
| Transaction Status | -- | Closed | Recorded | Closed | Closed | Recorded | Closed | Recorded |
| Transaction Date | -- | Oct-23 | Dec-23 | Dec-23 | Dec-23 | Dec-24 | Dec-24 | May-25 |
| Price | -- | $23,708,571 | $7,850,000 | $16,300,850 | $10,900,000 | $15,750,000 | $13,500,000 | $15,600,000 |
| Required Capital Costs | -- | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Stabilized Price | -- | $23,708,571 | $7,850,000 | $16,300,850 | $10,900,000 | $15,750,000 | $13,500,000 | $15,600,000 |
| Operating Status at Sale | | Stabilized Operations | Stabilized Operations | Stabilized Operations | Stabilized Operations | Stabilized Operations | Sub-stabilized Operations | Stabilized Operations |
| Price per SF | -- | $45.58 | $55.20 | $42.62 | $34.40 | $24.54 | $43.63 | $56.34 |
| NOI/SF | $1.69 | $3.60 | $3.98 | $3.15 | $2.54 | $2.44 | $3.60 | $4.52 |
| Cap Rate | -- | 7.90% | 7.21% | 7.39% | 7.37% | 9.95% | 8.25% | 8.03% |

*Compiled by Newmark*

## ANALYSIS OF IMPROVED COMPARABLE DATA

### Comparable One

Sale Comparable One represents the October 2023 sale of a 520,200 square foot warehouse/distribution property located at 2500 Dr F E Wright Drive, Jackson, Tennessee. The property was built in 1991 and features approximately 30' to 32' clear height, 2 drive-in doors, 34 dock high doors, and approximately 7% office build-out overall. The transaction was part of a two-property transaction. Both properties are leased by Carlstar Group's wheel and tire manufacturing division. The properties were marketed/sold by separate brokers. The allocated price was $23,708,571, or approximately $45.58/SF. The lease was for a base term of 20 years with 2.50% annual escalations and an initial rate of $3.60 PSF. The lease commenced 11/1/2023 and thus had the full 20 years remaining at the time of sale.

An upward adjustment for market conditions (time) is applicable due to increasing value trends in the local market. It is noted that we considered the recent increases in interest rates and the subsequent effects on capitalization rates. In an effort to tame a rapidly escalating rate of inflation, the U.S. Fed aggressively increased interest rates starting in 2022. The impacts to both the residential and commercial real estate markets have been material as borrowing costs have increased significantly. This in turn halted the value appreciation observed prior to 2022. While recent interest rate cuts by the U.S. Fed (cuts started in the second half of 2024) have moderated borrowing costs some, interest rates still remain elevated in comparison to a few years ago. However, additional cuts were recently made this year and further cuts are still expected later this year. Overall, given the recent moves by the Fed to cut rates with further cuts still anticipated,

this will ultimately put further downward pressure on capitalization rates going forward. Therefore, we have applied some upward adjustment for market conditions to the sales in this case.

We have applied a downward adjustment to this comparable for location due to its position within proximity of a major interstate thoroughfare. This comparable required a downward age/condition adjustment due to this comparable's newer year of construction and superior overall effective age/condition. We have applied a downward adjustment for office finish-out due to this property's greater office area buildout as a percentage of total building area. With regard to land-to-building ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area being available relative to its building footprint. A downward adjustment was applied for economic characteristics due to this comparable's superior lease term remaining at the time of the sale. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $27.89.

## Comparable Two

Sale Comparable Two represents the December 2023 sale of a 142,206 square foot industrial property located at 2902 Quality Way, Jonesboro, Arkansas. This warehouse property is located in one of Jonesboro's primary industrial parks (Craighead Technology Park) where many of the newer industrial developments in the MSA have recently taken place. The facility includes 16 loading doors and 22' clear heights. It is leased to Tempus Lighting on a long-term triple net lease with 12 years remaining on the term at the time of sale.

An upward adjustment for market conditions (time) is applicable due to increasing value trends in the local market.

We have applied a downward adjustment to this comparable for location due to its position in the primary industrial park in Jonesboro where much of the recent new industrial development in the MSA is occurring. A downward adjustment was warranted for size due to economies of scale and this comparable's smaller building size. This comparable required a downward age/condition adjustment due to this comparable's newer year of construction and superior overall effective age/condition. An upward adjustment for clear height was applied due to this property's lower average clear heights which can limit storage capacity. We have applied an upward adjustment for office finish-out due to this property's smaller office area buildout as a percentage of total building area. With regard to land-to-building ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area being available relative to its building footprint. A downward adjustment was applied for economic characteristics due to this comparable's superior lease term remaining at the time of the sale. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $28.15.

## Comparable Three

Sale Comparable Three represents the December 2023 sale of a 382,434 square foot warehouse/distribution property located at 1700 East Quarter Road, Siloam Springs, Arkansas. This comparable is located at the southeast corner of the intersection of South Lincoln Street and East Quarter Road. The property is an older light manufacturing facility that has been utilized for office/warehouse space by Simmons Foods for at least ten years. Per the Broker, the transaction was an off-market sale, but the price negotiated reflects a market level. Simmons actually sold the property to Metacycle, LLC and the buyer did a simultaneous sale-leaseback close with Store Capital. No details regarding the lease were reported beyond it being a new 20-year term.

An upward adjustment for market conditions (time) is applicable due to increasing value trends in the local market.

A downward adjustment was warranted for size due to economies of scale and this comparable's smaller building size. This comparable required an upward adjustment for age/condition due to this comparable's inferior effective age/condition. We have applied a downward adjustment for office finish-out due to this property's greater office area buildout as a percentage of total building area. With regard to land-to-building ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area available relative to its building footprint. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $30.43.

## Comparable Four

Sale Comparable Four represents the December 2023 sale of a 316,830 square foot light manufacturing property located at 1725 South Third Street, Memphis, Tennessee. The property was built in 1961 and is a Class C asset. The property features clear heights of 18' to 25', 23 loading docks, and contains a 3.8% office build-out overall. The property was sold in December of 2023 at $10,900,000. The buyer was Canadian-based Olymbec USA LLC, and the seller was Lyonhill Third, LLC. The property was fully occupied by Creative Coop with 3 years remaining on their lease at the time of sale. The seller reported a net operating income of $803,348, reflecting an overall capitalization rate of 7.37%.

An upward adjustment for market conditions (time) is applicable due to increasing value trends in the local market.

We have applied a downward adjustment to this comparable for location due to its position in a larger metro area with nearby access to multiple interstate highways. A downward adjustment was warranted for size due to economies of scale and this comparable's smaller building size. This comparable required an upward adjustment for age/condition due to this comparable's older year of construction and inferior overall effective age/condition. With regard to land-to-building

ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area being available relative to its building footprint. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $28.07.

### Comparable Five

Sale Comparable Five represents the December 2024 sale of a 641,698 square foot light manufacturing property located at 600 Dave Ward Drive, Conway, Arkansas. Canada-based DBG, a manufacturer of custom metal products for heavy truck, automotive, agriculture, and commercial industries, sold this 641,968-square-foot industrial facility for $15,750,000 or $24.54 per square foot. The building was 100% occupied by DBG and Smurfit at the time of sale. The buyer was AR-based Tempus Realty Partners (DW WH Conway). The terms of the sale included a 15-year leaseback from the seller for 427,198 square feet of the facility on a 15-year absolute net lease and a triple net lease for 214,500 square feet to Smurfit Westrock with a 10-year WALT. There was reported NOI of $1,567,164 yielding an in-place cap rate of 9.95%. The buyer reported they purchased the property at a "below-market price-per-square-foot".

An upward adjustment was applied for conditions of sale due to the buyer reporting that the sale price was below market.

We have applied a downward adjustment to this comparable for location due to its position in a superior market area in central Arkansas nearby a major interstate. This comparable required an upward adjustment for age/condition due to this comparable's inferior effective age/condition. An upward adjustment for clear height was applied due to this property's lower average clear heights which can limit storage capacity. With regard to land-to-building ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area being available relative to its building footprint. A downward adjustment was applied for economic characteristics due to this comparable's superior lease term remaining at the time of the sale. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $26.51.

### Comparable Six

Sale Comparable Six represents the December 2024 sale of a 309,454 square foot light manufacturing property located at 400 Maple Street, Commerce, Texas. The property was built in 1974 and features 27-feet clear height, 3 drive-in bays, 7 loading dock and a 3% office build-out overall. The property sold in December 2024, although the sale price was not disclosed. The asking price was $13,500,000 or $43.63 per square foot, and the property was on the market for 11 months prior to the sale. The property was reported to be vacant and therefore below-stabilized at the time of sale.

A downward adjustment was applied for conditions of sale due to this reflecting the asking price since the sale price was not disclosed.

A downward adjustment was warranted for size due to economies of scale and this comparable's smaller building size. This comparable required a downward age/condition adjustment due to this comparable's newer year of construction and superior overall effective age/condition. With regard to land-to-building ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area being available relative to its building footprint. An upward adjustment was applied for economic characteristics due to this property being sub-stabilized at the time of sale. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $29.45.

### Comparable Seven

Sale Comparable Seven represents the May 2025 sale of a 276,887 square foot general industrial property located at 18355 Enterprise Avenue, Nashville, Illinois. This industrial manufacturing facility was sold for $15.6 million, or $56.34 per square foot. The property was fully leased to automotive interior manufacturer Antolin Interiors USA, a subsidiary of Spain based Grupo Antolin. The lease is guaranteed by the tenant's multinational parent, Grupo Antolin Irausa, S.A. (guarantor). Antolin’s current lease runs until the end of 2027. The tenant and its predecessor in interest have been at the site since 1988 (over 30 years) and have invested over $30 million into heavy manufacturing equipment and upgrades to the property. The property is a key North American production facility with 750 employees focused on the manufacture of cockpit modules, including instrument panels, center consoles and glove boxes, which are designed, engineered, and manufactured to specification for notable customers such as BMW, Ford, Volkswagen, GM, Chrysler, Tata, Toyota, and Honda. The property is strategically located only 50 miles outside of St. Louis, and less than 2 miles from Interstate 64 (I-64), a critical east-west distribution corridor. The strategic proximity to I-64 gives the tenant efficient and direct highway access to its long-term contracted customer base, including General Motor’s 3.7 million-square-foot Wentzville, Missouri plant. The buyer, Agracel, is an industrial developer and investor that normally gravitates to sale leaseback deals or investments with long term leases in place, but cited the tenant's scale, 30-year commitment to the site and its security as a T1 automotive supplier as reasons for the acquisition. The cap rate at the time of sale was 8.03%, yielding an in-place NOI of $1,252,680.

No transaction adjustments were warranted.

We have applied a downward adjustment to this comparable for location due to its position within proximity of a major interstate thoroughfare. A downward adjustment was warranted for size due to economies of scale and this comparable's smaller building size. This comparable required a downward age/condition adjustment due to this comparable's newer year of construction and superior overall effective age/condition. We have applied a downward adjustment for office finish-

out due to this property's greater office area buildout as a percentage of total building area. With regard to land-to-building ratio, a downward adjustment was deemed appropriate. This is due to this property's greater land area being available relative to its building footprint. Net downward property adjustments were indicated. Combining transaction and property adjustments, results in a price per SF indication of $28.17.

## Summary of Adjustments / Adjustment Grid

Based on our comparative analysis, the following table summarizes the adjustments warranted to each comparable.

| Comparable Sales Adjustment Grid | Subject | Sale 1 | Sale 2 | Sale 3 | Sale 4 | Sale 5 | Sale 6 | Sale 7 |
|---|---|---|---|---|---|---|---|---|
| Property Name | L.A. Darling Facility | 2500 Dr F E Wright Drive | Trinity Lighting | Former Simmons Facility | 1725 South Third Street | DBG Arkansas Facility | Industrial Property | 18355 Enterprise Avenue |
| Address | 1401 Highway 49B | 2500 Dr F E Wright Drive | 2902 Quality Way | 1700 East Quarter Road | 1725 South Third Street | 600 Dave Ward Drive | 400 Maple Street | 18355 Enterprise Avenue |
| City | Paragould, AR | Jackson, TN | Jonesboro, AR | Siloam Springs, AR | Memphis, TN | Conway, AR | Commerce, TX | Nashville, IL |
| Land Size | 30.00 Acres | 50.00 Acres | 14.68 Acres | 57.89 Acres | 23.61 Acres | 60.00 Acres | 49.12 Acres | 24.40 Acres |
| Size (Rentable Area) | 578,269 SF | 520,200 SF | 142,206 SF | 382,434 SF | 316,830 SF | 641,698 SF | 309,454 SF | 276,887 SF |
| Year Built (Renovated) | 1966 (2015) | 1991 | 1995 (2013) | 1966 (1994) | 1961 | 1970 | 1974 (2021) | 1987 (2018) |
| Clear Height | 24'-30' | 30'-32' | 22 | 24' | 18' - 25' | 17' - 24' | 27'5" | 28' |
| Percent Office | 3% | 7% | 1% | 7% | 4% | 3% | 3% | 10% |
| Land to Building Ratio | 2.20 | 4.19 | 4.50 | 6.59 | 3.25 | 4.07 | 6.91 | 3.84 |
| WALT | 66 Mos. | 234 Mos. | 144 Mos. | 240 Mos. | 36 Mos. | 120 Mos. | N/A | 30 Mos. |
| NOI/SF | $1.69 | $3.60 | $3.98 | $3.15 | $2.54 | $2.44 | $3.60 | $4.52 |
| Transaction Type | -- | Closed | Recorded | Closed | Closed | Recorded | Closed | Recorded |
| Transaction Date | -- | Oct-23 | Dec-23 | Dec-23 | Dec-23 | Dec-24 | Dec-24 | May-25 |
| Actual Sale Price | -- | $23,708,571 | $7,850,000 | $16,300,850 | $10,900,000 | $15,750,000 | $13,500,000 | $15,600,000 |
| Stabilized Sale Price | -- | $23,708,571 | $7,850,000 | $16,300,850 | $10,900,000 | $15,750,000 | $13,500,000 | $15,600,000 |
| Price per SF | -- | $45.58 | $55.20 | $42.62 | $34.40 | $24.54 | $43.63 | $56.34 |
| Occupancy | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% |
| Cap Rate | -- | 7.90% | 7.21% | 7.39% | 7.37% | 9.95% | 8.25% | 8.03% |
| **Transaction Adjustments** | | | | | | | | |
| Property Rights | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Financing | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Conditions of Sale | | 0% | 0% | 0% | 0% | 20% | -10% | 0% |
| Market Conditions (Time) | 6/10/2025 | 2% | 2% | 2% | 2% | 0% | 0% | 0% |
| Subtotal (adjustments are multiplied) | | 2.0% | 2.0% | 2.0% | 2.0% | 20.0% | -10.0% | 0% |
| Transaction Adjusted Price per SF | | $46.49 | $56.31 | $43.48 | $35.09 | $29.45 | $39.26 | $56.34 |
| **Property Adjustments** | | | | | | | | |
| Location | | -10% | -10% | 0% | -15% | -10% | 0% | -5% |
| Size | | 0% | -25% | -5% | -10% | 0% | -10% | -15% |
| Age/Condition | | -5% | -10% | 5% | 10% | 5% | -5% | -10% |
| Clear Height | | 0% | 5% | 0% | 0% | 5% | 0% | 0% |
| Office Finish-Out | | -10% | 5% | -10% | 0% | 0% | 0% | -15% |
| Land-to-Building Ratio | | -5% | -10% | -20% | -5% | -5% | -20% | -5% |
| Economic Characteristics | | -10% | -5% | 0% | 0% | -5% | 10% | 0% |
| Other | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Subtotal (adjustments are summed) | | -40% | -50% | -30% | -20% | -10% | -25% | -50% |
| Gross Adjustment | | 42% | 72% | 42% | 42% | 50% | 55% | 50% |
| Overall Adjustment | | -38.8% | -49.0% | -28.6% | -18.4% | 8.0% | -32.5% | -50.0% |
| **Indicated Price per SF** | | **$27.89** | **$28.15** | **$30.43** | **$28.07** | **$26.51** | **$29.45** | **$28.17** |

*Compiled by Newmark*

# SALES COMPARISON APPROACH CONCLUSION

- Prior to adjustments, the sales reflect a range of $24.54 to $56.34 per SF.
- After adjustment, the range is narrowed to $26.51 to $30.43 per SF, with an average of $28.38 per SF.
- To arrive at an indication of value, emphasis is given to all of the sales as each reflect generally similar industrial facilities to the subject. However, greatest weight is given to Sales One, Two, Four and Five due to their closer proximity to the subject. Sales Four and Five also required the least amount of overall adjustment in comparison to the subject.

Based on the preceding analysis, the value indication by the sales comparison approach is as follows:

| Sales Comparison Approach Conclusion | | | |
|---|---|---|---|
| **Reconciliation of Price per SF Indication** | | | **Value Indication** |
| Adjusted Value Range - Low | | | $26.51 |
| Adjusted Value Range - High | | | $30.43 |
| Reconciled As Stabilized Value - Price per SF | Effective Date: | 6/10/2025 | $27.50 |
| Subject Rentable Area (SF) | | | 578,269 |
| Reconciled As Stabilized Value - Price per SF Analysis | | | $15,902,398 |
| Reconciled As Stabilized Value - Sales Comparison Approach | Effective Date: | 6/10/2025 | $15,902,398 |

| Value Indications | | | |
|---|---|---|---|
| **As Is** | | | **Value Indication** |
| Reconciled As Stabilized Value | Effective Date: | 6/10/2025 | $15,902,398 |
| Deferred Maintenance | | | $0 |
| Capital Expenditures | | | $0 |
| As Is Value | Effective Date: | 6/10/2025 | $15,902,398 |
| **Rounded** | | | **$15,900,000** |

*Compiled by Newmark*

# Income Capitalization Approach

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis.

The direct capitalization method is normally more appropriate for properties with relatively stable operating histories and expectations. The DCF analysis is more appropriate for investment properties with multiple or long-term leases, particularly leases with cancellation clauses or renewal options, and especially in volatile markets.

In this analysis, we utilized both methods because investors and market participants typically rely on both methods.

## LEASE ABSTRACT

| Lease Summary | |
|---|---|
| Lessor: | 1401 US Highway 49B Real Estate, LLC |
| Lessee: | L.A. Darling Company, LLC |
| Leased SF: | 578,269 |
| Lease Type: | Triple Net |
| Tenant Paid Expenses: | RE taxes, insurance, utilities, R&M |
| Owner Paid Expenses: | Management |
| Lease Start Date: | 12/18/2015 |
| Lease Expiration Date: | 12/17/2025 |
| Cancellation Clause: | None |
| Renewal Options: | Two, five-year renewal options |
| Lease Term (Months): | 120 |
| Remaining Base Lease Term (Months): | 6 |
| Monthly Effective Rent | $80,438 |
| Annual Effective Rent | $965,250 |
| Purchase Option: | None |

*Compiled by Newmark*

**Scheduled Lease Payments**

| Month | Term | Begin Date | Monthly Rent | PSF/Yr | Annual Rent |
|---|---|---|---|---|---|
| 1 | 60 | 12/18/2015 | $73,125 | $1.52 | $877,500 |
| 61 | 60 | 12/18/2020 | $80,438 | $1.67 | $965,250 |
| 121 | 60 | 12/18/2025 | $88,481 | $1.84 | $1,061,775 |
| 181 | 60 | 12/18/2030 | $97,329 | $2.02 | $1,167,953 |

*Compiled by Newmark*

## Tenancy Analysis

LA Darling is a custom display manufacturer specializing in retail solutions, including displays, fixtures, and security cases. They offer services from design and prototyping to manufacturing and installation, with a focus on helping retailers enhance customer experience and maximize profitability. L.A. Darling is part of Marmon Retail Solutions and Berkshire Hathaway, offering both the stability of a large enterprise and the agility of a custom manufacturer.

The company was originally founded in 1897 in Michigan as The Ideal Fixture Company and was later partnered and eventually majority owned by Lewis Archer Darling, who renamed the company to LA Darling in 1920. By the early 1960’s, the Pritzker family purchased LA Darling and a new relationship forms between LA Darling and Walmart when Sam Walton opens the first Walmart store in Rogers, AR. LA Darling later purchases Marmon-Herrington in 1963, becoming The Marmon Group, which eventually goes public in 1966. By 1968, LA Darling moves their headquarters from Michigan to Arkansas to better serve the booming Walmart business after building the initial 83,000-SF plant in Paragould (subject) a couple years earlier. Walmart continues to be a primary customer for LA Darling today. LA Darling has facilities spread across two continents, including North America and Asia, and employs over 200 people.

- Overall, the credit quality of the tenancy appears to be typical of the subject’s property class.

## Expense Structure

- The lease is on a triple net expense structure, in which the subject tenant is responsible for most operating expenses including real estate taxes, property insurance, utilities and repairs/maintenance. Triple net leases are typical of the market, particularly for single-tenant industrial properties like the subject.

## Lease Expiration Analysis

- As of the effective date of this report, the remaining term of the base lease is 6 months (expiring in December 2025). However, as previously noted, the subject tenant has recently exercised its first renewal option extending its lease term to December 2030. Therefore, the remaining lease term inclusive of the renewed option period is 66 months (5.5 years). The tenant’s lease also includes one remaining 5-year renewal option.

## MARKET RENT ANALYSIS

In estimating market rent for the subject property, we considered data and opinions from the following:

– actual recent leases from comparable buildings




Comparable Map

| No. | Name | Address |
|---|---|---|
| Subject | L.A. Darling Facility | 1401 Highway 49B, Paragould, AR 72450 |
| 1 | Nice-Pak Warehouse | 1 Nice Pak Rd., Jonesboro, AR |
| 2 | Colson Monette | 505 N Edmonds Street, Monette, AR |
| 3 | Infinity Parkway Warehouse | 3271 Infinity Parkway, West Memphis, AR |
| 4 | Shearer's Foods | 3636 Medallion Avenue, Newport, AR |
| 5 | Kimberly Clark Warehouse | 1475 William J Clark Drive, Conway, AR |
| 6 | 4115 S Zero St | 4115 S Zero Street, Fort Smith, AR |
| 7 | Phoenix Dresden | 2073 Evergreen Street, Dresden, TN |
| 8 | Pandrol USA | 611 Winchester Road, Memphis, TN |
| 9 | 1 Sharpie Way | 1 Sharpie Way, Shelbyville, TN |
| 10 | Hopkins Manufacturing | 2400 Industrial Pkwy, Miami, OK |

*Compiled by Newmark*


Comparable One


Comparable Two


Comparable Three


Comparable Four


Comparable Five


Comparable Six



Comparable Seven



Comparable Eight



Comparable Nine



Comparable Ten

## Analysis of Comparable Properties

### Comparable One

Rental Survey Comparable One represents the survey of a 659,600 square foot warehouse/distribution property located at 1 Nice Pak Rd., Jonesboro, Arkansas. This property is leased to Nice-Pak Products, Inc. on a long-term (15-year) lease that originally commenced in 2008. The lease includes four, five-year renewal options. The base lease expired in September of 2023. Prior to expiration, the tenant exercised the first two renewal options, thereby extending its lease to September 2033.

### Comparable Two

Rental Survey Comparable Two represents the survey of a 90,000 square foot warehouse/distribution property located at 505 N Edmonds Street, Monette, Arkansas. This is the new lease of 90,000 square feet in a manufacturing property built in 1977 and renovated in 2000. Lease was for 20 years starting in Feb. 2019 with a starting rent of $3.04 psf, NNN. No noted concessions granted.

### Comparable Three

Rental Survey Comparable Three represents the survey of a 600,000 square foot warehouse/distribution property located at 3271 Infinity Parkway, West Memphis, Arkansas. This facility is situated in Marion (West Memphis) near the intersection of I-40 and I-55. The building was constructed in 2006 and includes 35' clear heights, 99 dock doors and 4 drive-in doors, along with 130 trailer parking spaces. The facility is fully leased to two tenants currently. The most recent lease was for 200,000 square feet to Louis Dreyfus Company for a base term of 5 years commencing August 2024. The lease is triple net and base rent starts at $3.35 per square foot and includes 3% annual escalations. The tenant received 3 months of free rent with its new lease.

### Comparable Four

Rental Survey Comparable Four represents the survey of a 278,553 square foot food processing/production property located at 3636 Medallion Avenue, Newport, Arkansas. This represents a fully leased industrial facility in Newport. The property was leased to Shearer's Foods in February 2022 for a 20-year base term. The triple net lease includes 2% annual rent escalations and base rent started at $4.50 per square foot.

### Comparable Five

Rental Survey Comparable Five represents the survey of a 504,000 square foot warehouse/distribution property located at 1475 William J Clark Drive, Conway, Arkansas. This is a fully leased industrial facility in central Arkansas. The property was leased to Kimberly Clark in June 2021 for a 5-year base term with an initial base rent of $3.50 per square foot. The rent escalates 2% annually.

### Comparable Six

Rental Survey Comparable Six represents the survey of a 253,814 square foot light manufacturing property located at 4115 S Zero Street, Fort Smith, Arkansas. The comparable represents an industrial manufacturing facility built in 1975. The property features 11 loading docks and 20’ to 24’ clear heights. It is fully leased to a single tenant on a 10-year, triple net lease with a base rent of $2.99 per square foot.

### Comparable Seven

Rental Survey Comparable Seven represents the survey of a 614,728 square foot light manufacturing property located at 2073 Evergreen Street, Dresden, Tennessee. The facility was built in 1971. CSS, Inc. executed a lease for 207,174-SF at a base rate of $3.00/SF that commenced in September 2022. In October 2023, two (2) expansion spaces, totaling 152,755-SF, were added to the original space; the lease reset at $3.00/SF over a 122-month term.

### Comparable Eight

Rental Survey Comparable Eight represents the survey of a 233,060 square foot heavy manufacturing property located at 611 Winchester Road, Memphis, Tennessee. This is the new lease for a manufacturing property leased by Pandrol USA, which renovated the building at its own cost of over $3M. Landlord paid approximately $750,000 in TIs. Lease begins at a rental rate of $1.50 psf, with $0.05 per square foot increases throughout the term.

### Comparable Nine

Rental Survey Comparable Nine represents the survey of a 475,942 square foot light manufacturing property located at 1 Sharpie Way, Shelbyville, Tennessee. This comparable represents an executed lease consisting of 66,000 square feet of industrial manufacturing space located at 1 Sharpie Way in Shelbyville, Tennessee. The property was constructed in 2004 and contains approximately 3.0% finished office space, 6 drive-in doors, 28 dock-high doors, and has a clear height of 30'. The tenant is CalsonicKansei North America, Inc. The lease commenced in June 2021 and has a term of five years. Base rent for the space was reported at $2.00 per square foot, triple net, with 3.0% annual escalations. The tenant received no free rent and approximately $1.00 per square foot in tenant improvement allowance.

### Comparable Ten

Rental Survey Comparable Ten represents the survey of a 212,534 square foot light manufacturing property located at 2400 Industrial Pkwy, Miami, Oklahoma. This facility was constructed in 1971 and renovated in 2015. The property is fully leased to Hopkins Manufacturing Corp., whose lease originally commenced in April 2014 for a 20-year base term.

## Analysis of Comparable Leases

| Comparable Leases Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial Space** | **Subject** | **Lease 1** | **Lease 2** | **Lease 3** | **Lease 4** | **Lease 5** | **Lease 6** | **Lease 7** | **Lease 8** | **Lease 9** | **Lease 10** |
| |  |  |  |  |  |  |  |  |  |  |  |
| Property Name | LA Darling Facility | Nice-Pak Warehouse | Colson Monette | Infinity Parkway Warehouse | Shearer's Foods | Kimberly Clark Warehouse | 4115 S Zero St | Phoenix Dresden | Pandrol USA | 1 Sharpie Way | Hopkins Manufacturing |
| Address | 1401 Highway 49B | 1 Nice Pak Rd. | 505 N Edmonds Street | 3271 Infinity Parkway | 3636 Medallion Avenue | 1475 William J Clark | 4115 S Zero Street | 2073 Evergreen Street | 611 Winchester Road | 1 Sharpie Way | 2400 Industrial Pkwy |
| City, State | Paragould, AR | Jonesboro, AR | Monette, AR | West Memphis, AR | Newport, AR | Conway, AR | Fort Smith, AR | Dresden, TN | Memphis, TN | Shelbyville, TN | Miami, OK |
| Submarket | Valuation Industrial | Valuation Industrial | NorthEast | Valuation Industrial | NorthEast | NorthWest | Valuation Industrial | Valuation Industrial | Southwest | Valuation Industrial | Valuation Industrial |
| Rentable Area (SF) | 578,269 SF | 659,600 SF | 90,000 SF | 600,000 SF | 278,553 SF | 504,000 SF | 253,814 SF | 614,728 SF | 233,060 SF | 475,942 SF | 212,534 SF |
| Year Built (Renovated) | 1950 (1990) | 1998 (2017) | 1977 (2000) | 2006 | 1968 (2004) | 1997 | 1975 | 1971 | 1968 (2020) | 2004 | 1971 (2015) |
| Exterior | Metal | Concrete Precast | Metal | Concrete tilt-up | Metal | Metal | CONCRETE BLOCK | Masonry | Concrete Tilt-Up | Metal | Metal Wall Panels |
| Condition | Average | Good | Average | Good | Average | Average | Average | Average | Good | Average | Average |
| Clear Height (Feet) | 24'-30' | 30 | 21 | 30'-35' | 26 | 22' - 23' | 20' - 24' | 35-Feet | 18' - 21' | 24' | 18' - 30' |
| Percent Office | 3.0% | 4.0% | 9.0% | 1.0% | 6.0% | 1.0% | 3.0% | 1.0% | 6.0% | 3.0% | 3.0% |
| Rental Survey Information | | | | | | | | | | | |
| Survey Date | | Aug-24 | Aug-23 | Aug-24 | May-24 | Jun-21 | Dec-22 | Sep-23 | Oct-19 | Jun-22 | Apr-21 |
| Occupancy at Survey | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Lease Details | | | | | | | | | | | |
| Lease Status | | Signed Lease | Signed Lease | Signed Lease | Signed Lease | Signed Lease | Signed Lease | Signed Lease | Signed Lease | Signed Lease | Signed Lease |
| Lease Date | | Oct-08 | Feb-19 | Aug-24 | Feb-22 | Jun-21 | Jun-22 | Oct-23 | Oct-19 | Jun-21 | Apr-14 |
| Term (Mos.) | | 300 | 240 | 63 | 240 | 60 | 120 | 122 | 120 | 60 | 240 |
| Lease Size (SF) | | 659,600 | 90,000 | 200,000 | 278,553 | 504,000 | 253,814 | 359,929 | 233,060 | 66,000 | 212,534 |
| Tenant Name | | Nice-Pak Products | COLSON GROUP | Louis Dreyfus Company | Shearer's Foods LLC | Kimberly Clark | Industrial Tenant | CSS Inc. | Pandrol USA | CalsonicKansei North | Hopkins Manufacturing |
| Rates and Measures | | | | | | | | | | | |
| Base Rental Rate | | $1.75 | $3.04 | $3.35 | $4.50 | $3.50 | $2.99 | $3.00 | $1.50 | $2.00 | $1.83 |
| Effective Rental Rate | | $1.75 | $3.04 | $3.35 | $4.50 | $3.50 | $2.99 | $3.00 | $1.50 | $2.00 | $1.93 |
| Lease Reimbursement Method | | Triple Net | Absolute Net | Triple Net | Triple Net | Triple Net | Triple Net | Triple Net | Triple Net | Triple Net | Absolute Net |

*Compiled by Newmark*

The following table summarizes the adjustments made to each comparable.

| Comparable Leases Adjustment Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial Space** | **Subject** | **Comparable 1** | **Comparable 2** | **Comparable 3** | **Comparable 4** | **Comparable 5** | **Comparable 6** | **Comparable 7** | **Comparable 8** | **Comparable 9** | **Comparable 10** |
| Property Name | L.A. Darling Facility | Nice-Pak Warehouse | Colson Monette | Infinity Parkway Warehouse | Shearer's Foods | Kimberly Clark Warehouse | 4115 S Zero St | Phoenix Dresden | Pandrol USA | 1 Sharpie Way | Hopkins Manufacturing |
| Address | 1401 Highway 49B | 1 Nice Pak Rd. | 505 N Edmonds Street | 3271 Infinity Parkway | 3636 Medallion Avenue | 1475 William J Clark | 4115 S Zero Street | 2073 Evergreen Street | 611 Winchester Road | 1 Sharpie Way | 2400 Industrial Pkwy |
| Lease Date | | Oct-08 | Feb-19 | Aug-24 | Feb-22 | Jun-21 | Jun-22 | Oct-23 | Oct-19 | Jun-21 | Apr-14 |
| Term (Mos.) | | 300 | 240 | 63 | 240 | 60 | 120 | 122 | 120 | 60 | 240 |
| Size (SF) | 578,269 | 659,600 | 90,000 | 200,000 | 278,553 | 504,000 | 253,814 | 359,929 | 233,060 | 66,000 | 212,534 |
| Tenant Name | | Nice-Pak Products | COLSON GROUP | Louis Dreyfus Company | Shearer's Foods LLC | Kimberly Clark | Industrial Tenant | CSS Inc. | Pandrol USA | CalsonicKansei North | Hopkins Manufacturing |
| Base Rental Rate | | $1.75 | $3.04 | $3.35 | $4.50 | $3.50 | $2.99 | $3.00 | $1.50 | $2.00 | $1.83 |
| Effective Rental Rate | | $1.75 | $3.04 | $3.35 | $4.50 | $3.50 | $2.99 | $3.00 | $1.50 | $2.00 | $1.93 |
| Lease Reimbursement Method | | Triple Net | Absolute Net | Triple Net | Triple Net | Triple Net | Triple Net | Triple Net | Triple Net | Triple Net | Absolute Net |
| **Financial Adjustments** | | | | | | | | | | | |
| Expense Structure ($ PSF Adjustment) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expense Structure | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Conditions of Lease | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Market Conditions (Time) | 6/10/2025 | 39% | 13% | 2% | 7% | 8% | 6% | 3% | 12% | 8% | 8% |
| Subtotal | | 39% | 13% | 2% | 7% | 8% | 6% | 3% | 12% | 8% | 8% |
| Financial Adjusted Rent Per SF | | $2.43 | $3.44 | $3.42 | $4.82 | $3.78 | $3.17 | $3.09 | $1.68 | $2.16 | $1.98 |
| **Physical Adjustments** | | | | | | | | | | | |
| Location/Access/Exposure | | -5% | 5% | -10% | -10% | -10% | -10% | 5% | -10% | 0% | -5% |
| Size | | 0% | -30% | -15% | -10% | 0% | -10% | -5% | -10% | -30% | -15% |
| Age/Condition | | -5% | 0% | -10% | 0% | -5% | 0% | 0% | 0% | -10% | 0% |
| Clear Height | | 0% | 5% | -5% | 0% | 0% | 0% | -5% | 10% | 0% | 0% |
| Percent Office | | 0% | -5% | 5% | -5% | 5% | 0% | 5% | 5% | 0% | 0% |
| Land to Building Ratio | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Economic Characteristics | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Quality | | -5% | 0% | -5% | 0% | 0% | -5% | -5% | -5% | 0% | 0% |
| Subtotal | | -15% | -25% | -40% | -25% | -10% | -25% | -5% | -10% | -40% | -20% |
| Overall Adjustment | | 18% | -15% | -39% | -20% | -3% | -21% | -2% | 1% | -35% | -14% |
| Adjusted Rent Per SF | | $2.07 | $2.58 | $2.05 | $3.61 | $3.40 | $2.38 | $2.94 | $1.51 | $1.30 | $1.58 |
| Range of Adjusted Rents | $1.30 - $3.61 | | | | | | | | | | |
| Average | $2.34 | | | | | | | | | | |
| Indicated Rent | $2.25 | | | | | | | | | | |

*Compiled by Newmark*

Adjustments were made to the comparables for market conditions (time), location, size, age/condition, clear height, percent office, and quality. All of the comparables required upward adjustments for market conditions due to the upward trend in rents since the dates their leases commenced. Downward adjustments were warranted to Comparables One, Three, Four, Five, Six, Eight and Ten for location given these property's locations in larger and superior market areas to the subject, or locations with superior proximity to interstate access. Conversely, upward adjustments were warranted to Comparables Two and Seven for their inferior locations to the subject due to their more rural locations. Downward adjustments were warranted to Comparables Two, Three, Four, Six, Seven, Eight, Nine and Ten for size due to their smaller leased square footage when compared to the subject's size. Leases for smaller spaces generally indicate higher

rents on a $/SF basis when compared to larger spaces due to economies of scale. The remaining adjustments for age/condition, clear height, office space finish-out, and quality were warranted to the comparables for their superior or inferior features for these categories.

## MARKET RENT CONCLUSION

### Base Rent Conclusions

After analysis, the overall range adjusted range and concluded market base rent for the subject is as follows:

| Base Rent Conclusions | | | | | |
|---|---|---|---|---|---|
| | Adjusted Comparable Leases | | | Market | |
| MLA Category | Low | High | Average | Participants | Newmark Estimate |
| Industrial Space: | $1.30 | $3.61 | $2.34 | $2.00 - $3.00 | $2.25 |

*Compiled by Newmark*

All of the comparables were relied upon as they all represent generally similar industrial facilities to the subject within Arkansas and the wider regional area. Market rent towards the average of the range is appropriate for the subject.

### Escalation Conclusion

| Escalation Conclusions | | |
|---|---|---|
| MLA Category | Comparable Leases | Newmark Estimate |
| Industrial Space: | 0-3%/YR | 2.00%/year |

*Compiled by Newmark*

### Expense Reimbursement Structure Conclusion

| Expense Reimbursement Method Conclusions | | |
|---|---|---|
| MLA Category | Comparable Leases | Newmark Estimate |
| Industrial Space: | NNN | NNN |

*Compiled by Newmark*

### Lease Term Conclusion

| Lease Term Conclusions | | |
|---|---|---|
| MLA Category | Comparable Leases | Newmark Estimate |
| Industrial Space: | 60-240 months | 120 months |

*Compiled by Newmark*

## Free Rent / Concessions Conclusion

| Free Rent Conclusions | | |
|---|---|---|
| MLA Category | Comparable Leases | Newmark Estimate |
| Industrial Space: | 0-3 months | 2 months |

*Compiled by Newmark*

## Tenant Improvement Conclusion

- Tenant improvements for formerly occupied (second generation) space is a negotiable item, and ranges from “as is” to “turn-key”.
- The lease comparables reflected no TI allowances, or TI data was not available for the comparable.
- Typically, owners are willing to rebuild space substantially for new tenants, whereas improvements on renewals are often limited to new carpet and paint.
- Tenant improvement allowances within Arkansas for similar distribution facilities tends to range from $0 (As is) to $3.00 per square foot.
- Based on this information, we project improvements at $2.00 for new tenants and $0.50 for renewing tenants.

## Leasing Commissions Conclusion

- Leasing commissions in the area are paid primarily on a percentage basis, with some lease transactions brokered solely by an exclusive inside agent and others brokered by an outside agent with an override paid to the inside agent.
- For new tenants, total commissions are estimated at 5.00% of the total base rent of the lease, inclusive of amounts paid to inside and outside agents. For renewing tenants, commissions are typically half of this amount or 2.5%. These are typical levels for similar properties in Arkansas.

## Rollover Vacancy Conclusion

- The estimated downtime upon rollover is estimated at 12 months and is based primarily on industrial occupancy rates in the local market. Twelve months is considered realistic for a larger and older facility like the subject. Its location in a smaller, tertiary market in Arkansas is also a factor, but it is a growth market and the industrial sector in the Jonesboro MSA is healthy and generally thriving.

## Renewal Probability

- An 80% renewal probability has been applied. This, again, is based on its location in a growth market with high occupancy among existing industrial properties.

### Market Rent Growth Rate

- The concluded rent growth assumptions have been developed based on conversations with Newmark's leasing brokerage group, other brokers and leasing managers, owners, developers, and investment managers who specialize in industrial properties throughout the area.
- For that reason, market participants expect rent growth rates to continue on an upward trend. Therefore, we have projected an initial rent growth assumption of 3.00%.

### Market Rent Conclusions

Based on the preceding analysis, the following is the concluded market lease terms for the subject:

**Concluded Market Lease Terms**

| MLA Category | Rentable SF | Market Rent | Measure | Rent Escalations | | Reimbursement Method | Term (Mos.) | Mos. Free |
|---|---|---|---|---|---|---|---|---|
| Industrial Space: | 578,269 | $2.25 | $/SF/Year | 5% step every 5 years | | NNN | 120 | 2 |

| MLA Category | Renewal % | Rollover Vacant Mos. | Weighted Down-time | TI/SF (New) | TI/SF (Renewal) | Weighted TI/SF | LC (New) | LC (Renewal) | Weighted LC |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Space: | 80% | 12 | 2 | $2.00 | $0.50 | $0.80 | 5.00% | 2.50% | 3.00% |

*Compiled by Newmark*

## GROSS INCOME ESTIMATE

### Potential Gross Rent

Figures presented below reflect the 12-month period following the effective date of the appraisal.

**Potential Gross Rent**

| MLA Category | Leased SF | Potential Rent At Contract Annual | Potential Rent At Contract $/SF/Yr | Potential Rent At Market Annual | Potential Rent At Market $/SF/Yr | Contract as % of Market |
|---|---|---|---|---|---|---|
| Occupied Space | | | | | | |
| Industrial Space: | 578,269 | $965,250 | $1.67 | $1,301,105 | $2.25 | 74.2% |
| Occupied Space Total | 578,269 | $965,250 | $1.67 | $1,301,105 | $2.25 | 74.2% |
| **Overall Total** | **578,269** | **$965,250** | **$1.67** | **$1,301,105** | **$2.25** | |

*Compiled by Newmark*

For the direct capitalization analysis, potential gross rent is based on contract rent in place.

### Operating History

Historical operating statements over the past three years were requested and provided. However, the data is limited to only the rent collected and the landlord's expenses (management fee and general/admin expenses, in this case). As appropriate, the owner's operating expenses are reclassified into standard categories and exclude items that do not reflect normal operating expenses for this type of property. The reclassification is done for proper analysis against

comparable data and industry benchmarks as appropriate. Because the historical operating data statements use different names for some categories and it is not always immediately apparent which expenses belong to which standard expense category, the following provides a mapping of these expenses. The categories on the historical operating statements are in the far left column while the "Newmark Revenue or Operating Expense Category" are the categories used in this analysis for that line item.

| Application of NewmarkAccount Standards to Owner's Revenue and Expenses | | | | |
|---|---|---|---|---|
| **Actual or Proforma** | | Actuals | Actuals | Actuals |
| **Period Length** | | 12 Mos. | 12 Mos. | 12 Mos. |
| **Period Ending** | | 12/31/2022 | 12/31/2023 | 12/31/2024 |
| **SF** | | 578,269 | 578,269 | 578,269 |
| **Owner's Revenue Category** | **Newmark Revenue Category** | | | |
| Rent Income | Scheduled Base Rent | $965,250 | $965,250 | $965,250 |
| Effective Gross Income | Effective Gross Income | $965,250 | $965,250 | $965,250 |
| | | | | |
| **Actual or Proforma** | | Actuals | Actuals | Actuals |
| **Period Length** | | 12 Mos. | 12 Mos. | 12 Mos. |
| **Period Ending** | | 12/31/2022 | 12/31/2023 | 12/31/2024 |
| **Owner's Operating Expense Category** | **Newmark Operating Expense Category** | | | |
| General | General and Administrative | $291 | $183 | |
| Management Fee | Management | $31,802 | $31,314 | $31,038 |
| Legal & Professional | General and Administrative | $3,000 | | $3,500 |
| Total Operating Expenses | Total Operating Expenses | $35,093 | $31,497 | $34,538 |
| **Net Operating Income** | | **$930,157** | **$933,753** | **$930,712** |

*Compiled by Newmark*

**Operating History and Projections**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Period Length** | 12 Mos. | | 12 Mos. | | 12 Mos. | | Newmark | |
| **Period Ending** | 12/31/2022 | | 12/31/2023 | | 12/31/2024 | | Projection | |
| **Occupancy** | 100.0% | | 100.0% | | 100.0% | | 100.0% | |
| **SF** | | 578,269 | | 578,269 | | 578,269 | | 578,269 |
| **Industrial Income** | **Total $** | **$/SF** | **Total $** | **$/SF** | **Total $** | **$/SF** | **Total $** | **$/SF** |
| Scheduled Base Rent | $965,250 | $1.67 | $965,250 | $1.67 | $965,250 | $1.67 | $1,009,103 | $1.75 |
| Expense Recoveries | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $299,688 | $0.52 |
| Total Tenant Revenue | $965,250 | $1.67 | $965,250 | $1.67 | $965,250 | $1.67 | $1,308,792 | $2.26 |
| Other Income | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 |
| Potential Gross Income | $965,250 | $1.67 | $965,250 | $1.67 | $965,250 | $1.67 | $1,308,792 | $2.26 |
| Vacancy Allowance | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 |
| Collection Allowance | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 |
| **Effective Gross Income** | **$965,250** | **$1.67** | **$965,250** | **$1.67** | **$965,250** | **$1.67** | **$1,308,792** | **$2.26** |
| | | | | | | | | |
| **Operating Expenses** | **Total $** | **$/SF** | **Total $** | **$/SF** | **Total $** | **$/SF** | **Total $** | **$/SF** |
| Real Estate Taxes | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $39,467 | $0.07 |
| Insurance | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $115,654 | $0.20 |
| Utilities | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 |
| Repairs and Maintenance | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $144,567 | $0.25 |
| General and Administrative | $3,291 | $0.01 | $183 | $0.00 | $3,500 | $0.01 | $5,783 | $0.01 |
| Management | $31,802 | $0.05 | $31,314 | $0.05 | $31,038 | $0.05 | $26,176 | $0.05 |
| Other Expenses | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 |
| Replacement Reserves | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 |
| Total Operating Expenses | $35,093 | $0.06 | $31,497 | $0.05 | $34,538 | $0.06 | $331,647 | $0.57 |
| Operating Expense Ratio | 3.6% | | 3.3% | | 3.6% | | 25.3% | |
| **Net Operating Income** | **$930,157** | **$1.61** | **$933,753** | **$1.61** | **$930,712** | **$1.61** | **$977,145** | **$1.69** |

*Compiled by Newmark*

## Scheduled Base Rent

Given the application of lost absorption and/or turnover rent as well as free rent deduction, the following depicts scheduled base rent.

**Scheduled Base Rent**

| Subject | $/SF | Total |
|---|---|---|
| 12 Months Ending Dec-2022 | $1.67 | $965,250 |
| 12 Months Ending Dec-2023 | $1.67 | $965,250 |
| 12 Months Ending Dec-2024 | $1.67 | $965,250 |
| Newmark Projection | $1.75 | $1,009,103 |

*Compiled by Newmark*

Our projection is based on the contract rent looking forward over the next 12 months. Because the subject tenant has recently exercised their first renewal option of their lease, contract rent steps up 10% in December 2025 upon commencement of the renewal period. This is the reason the forward-looking projection is higher than the historical levels.

## Expense Recoveries

| Expense Recoveries | | |
|---|---|---|
| **Subject** | **$/SF** | **Total** |
| 12 Months Ending Dec-2022 | $0.00 | $0 |
| 12 Months Ending Dec-2023 | $0.00 | $0 |
| 12 Months Ending Dec-2024 | $0.00 | $0 |
| Newmark Projection | $0.52 | $299,688 |

*Compiled by Newmark*

- Due to the tenant paying directly or reimbursing the landlord, the subject's historical income/expense statements did not detail any expense recoveries.
- However, because we estimate operating expenses for the subject below, our projection reflects a recovery of the expenses that are the responsibility of the tenant (taxes, insurance and repairs/maintenance).

## Total Tenant Revenue

Total tenant revenue is the summation of scheduled base rent, expense recoveries, and percentage rent income (if any).

| Total Tenant Revenue | | |
|---|---|---|
| **Subject** | **$/SF** | **Total** |
| 12 Months Ending Dec-2022 | $1.67 | $965,250 |
| 12 Months Ending Dec-2023 | $1.67 | $965,250 |
| 12 Months Ending Dec-2024 | $1.67 | $965,250 |
| Newmark Projection | $2.26 | $1,308,792 |

*Compiled by Newmark*

## Other Income

| Other Income | | |
|---|---|---|
| **Subject** | **$/SF** | **Total** |
| 12 Months Ending Dec-2022 | $0.00 | $0 |
| 12 Months Ending Dec-2023 | $0.00 | $0 |
| 12 Months Ending Dec-2024 | $0.00 | $0 |
| Newmark Projection | $0.00 | |

*Compiled by Newmark*

Industrial properties like the subject that are fully leased to a single-tenant typically do not have any anciallary income, or it is nominal overall. The subject's historical figures do not reflect any other income. Therefore, we have not projected any for this analysis.

## Vacancy & Collection Loss Allowance

- Investors generally exclude vacancy and collection loss from their analyses of single-tenant properties. The capitalization rate data is developed in this manner as well – vacancy and collection loss is not deducted prior to development of the capitalization rate. For consistency, therefore, we have excluded vacancy and collection loss.
- The vacancy estimate for the subject was previously developed in the market analysis section of this report.

## Effective Gross Income

| Effective Gross Income | | |
|---|---|---|
| **Subject** | **$/SF** | **Total** |
| 12 Months Ending Dec-2022 | $1.67 | $965,250 |
| 12 Months Ending Dec-2023 | $1.67 | $965,250 |
| 12 Months Ending Dec-2024 | $1.67 | $965,250 |
| Newmark Projection | $2.26 | $1,308,792 |

*Compiled by Newmark*

- Our pro forma estimate is above the historical figures due to our modeling of the expenses being recovered as an income item. Additionally, as previously noted, our contract rent estimate is higher because it is forward-looking over the next 12 months and captures the next rent increase of 10% that starts in December 2025.

## OPERATING EXPENSE ANALYSIS

Expense data for the subject and comparable properties are summarized in the following table.

| Expense Analysis Per SF | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Comp 1** | **Comp 2** | **Comp 3** | **Comp 4** | **Comp 5** | **Comp 6** | **Comp 7** | **Comp 8** | **Subject Historical and Projections** | | | |
| **Year Built** | 1959 | 1992 | 1975 | 2006 | 1968 | 1964 | 1971 | 2008 | 1966 | | | |
| **SF** | 543,353 | 790,798 | 342,809 | 600,000 | 233,060 | 881,723 | 207,212 | 234,966 | 578,269 | 578,269 | 578,269 | 578,269 |
| **Operating Data Type** | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | **Newmark** |
| **Year** | 2024 | 2024 | 2024 | 2023 | 2023 | 2023 | 2022 | 2022 | 2022 | 2023 | 2024 | **Projection** |
| **Effective Gross Industrial Income Per SF** | $6.95 | $8.27 | $6.13 | $3.01 | $1.55 | $3.57 | $4.32 | $4.73 | $1.67 | $1.67 | $1.67 | **$2.26** |
| **Operating Expenses Per SF** | | | | | | | | | | | | |
| Real Estate Taxes | $0.84 | $1.36 | $0.67 | $0.25 | $0.13 | $0.23 | $0.29 | $0.81 | | | | $0.07 |
| Insurance | $0.17 | $0.15 | $0.52 | $0.46 | $0.19 | $0.25 | $0.28 | $0.45 | | | | $0.20 |
| Utilities | $0.26 | $0.17 | $0.14 | | | $0.33 | $0.10 | $0.36 | | | | |
| Repairs and Maintenance | $0.06 | $0.53 | $0.74 | $0.55 | $0.08 | $0.04 | $0.37 | $0.11 | | | | $0.25 |
| General and Administrative | $0.09 | $0.33 | $0.29 | $0.33 | $0.07 | $0.05 | $0.08 | $0.11 | $0.01 | $0.00 | $0.01 | $0.01 |
| Management | $0.20 | $0.47 | $0.18 | $0.09 | | $0.34 | $0.15 | | $0.05 | $0.05 | $0.05 | $0.07 |
| Other Expenses | | $0.10 | | | | | | | | | | |
| Replacement Reserves | | | | | | | | | | | | |
| Total Operating Expenses Per SF | $1.63 | $3.09 | $2.53 | $1.67 | $0.48 | $1.24 | $1.27 | $1.83 | $0.06 | $0.05 | $0.06 | $0.60 |
| Net Operating Income Per SF | $5.32 | $5.18 | $3.60 | $1.33 | $1.08 | $2.33 | $3.05 | $2.90 | $1.61 | $1.61 | $1.61 | $1.67 |
| **Operating Expense KPIs (% of EGI)** | | | | | | | | | | | | |
| Management | 2.82% | 5.72% | 2.93% | 2.84% | | 9.65% | 3.42% | | 3.29% | 3.24% | 3.22% | 3.00% |
| Operating Expense Ratio (% of EGI) | 23.46% | 37.42% | 41.33% | 55.64% | 30.63% | 34.84% | 29.44% | 38.72% | 3.64% | 3.26% | 3.58% | 26.34% |
| Net Operating Income (% of EGI) | 76.54% | 62.58% | 58.67% | 44.36% | 69.37% | 65.16% | 70.56% | 61.28% | 96.36% | 96.74% | 96.42% | 73.66% |

*Compiled by Newmark*

## Real Estate Taxes

**Real Estate Taxes**

| Source | % of EGI | $/SF | Total |
|---|---|---|---|
| **Comparables Low** | 2.7% | $0.13 | |
| **Comparables High** | 23.6% | $1.36 | |
| **Comparables Average** | 12.8% | $0.64 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2023 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2024 (Actual Operations) | 0.0% | $0.00 | $0 |
| Newmark Projection | 3.0% | $0.07 | $39,467 |




*Compiled by Newmark*

- This expense category includes all local, county, and state property tax levies. Our projection is based on the property assessment and tax rate for the subject, as discussed previously in the Real Estate Tax Analysis.
- The subject's current assessment was supported by the local tax comparable data shown previously in the tax section.
- The subject's historical figures do not include this expense due to the tenant being responsible.

## Insurance

**Insurance**

| Source | % of EGI | $/SF | Total |
|---|---|---|---|
| **Comparables Low** | 0.0% | $0.00 | |
| **Comparables High** | 15.3% | $0.52 | |
| **Comparables Average** | 5.6% | $0.23 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2023 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2024 (Actual Operations) | 0.0% | $0.00 | $0 |
| Newmark Projection | 8.8% | $0.20 | $115,654 |




*Compiled by Newmark*

- Insurance expense includes property and casualty insurance for the subject.
- We have projected an estimate in line with the expense comparable average.
- Again, the subject's historical figures do not include this expense due to the tenant being responsible.

## Utilities

| Utilities | | | |
|---|---|---|---|
| **Source** | **% of EGI** | **$/SF** | **Total** |
| **Comparables Low** | 0.0% | $0.00 | |
| **Comparables High** | 9.1% | $0.36 | |
| **Comparables Average** | 2.9% | $0.15 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2023 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2024 (Actual Operations) | 0.0% | $0.00 | $0 |
| Newmark Projection | 0.0% | $0.00 | $0 |




*Compiled by Newmark*

- Utility charges include water, sewer, gas, and electricity expenses, all of which are centrally metered and billed to the owner.
- We have not projected any utilities expense in this case as the utilities are the direct responsibility of the tenant to pay.

## Repairs and Maintenance

| Repairs and Maintenance | | | |
|---|---|---|---|
| **Source** | **% of EGI** | **$/SF** | **Total** |
| **Comparables Low** | 0.9% | $0.03 | |
| **Comparables High** | 18.3% | $0.74 | |
| **Comparables Average** | 6.0% | $0.28 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2023 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2024 (Actual Operations) | 0.0% | $0.00 | $0 |
| Newmark Projection | 11.0% | $0.25 | $144,567 |




*Compiled by Newmark*

- Repairs and maintenance includes expenditures to repair and maintain mechanical systems and structural components, encompassing payroll and contract costs, as appropriate. Excluded are alterations and major replacements, which are considered capital costs rather than periodic expenses.
- Our estimate is projected near the average of the expense comparable data.
- Again, the subject's historical figures do not include this expense due to the tenant being responsible.

## General and Administrative

**General and Administrative**

| Source | % of EGI | $/SF | Total |
|---|---|---|---|
| **Comparables Low** | 0.0% | $0.00 | |
| **Comparables High** | 11.0% | $0.33 | |
| **Comparables Average** | 2.5% | $0.11 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 0.3% | $0.01 | $3,291 |
| 2023 (Actual Operations) | 0.0% | $0.00 | $183 |
| 2024 (Actual Operations) | 0.4% | $0.01 | $3,500 |
| Newmark Projection | 0.4% | $0.01 | $5,783 |

*Compiled by Newmark*




– General and administrative expenses consist of payroll and benefits expenses for on-site management staff and related office expenses. Also included are legal, accounting and other professional fees, license fees, and business taxes.

– Our estimate is projected in line with the subject's recent historical figures. It falls below the comparable average but is still within the range. This expense ultimately tends to be nominal overall for larger single-tenant industrial facilities like the subject.

## Management

**Management**

| Source | % of EGI | $/SF | Total |
|---|---|---|---|
| **Comparables Low** | 2.2% | $0.09 | |
| **Comparables High** | 9.6% | $0.47 | |
| **Comparables Average** | 4.5% | $0.22 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 3.3% | $0.05 | $31,802 |
| 2023 (Actual Operations) | 3.2% | $0.05 | $31,314 |
| 2024 (Actual Operations) | 3.2% | $0.05 | $31,038 |
| Newmark Projection | 2.0% | $0.05 | $26,176 |

*Compiled by Newmark*




– Management fees are considered an expense of operation, whether the services are contracted or provided by the property owner.

– Typical management fees for properties of this type range from 2% to 5%, with the lower end of the range appropriate for single-tenant properties.

– Considering that the subject is a single tenant property with minimal management needs, we project an overall management fee of 2.00% of effective gross income.

## Replacement Reserves

| Replacement Reserves | | | |
|---|---|---|---|
| **Source** | **% of EGI** | **$/SF** | **Total** |
| **Comparables Low** | 0.0% | $0.00 | |
| **Comparables High** | 0.0% | $0.00 | |
| **Comparables Average** | 0.0% | $0.00 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2023 (Actual Operations) | 0.0% | $0.00 | $0 |
| 2024 (Actual Operations) | 0.0% | $0.00 | $0 |
| Newmark Projection | 0.0% | $0.00 | $0 |




*Compiled by Newmark*

- Replacement reserves are not projected in the direct capitalization analysis for consistency with the analysis of comparable sales and other sources for capitalization rate data – which exclude reserves.
- However, it is deducted as a capital line item at $0.10 per square foot, after net operating income in the discounted cash flow analysis which, again, is consistent with investor, discount rate, and comparable data analyses.

## Total Operating Expenses

| Total Operating Expenses | | | |
|---|---|---|---|
| **Source** | **% of EGI** | **$/SF** | **Total** |
| **Comparables Low** | 18.3% | $0.48 | |
| **Comparables High** | 55.6% | $3.09 | |
| **Comparables Average** | 33.2% | $1.57 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 3.6% | $0.06 | $35,093 |
| 2023 (Actual Operations) | 3.3% | $0.05 | $31,497 |
| 2024 (Actual Operations) | 3.6% | $0.06 | $34,538 |
| Newmark Projection | 25.3% | $0.57 | $331,647 |




*Compiled by Newmark*

- The total operating expense projection for the subject is similar to the comparables on a $/SF basis and as a percentage of EGI.

## NET OPERATING INCOME

| Net Operating Income | | | |
|---|---|---|---|
| **Source** | **% of EGI** | **$/SF** | **Total** |
| **Comparables Low** | 44.4% | $1.08 | |
| **Comparables High** | 76.5% | $5.32 | |
| **Comparables Average** | 63.6% | $3.10 | |
| **Subject** | | | |
| 2022 (Actual Operations) | 96.4% | $1.61 | $930,157 |
| 2023 (Actual Operations) | 96.7% | $1.61 | $933,753 |
| 2024 (Actual Operations) | 96.4% | $1.61 | $930,712 |
| Newmark Projection | 74.7% | $1.69 | $977,145 |




*Compiled by Newmark*

– Our estimate equates to current rent, less management and general/admin, which is consistent with investor analyses of single-tenant, triple-net-leased properties like the subject.

– Again, our estimate is slightly higher than the subject's historical data due to our estimate being forward-looking over the next 12 months and capturing the 10% rent increase scheduled to commence in December 2025.

## DIRECT CAPITALIZATION

In an effort to tame a rapidly escalating rate of inflation, the U.S. Fed implemented its most aggressive actions since 2005. The impacts to both the residential and commercial real estate markets have been material as borrowing costs increased significantly. However, just the small relief afforded by the Fed's recent action lowering rates, with more reductions expected, have improved prospects for CRE. Negative leverage continues as mortgage rates are above capitalization rates but is improving. Transactions slowed during this period of high interest rates and data points are limited reducing clarity with respect to price discovery and valuations. Investor surveys reflect a consensus view that capitalization rates will hold steady over the next six months – although this could be improved by faster interest rate reductions by the Federal Reserve.

### Comparable Sales

**Comparable Industrial Sales Summary**

| No. | Property Location | Yr. Built | Sale Date | Rentable Area | Occ. % | Price per SF | OAR |
|---|---|---|---|---|---|---|---|
| 1 | 2500 Dr F E Wright Drive, Jackson, TN | 1991 | Oct-2023 | 520,200 | 100% | $46 | 7.90% |
| 2 | 2902 Quality Way, Jonesboro, AR | 1995 | Dec-2023 | 142,206 | 100% | $55 | 7.21% |
| 3 | 1700 East Quarter Road, Siloam Springs, AR | 1966 | Dec-2023 | 382,434 | 100% | $43 | 7.39% |
| 4 | 1725 South Third Street, Memphis, TN | 1961 | Dec-2023 | 316,830 | 100% | $34 | 7.37% |
| 5 | 600 Dave Ward Drive, Conway, AR | 1970 | Dec-2024 | 641,698 | 100% | $25 | 9.95% |
| 6 | 400 Maple Street, Commerce, TX | 1974 | Dec-2024 | 309,454 | 0% | $44 | 8.25% |
| 7 | 18355 Enterprise Avenue, Nashville, IL | 1987 | May-2025 | 276,887 | 100% | $56 | 8.03% |
| Average (Mean) Cap Rate: | | | | | | | 8.01% |

*Compiled by Newmark*

– Primary emphasis has been placed on the most recent sales of the group. However, all of the sales occurred within the past 2 years. Therefore, the sales adequately account for the recent impact of the interest rate increases by the Fed that commenced in 2022.

– No weight was ultimately given to Sale Five, however, due to this property reportedly being sold at a below-market price.

– Based on this information, a capitalization rate within a range of 7.25% to 8.25% could be expected for the subject.

## Investor Surveys and Trends

**Investor Surveys - Capitalization Rates**

| Source | Period | Low | High | Average |
|---|---|---|---|---|
| Newmark V&A Mkt Survey - National Industrial - Whse/Logistics B | Q1 2025 | N/A | N/A | 6.31% |
| PwC - National Warehouse - Overall | Q1 2025 | 3.85% | 6.50% | 5.08% |
| SitusAMC RERC - National Industrial - Warehouse | Q1 2025 | 4.80% | 6.00% | 5.40% |
| RealtyRates - National Industrial - Climate Controlled/Manufacturing | Q1 2025 | 6.13% | 12.48% | 8.73% |

*Compiled by Newmark*




- The most current national survey data indicates that going-in capitalization rates range from 3.85% to 12.48% and averages range from 5.08% to 8.73%.
- The rate appropriate to the subject is considered to be towards the upper end of the average rates in the survey data because of the subject's older age, smaller market location, and shorter lease term remaining (consideration was given to the subject tenant's recent renewal).
- Accordingly, based on the survey data, a capitalization rate within a range of 7.00% to 8.75% could be expected for the subject.

## Band of Investment

| Band of Investment | | | | | |
|---|---|---|---|---|---|
| **Mortgage/Equity Assumptions** | | | | | |
| Loan to Value Ratio | 60% | | | | |
| Interest Rate | 6.50% | | | | |
| Amortization (Years) | 25 | | | | |
| Mortgage Constant | 0.0810 | | | | |
| Equity Ratio | 40% | | | | |
| Equity Dividend Rate | 7.00% | | | | |
| **Weighted Average Of Mortgage/Equity Requirements** | | | | | |
| Mortgage Requirement | 60% | x | 8.10% | = | 4.86% |
| Equity Requirement | 40% | x | 7.00% | = | 2.80% |
| **Indicated Capitalization Rate (Rounded)** | | | | | **7.75%** |

*Compiled by Newmark*

## Capitalization Rate Conclusion

Investors expected, and the data showed, that capitalization rates increased significantly out of 2022 as interest rates climbed. We have heard of specific transaction examples including repricing of deals and simply offers at lower levels owing to the increased cost of capital – not to mention other economic factors such as recession, supply chain, COVID-19, and global crises, etc.

It is important to acknowledge that there is limited transactional data in the marketplace making it more difficult to determine the impact on cap rates. Brokers and capital markets professionals are reporting significant disconnects between buyers and sellers – as much as 30% - and this is reducing the transaction activity. We have given significant reliance to our interviews with market participants and the most recent transactional data. We have also taken the following into consideration in the selection of our concluded capitalization rate.

- Investors have become selective, cautious, and tentative as cost of capital has increased.
- Volatility in the market has led to the disconnect between buyers and sellers thus reducing transaction volume – both in number of sales and overall price volume.
- Although the number of transactions has dropped precipitously, market participants are saying that price discovery is demonstrating that values trended lower but have recently stabilized in some sectors.
- Negative leverage is present in the market and this cannot be sustained which is putting downward pressure on values.

– Brokers report re-trades are occurring at lower pricing and higher indicated capitalization rates.

## Key Value Considerations

### Strengths

1. Location in a growing MSA with high industrial occupancy rates and upward trending rents.
2. Subject is fully occupied and leased to one tenant.
3. Sufficient loading doors and clear heights that are competitive with other similar quality industrial facilities in the region.
4. Sufficient access characteristics and adequate land area for its use.
5. Subject has been well-maintained with various renovations and upgrades over the years.

### Risk Factors

1. Subject facility is older and aging.
2. Subject tenant's lease has a shorter term remaining (although the tenant's recent renewal to extend its lease for an additional five years is noted)
3. ELevated interest rates.
4. Location in a tertiary market.

### National Trends and Uncertainties

1. Newmark Capital Markets assesses that there was a momentum shift in the 4th quarter, leading to both transaction volume and lending volume increasing year-over-year. However, they also note that the notable increase in interest rates since early December complicates matters.
2. Real Capital Analytics reported in their end of 2024 Capital Trends publication that “the commercial property markets turned a corner in 2024.” Deal volume climbed in 2024 and price declines are coming to an end overall.
3. The uncertainty surrounding the new U.S. administration’s economic policies will be an overhang and the Federal Reserve is expected to pause any additional rate reductions until the effects of these policies are better understood.

## Capitalization Rate Conclusion

| Source | Indication |
|---|---|
| Comparable Industrial Sales Range | 7.21% - 9.95% |
| Comparable Sales Subject Indication | 7.25% - 8.25% |
| Investor Surveys | 7.00% - 8.75% |
| Band of Investment | 7.75% |
| Concluded Going-In Capitalization Rate | 7.75% |

*Compiled by Newmark*

## Direct Capitalization Summary

Net operating income is divided by the capitalization rate to derive the stabilized value of the subject. Valuation of the subject by direct capitalization is shown in the table immediately following.

## Income Capitalization Approach

**Summary of Stabilized Net Operating Income**

| Item Description | % of Income | $ / SF | Total $ |
|---|---|---|---|
| **Industrial Income** | | 578,269 SF | |
| Scheduled Base Rent | | $1.75 | $1,009,103 |
| Expense Recoveries | | $0.52 | $299,688 |
| Total Tenant Revenue | | $2.26 | $1,308,792 |
| Other Income | | $0.00 | $0 |
| Potential Gross Income | | $2.26 | $1,308,792 |
| Vacancy Allowance | 0.00% | $0.00 | $0 |
| Collection Allowance | 0.00% | $0.00 | $0 |
| **Effective Gross Income** | | **$2.26** | **$1,308,792** |
| **Operating Expenses** | | 578,269 SF | |
| Real Estate Taxes | | $0.07 | $39,467 |
| Insurance | | $0.20 | $115,654 |
| Utilities | | $0.00 | $0 |
| Repairs and Maintenance | | $0.25 | $144,567 |
| General and Administrative | | $0.01 | $5,783 |
| Management | 2.00% | $0.05 | $26,176 |
| Replacement Reserves | | $0.00 | $0 |
| Total Operating Expenses | 25.34% | $0.57 | $331,647 |
| **Net Operating Income** | | **$1.69** | **$977,145** |

**Direct Capitalization Method**

| Value Indication | | $ / SF | Total $ |
|---|---|---|---|
| Stabilized Net Operating Income | | $1.69 | $977,145 |
| Overall Capitalization Rate | | | 7.75% |
| As Stabilized Value | Effective Date: 6/10/2025 | | $12,608,320 |
| **Rounded** | | **$21.79** | **$12,600,000** |

**Valuation Matrix**

| OAR | Value |
|---|---|
| 7.25% | $13,477,859 |
| 7.50% | $13,028,597 |
| **7.75%** | **$12,608,320** |
| 8.00% | $12,214,310 |
| 8.25% | $11,844,179 |

**As Is**

| | | | |
|---|---|---|---|
| As Stabilized Value as of Current Date | Effective Date: 6/10/2025 | | $12,608,320 |
| Deferred Maintenance | | | $0 |
| Near Term Capital Expenses | | | $0 |
| As Is Value | Effective Date: 6/10/2025 | | $12,608,320 |
| **Rounded** | | **$21.79** | **$12,600,000** |

*Compiled by Newmark*

# DISCOUNTED CASH FLOW ANALYSIS

## Introduction

– Argus Enterprise was used to develop a projection of periodic cash flows from the property over an anticipated investment holding period based on leases in place and anticipated changes in market rent and operating expenses.

| Discounted Cash Flow Assumptions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Assumptions** | **Start Date** | **Holding Period** | **Reversion Year** | | | | | | | |
| Cash Flow Start Date - As Is | 6/1/2025 | 11.0 Yrs | 12.0 Yrs | | | | | | | |
| **Market Leasing Assumptions (MLA)** | **Rentable Area (SF)** | **Market Rent PSF (Year 1)** | **Lease Term (Years)** | **Lease Type** | **Downtime Between Leases (Months)** | **Months Free Rent (New / Renewal)** | **Escalations / Rent Steps** | **Renewal Probability** | **Tenant Improvement Allowance (New/Renewal)** | **Leasing Commissions (New/Renewal)** |
| Industrial | 578,269 | $2.25 | 10/0 | Net | 12 | 2 / 0 | $0.00 / SF / YR | 80.00% | $2.00 / $0.50 | 5.00% / 2.50% |
| **Growth Rate Assumptions** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | **Thereafter** | | | | | |
| General Inflation | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | | |
| Market Rent | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | | |
| Reimbursable Expenses | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | | |
| Non-Reimbursable Expenses | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | | |
| Real Estate Tax | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | | |
| **Financial Rate Assumptions** | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | **Thereafter** | | | | |
| General Vacancy (% of Potential Gross Revenue) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| Collection Loss (% of Potential Gross Revenue) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| * General vacancy adjustments are reduced by absorption & turnover vacancy amounts. | | | | | | | | | | |
| **Reversion Analysis Factors** | | | | | | | | | | |
| Discount Rate - As Is | 9.25% | | | | | | | | | |
| Reversion Capitalization Rate - As Is | 8.25% | | | | | | | | | |
| Reversion Capitalization Rate - | 8.25% | | | | | | | | | |
| Reversion Capitalization Rate - | 8.25% | | | | | | | | | |
| Rounding Constant | $100,000 | | | | | | | | | |

*Compiled by Newmark*

## Replacement Reserves

This additional expense category in the DCF accounts for the cost of periodic replacement of capital items such as the roof and HVAC system. While this expense is not appropriate in the direct capitalization analysis, as a result of consistency with capitalization rate data, it is used by investors in the DCF analyses. This expense is projected at $0.10 per square foot based on investor survey data.

## Deferred Maintenance and Planned Capital Expenditures

There is no significant deferred maintenance or planned capital expenditures in the near-term, other than routine on-going general maintenance and upkeep.

### Growth Rates

As previously discussed, industrial rent growth has been exceptional for the past few years but the pace of growth has been slowing. For the discounted cash flow analysis, our projections of growth rates are based on investor expectations in addition to our observations in the immediate market area. The following provides an indication of investor growth rate expectations for both rent and expenses.

**Investor Surveys - Market Rent Change**

| Source | Period | Low | High | Average |
|---|---|---|---|---|
| Newmark V&A Mkt Survey - National Industrial - Whse/Logistics B | Q1 2025 | N/A | N/A | 2.79% |
| PwC - National Warehouse - Overall | Q1 2025 | 0.00% | 5.00% | 2.15% |
| SitusAMC RERC - National Industrial - Warehouse | Q1 2025 | 2.50% | 3.50% | 2.90% |

*Compiled by Newmark*

**Investor Surveys - Expense Change**

| Source | Period | Low | High | Average |
|---|---|---|---|---|
| Newmark V&A Mkt Survey - National Industrial - Whse/Logistics B | Q1 2025 | N/A | N/A | 2.98% |
| PwC - National Warehouse - Overall | Q1 2025 | 0.00% | 3.00% | 2.15% |
| SitusAMC RERC - National Industrial - Warehouse | Q1 2025 | 2.50% | 3.00% | 2.90% |

*Compiled by Newmark*

Based on this data and our local market observations, our projected rent and expense growth rate is 3.00%. The projected expense growth rates are reflective of investor expectations and general trends in the local industrial market.

## Financial Assumptions

### Discount Rate Discussion/Conclusion

**Investor Surveys - Discount Rates**

| Source | Period | Low | High | Spread (*) | Average |
|---|---|---|---|---|---|
| Newmark V&A Mkt Survey - National Industrial - Whse/Logistics B | Q1 2025 | N/A | N/A | 130 | 7.61% |
| PwC - National Warehouse - Overall | Q1 2025 | 5.75% | 8.00% | 210 | 7.18% |
| SitusAMC RERC - National Industrial - Warehouse | Q1 2025 | 6.80% | 7.50% | 160 | 7.00% |
| RealtyRates - National Industrial - Climate Controlled/Manufacturing | Q1 2025 | 8.32% | 14.08% | 191 | 10.64% |

*Compiled by Newmark; (*) Spread over going-in capitalization rate*




- The most current national survey data indicates that discount rates range from 5.75% to 14.08% and averages range from 7.00% to 10.64%.
- Rates have remained steady over the past year or two, which has followed a period of upward trending since 2022 when the Fed began increasing interest rates. As noted, the Fed recently began to cut rates at the end of 2024, with further cuts still expected later this year.
- The subject is considered to be a Class B property in a tertiary market area, warranting a discount rate near the middle of the range.
- The remaining lease term for the subject's lease is 5.5 years (due to the tenant recently exercising their first 5-year renewal option) and is considered medium risk.
- Given these factors, a discount rate of 9.25% is considered most appropriate for the subject. This reflects a 150 basis point premium over the going in capitalization rate, which also falls in line with the available data.

## Terminal Capitalization Rate Discussion/Conclusion

**Investor Surveys - Terminal Capitalization Rates**

| Source | Period | Low | High | Spread (*) | Average |
|---|---|---|---|---|---|
| Newmark V&A Mkt Survey - National Industrial - Whse/Logistics B | Q1 2025 | N/A | N/A | 44 | 6.75% |
| PwC - National Warehouse - Overall | Q1 2025 | 4.75% | 7.00% | 72 | 5.80% |
| SitusAMC RERC - National Industrial - Warehouse | Q1 2025 | 5.30% | 7.00% | 60 | 6.00% |

*Compiled by Newmark; (*) Spread over going-in capitalization rate*




- Current survey data indicates a range of terminal capitalization rates of 4.75% to 7.00%, with averages ranging from 5.80% to 6.75%.
- The average spread between the going-in and terminal rates is 44-72 basis points, and in general, terminal capitalization rates are typically 25 to 100 basis points greater than going-in rates.
- For the subject, the concluded terminal capitalization rate is 8.25%. This represents a spread of 50 basis points over the concluded stabilized going-in rate of 7.75%, which appears to be within the range of market figures.
- Since the terminal capitalization rate is based on the going-in capitalization rate in addition to investor survey data, it is reflective of the current interest rate environment.

## Value Indication – Discounted Cash Flow Analysis

The cash flow schedule and present value calculations are shown on the following pages.

# SCHEDULE OF PROSPECTIVE CASH FLOWS – AS IS

**Discounted Cash Flow Summary**

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begins | 6/1/2025 | 6/1/2026 | 6/1/2027 | 6/1/2028 | 6/1/2029 | 6/1/2030 | 6/1/2031 | 6/1/2032 | 6/1/2033 | 6/1/2034 | 6/1/2035 | 6/1/2036 | YRS 1 - 11 |
| Potential Base Rent | $1,009,103 | $1,061,772 | $1,061,772 | $1,061,772 | $1,061,772 | $1,110,008 | $1,167,948 | $1,167,948 | $1,167,948 | $1,167,948 | $1,431,728 | $1,748,577 | 3.6% |
| Lost Absorption / Turnover Rent | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($357,236) | $0 | |
| Free Rent | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($58,286) | $0 | |
| Scheduled Base Rent | $1,009,103 | $1,061,772 | $1,061,772 | $1,061,772 | $1,061,772 | $1,110,008 | $1,167,948 | $1,167,948 | $1,167,948 | $1,167,948 | $1,016,206 | $1,748,577 | 0.1% |
| Expense Recoveries | $299,688 | $308,679 | $317,939 | $327,477 | $337,302 | $347,421 | $357,843 | $368,579 | $379,636 | $391,025 | $320,472 | $414,838 | 0.7% |
| Potential Gross Revenue | $1,308,791 | $1,370,451 | $1,379,711 | $1,389,249 | $1,399,074 | $1,457,428 | $1,525,791 | $1,536,527 | $1,547,584 | $1,558,973 | $1,336,679 | $2,163,415 | 0.2% |
| Vacancy Allowance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Credit Loss | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| **Effective Revenue** | **$1,308,791** | **$1,370,451** | **$1,379,711** | **$1,389,249** | **$1,399,074** | **$1,457,428** | **$1,525,791** | **$1,536,527** | **$1,547,584** | **$1,558,973** | **$1,336,679** | **$2,163,415** | **0.2%** |
| Real Estate Taxes | $39,467 | $40,651 | $41,871 | $43,127 | $44,420 | $45,753 | $47,126 | $48,539 | $49,996 | $51,495 | $53,040 | $54,632 | 3.0% |
| Property Insurance | $115,654 | $119,123 | $122,697 | $126,378 | $130,169 | $134,074 | $138,097 | $142,240 | $146,507 | $150,902 | $155,429 | $160,092 | 3.0% |
| Repairs & Maintenance | $144,567 | $148,904 | $153,371 | $157,973 | $162,712 | $167,593 | $172,621 | $177,799 | $183,133 | $188,627 | $194,286 | $200,115 | 3.0% |
| Management | $26,176 | $27,409 | $27,594 | $27,785 | $27,981 | $29,149 | $30,516 | $30,731 | $30,952 | $31,179 | $26,734 | $43,268 | 0.2% |
| General & Admin | $5,783 | $5,956 | $6,135 | $6,319 | $6,508 | $6,704 | $6,905 | $7,112 | $7,325 | $7,545 | $7,771 | $8,005 | 3.0% |
| Operating Expenses | $331,647 | $342,044 | $351,668 | $361,581 | $371,791 | $383,273 | $395,264 | $406,421 | $417,913 | $429,749 | $437,261 | $466,111 | 2.8% |
| **Net Operating Income** | **$977,145** | **$1,028,407** | **$1,028,043** | **$1,027,668** | **$1,027,282** | **$1,074,156** | **$1,130,527** | **$1,130,105** | **$1,129,671** | **$1,129,223** | **$899,418** | **$1,697,304** | **-0.8%** |
| Replacement Reserves | $57,827 | $59,562 | $61,349 | $63,189 | $65,085 | $67,037 | $69,048 | $71,120 | $73,253 | $75,451 | $77,715 | $80,046 | 3.0% |
| Tenant Improvements | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $621,716 | $0 | |
| Leasing Commissions | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $547,145 | $0 | |
| Leasing & Capital Costs | $57,827 | $59,562 | $61,349 | $63,189 | $65,085 | $67,037 | $69,048 | $71,120 | $73,253 | $75,451 | $1,246,576 | $80,046 | 35.9% |
| **Cash Flow Before Debt Service** | **$919,318** | **$968,845** | **$966,694** | **$964,479** | **$962,197** | **$1,007,118** | **$1,061,479** | **$1,058,986** | **$1,056,418** | **$1,053,772** | **($347,158)** | **$1,617,258** | |

**Additional KPIs**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Effective Economic Occupancy | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cash on Cash Return | 6.7% | 7.1% | 7.1% | 7.0% | 7.0% | 7.4% | 7.7% | 7.7% | 7.7% | 7.7% | -2.5% | 11.8% |
| Year over Year Growth (NOI) | | 5.2% | 0.0% | 0.0% | 0.0% | 4.6% | 5.2% | 0.0% | 0.0% | 0.0% | -20.4% | 88.7% |

**General Cash Flow Assumptions**

| | | |
|---|---|---|
| Valuation Scenario: | | As Is |
| Analysis Start Date: | | 6/1/2025 |
| Holding Period - Reversion Year: | 11.0 Yrs | Year 12 |
| Reversion Year NOI to Capitalize: | | $1,697,304 |
| Adjustments Applied to Reversion: | | $0 |
| Cost of Sales Applied to Reversion: | -3.00% | ($617,201) |
| **Indicated Market Value:** | | **$13,700,000** |

**Valuation Matrix**

| | Internal Rate of Return | | | | |
|---|---|---|---|---|---|
| Exit Cap. | 8.75% | 9.00% | 9.25% | 9.50% | 9.75% |
| 7.75% | $14,735,834 | $14,456,219 | $14,183,472 | $13,917,402 | $13,657,824 |
| 8.00% | $14,471,984 | $14,198,949 | $13,932,605 | $13,672,764 | $13,419,247 |
| 8.25% | $14,224,124 | $13,957,272 | $13,696,942 | $13,442,952 | $13,195,128 |
| 8.50% | $13,990,845 | $13,729,811 | $13,475,141 | $13,226,659 | $12,984,193 |
| 8.75% | $13,770,896 | $13,515,348 | $13,266,015 | $13,022,725 | $12,785,312 |

*Compiled by Newmark*

## Discounted Cash Flow Summary

| General Cash Flow Assumptions | |
|---|---|
| Valuation Scenario: | As Is |
| Cash Flow Start Date: | 6/1/2025 |
| Investment Holding Period: | 11.0 Yrs |
| Analysis Projection Period: | 12.0 Yrs |
| **Indicated Market Value:** | **$13,700,000** |

| Growth Rates | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|
| Market Rent: | 3.00% | 3.00% | 3.00% | 3.00% |
| Retail Sales: | 3.00% | 3.00% | 3.00% | 3.00% |
| Expenses: | 3.00% | 3.00% | 3.00% | 3.00% |
| Tenant Improvements: | 3.00% | 3.00% | 3.00% | 3.00% |
| Real Estate Taxes: | 3.00% | 3.00% | 3.00% | 3.00% |

| Vacancy & Collection Loss | |
|---|---|
| Global Vacancy: | 0.00% |
| Global Collection Loss: | 0.00% |
| Credit Tenant Override: | None |

| Rates of Return | Low | Mid | High |
|---|---|---|---|
| Internal Rate of Return (Cash Flow): | 8.75% | 9.25% | 9.75% |
| Internal Rate of Return (Reversion): | 8.75% | 9.25% | 9.75% |
| Terminal Capitalization Rate: | 7.75% | 8.25% | 8.75% |

| Adjustments Applied to Reversion | | |
|---|---|---|
| Adjusted Gross Sale Price | | $20,573,379 |
| Selling Costs: % Adjusted Gross | 3.00% | ($617,201) |
| Net Reversion | | $19,956,178 |

| Capital Expenditures | | |
|---|---|---|
| Replacement Reserves ($/SF): | | $0.10 |
| Near-term Capital Expenditures: | Yr. 1 | $57,827 |
| | Yr. 2 | $59,562 |
| | Yr. 3 | $61,349 |
| | Yr. 4 | $63,189 |
| | Yr. 5 | $65,085 |

**Annual Cash Flow**




*Compiled by Newmark*

**DCF Valuation Analysis**

| Year # | Year | Net Operating Income | Net Cash Flow | Discount Factor @ 9.25% | Discounted Cash Flows | Cash on Cash Return | Yield | Annual Overall Cap Rates |
|---|---|---|---|---|---|---|---|---|
| 1 | Jun-2025 | $977,145 | $919,318 | 0.91533 | $841,481 | 6.71% | 6.14% | 7.13% |
| 2 | Jun-2026 | $1,028,407 | $968,845 | 0.83783 | $811,730 | 7.07% | 5.93% | 7.51% |
| 3 | Jun-2027 | $1,028,043 | $966,694 | 0.76689 | $741,353 | 7.06% | 5.41% | 7.51% |
| 4 | Jun-2028 | $1,027,668 | $964,479 | 0.70196 | $677,029 | 7.04% | 4.94% | 7.50% |
| 5 | Jun-2029 | $1,027,282 | $962,197 | 0.64253 | $618,240 | 7.02% | 4.51% | 7.50% |
| 6 | Jun-2030 | $1,074,156 | $1,007,118 | 0.58813 | $592,314 | 7.35% | 4.32% | 7.84% |
| 7 | Jun-2031 | $1,130,527 | $1,061,479 | 0.53833 | $571,428 | 7.75% | 4.17% | 8.25% |
| 8 | Jun-2032 | $1,130,105 | $1,058,986 | 0.49275 | $521,817 | 7.73% | 3.81% | 8.25% |
| 9 | Jun-2033 | $1,129,671 | $1,056,418 | 0.45103 | $476,478 | 7.71% | 3.48% | 8.25% |
| 10 | Jun-2034 | $1,129,223 | $1,053,772 | 0.41284 | $435,043 | 7.69% | 3.18% | 8.24% |
| 11 | Jun-2035 | $899,418 | ($347,158) | 0.37789 | ($131,187) | -2.53% | -0.96% | 6.57% |
| 12 | Jun-2036 | $1,697,304 | | | | | | |
| **Present Value of Cash Flows:** | | | | | **$6,155,724** | | **44.94%** | |

| Reversion | | NOI | Terminal Rate | Total | $/SF | |
|---|---|---|---|---|---|---|
| Year 12 | Jun-2036 | $1,697,304 | 8.25% | $20,573,379 | $35.58 | |
| Adjusted Gross Sale Price | | | | $20,573,379 | $35.58 | |
| Selling Costs: % Adjusted Gross | | | 3.00% | ($617,201) | ($1.07) | |
| Net Reversion: | | | | $19,956,178 | $34.51 | |
| Discount Factor | | | | 0.37789 | | |
| **Present Value of Reversion:** | | | | **$7,541,217** | | **55.06%** |

| | |
|---|---|
| **TOTAL PRESENT VALUE** | **$13,696,942** |
| **Rounded** | **$13,700,000** |

*Compiled by Newmark*

## INCOME CAPITALIZATION APPROACH CONCLUSION

| Income Capitalization Approach - Indicated Value | |
|---|---|
| **Market Value Premise** | **As Is** |
| **As of Date:** | **June 10, 2025** |
| Direct Capitalization | $12,600,000 |
| Discounted Cash Flow | $13,700,000 |
| Reconciled Value | $13,250,000 |

*Compiled by Newmark*

The concluded value by the Income Capitalization Approach is focused on the discounted cash flow analysis as this tracks best with investor actions for a property like the subject. The discounted cash flow better accounts for the changing cash flow for the subject looking forward. However, the property is stabilized, and the direct capitalization method remains significant and is given secondary weight overall.

# Reconciliation of Value

The values indicated by our analyses are as follows:

| Market Value Indications | |
|---|---|
| **Market Value Premise** | **As Is** |
| **As of Date:** | **June 10, 2025** |
| Cost Approach: | Not Used |
| Sales Comparison Approach: | $15,900,000 |
| Income Capitalization Approach: | $13,250,000 |
| Market Value Conclusion | $13,500,000 |

*Compiled by Newmark*

## Cost Approach

The Cost Approach has best applicability for properties with new or nearly new improvements. It is a summation approach in that the underlying land value is added to the depreciated replacement cost for the indicated value. In this case, the cost approach was not utilized due to the age of the improvements which results in significant depreciation thereby reducing the reliability of this approach. More significantly, however, market participants considering properties like the subject do not give consideration to the cost approach.

## Sales Comparison Approach

The Sales Comparison Approach is focused on comparing the subject to sale and other market transactions with the aim of developing an indication of value that is founded on the theory of substitution. Basically, the intention is to determine value through considering the prices of properties which would be a substitute property to the subject. In this case, a selection of reasonably similar sales was obtained, and the adjustment process was well founded by reasoning and direct evidence. Although this analysis is considered to be well founded and reliable, the subject property is an income producing property and the sales comparison approach, like the cost approach, is limited in its ability to directly consider the income level of the subject and the sales. Accordingly, secondary weight is given to the sales comparison approach.

## Income Capitalization Approach

The subject property is a single-tenant industrial property. It is distinctly an income producing property and this approach is specifically designed to address the value of such a property. Both direct capitalization and discounted cash flow analyses were developed. Market rent was well established by reasonably similar lease data. The property has a stable history and both income

and expense estimates track with historical trends. Capitalization rates were developed from a number of sources including the sales used in the sales comparison approach. Discount and terminal capitalization rates were developed from investor surveys and market participant data. In total, the income capitalization approach is considered to be most applicable to the subject and most reliable. This approach is given greatest weight for that reason.

## FINAL VALUE CONCLUSIONS

**Value Conclusions**

| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
|---|---|---|---|
| Market Value "As Is" | Leased Fee | 6/10/2025 | $13,500,000 |

*Compiled by Newmark*

**Extraordinary Assumptions and Hypothetical Conditions**

An extraordinary assumption is defined in USPAP as an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser’s opinions or conclusions. The value conclusions are subject to the following extraordinary assumptions that may affect the assignment results.

1. None

The use of this extraordinary assumption might have affected assignment results.

A hypothetical condition is defined in USPAP as a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. The value conclusions are based on the following hypothetical conditions that may affect the assignment results.

1. None

*Compiled by Newmark*

## EXPOSURE TIME

Exposure time is the estimated length of time the subject property would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. It is a retrospective estimate based on an analysis of past events assuming a competitive and open market.

The following is national investor survey data which is one source for the underlying data to this conclusion.

**Investor Surveys - Marketing Times**

| Source | Period | Low | High | Average |
|---|---|---|---|---|
| PwC - National Warehouse - Overall | Q1 2025 | N/A | 12.0 | 4.3 |
| SitusAMC RERC - National Industrial - Warehouse | Q1 2025 | N/A | N/A | 5.7 |

*Compiled by Newmark*




Recent sales transaction data for similar properties, supply and demand characteristics for the local industrial market, and the opinions of local market participants were reviewed and analyzed. Based on this data and analysis, it is our opinion that the probable exposure time for the subject at the concluded market value stated previously is 6 months.

## MARKETING TIME

Marketing time is an opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. As no significant changes in market conditions are foreseen in the near term, it is our opinion that a reasonable marketing period for the subject is likely to be the same as the exposure time. Accordingly, we estimate the subject's marketing period at 6 months.

# Assumptions and Limiting Conditions

The Appraisal contained in this Report (herein "Report") is subject to the following assumptions and limiting conditions:

1. Unless otherwise stated in this report, title to the property which is the subject of this report (herein "Property") is assumed to be good and marketable and free and clear of all liens and encumbrances and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. No responsibility is assumed for the legal description, zoning, condition of title or any matters which are legal in nature or otherwise require expertise other than that of a professional real estate appraiser. This report shall not constitute a survey of the Property.

2. Unless otherwise stated in this report, it is assumed: that the improvements on the Property are structurally sound, seismically safe and code conforming; that all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; that the roof and exterior are in good condition and free from intrusion by the elements; that the Property and improvements conform to all applicable local, state, and federal laws, codes, ordinances and regulations including environmental laws and regulations. No responsibility is assumed for soil or subsoil conditions or engineering or structural matters. The Property is appraised assuming that all required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, or national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimates contained in this report is based, unless otherwise stated. The physical condition of the Property reflected in this report is solely based on a visual inspection as typically conducted by a professional appraiser not someone with engineering expertise. Responsible ownership and competent property management are assumed.

3. Unless otherwise stated in this report, this report did not take into consideration the existence of asbestos, PCB transformers or other toxic, hazardous, or contaminated substances or underground storage tanks, or the cost of encapsulation, removal or remediation thereof. Real estate appraisers are not qualified to detect such substances. The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater or other potentially hazardous materials and substances may adversely affect the value of the Property. Unless otherwise stated in this report, the opinion of value is predicated on the assumption that there is no such material or substances at, on or in the Property.

4. All statements of fact contained in this report as a basis of the analyses, opinions, and conclusions herein are true and correct to the best of the appraiser's actual knowledge and belief. The appraiser is entitled to and relies upon the accuracy of information and material furnished by the owner of the Property or owner's representatives and on information and data provided by sources upon which members of the appraisal profession typically rely and that are deemed to be reliable by such members. Such information and data obtained from third party sources are assumed to be reliable and have not been independently verified. No warranty is made as to the accuracy of any of such information and data. Any material error in any of the said information or data could have a substantial impact on the conclusions of this Report. The appraiser reserves the right to amend conclusions reported if made aware of any such error.
5. The opinion of value stated in this report is only as of the date of value stated in this report. An appraisal is inherently subjective and the conclusions stated apply only as of said date of value, and no representation is made as to the effect of subsequent events. This report speaks only as of the date hereof.
6. Any projected cash flows included in the analysis are forecasts of estimated future operating characteristics and are predicated on the information and assumptions contained within this report. Any projections of income, expenses and economic conditions utilized in this report are not predictions of the future. Rather, they are estimates of market expectations of future income and expenses. The achievement of any financial projections will be affected by fluctuating economic conditions and is dependent upon other future occurrences that cannot be assured. Actual results may vary from the projections considered herein. There is no warranty or assurances that these forecasts will occur. Projections may be affected by circumstances beyond anyone's knowledge or control. Any income and expense estimates contained in this report are used only for the purpose of estimating value and do not constitute predictions of future operating results.
7. The analyses contained in this report may necessarily incorporate numerous estimates and assumptions regarding Property performance, general and local business and economic conditions, the absence of material changes in the competitive environment and other matters. Some estimates or assumptions, however, inevitably will not materialize, and unanticipated events and circumstances may occur; therefore, actual results achieved during the period covered by the analysis will vary from estimates, and the variations may be material.
8. All prospective value opinions presented in this report are estimates and forecasts which are prospective in nature and are subject to considerable risk and uncertainty. In addition to the contingencies noted in the preceding paragraphs, several events may occur that could substantially alter the outcome of the estimates such as, but not limited to changes

in the economy, interest rates, capitalization rates, behavior of consumers, investors and lenders, fire and other physical destruction, changes in title or conveyances of easements and deed restrictions, etc. In making prospective estimates and forecasts, it is assumed that conditions reasonably foreseeable at the present time are consistent or similar with the future.

9. The allocations of value for land and improvements must not be used in conjunction with any other appraisal and are invalid if so used. This report shall be considered only in its entirety. No part of this report shall be utilized separately or out of context.

10. Neither all nor any part of the contents of this report (especially any conclusions as to value, the identity of the appraiser, or any reference to the Appraisal Institute) shall be disseminated through advertising media, public relations media, news media or any other means of communication (including without limitation prospectuses, private offering memoranda and other offering material provided to prospective investors) without the prior written consent of the Firm. Possession of this report, or a copy hereof, does not carry with it the right of publication.

11. Client and any other Intended User identified herein should consider this report and the opinion of value contained herein as only one factor together with its own independent considerations and underwriting guidelines in making any decision or investment or taking any action regarding the Property. Client agrees that Firm shall not be responsible in any way for any decision of Client or any Intended User related to the Property or for the advice or services provided by any other advisors or contractors. The use of this report and the appraisal contained herein by anyone other than an Intended User identified herein, or for a use other than the Intended Use identified herein, is strictly prohibited. No party other than an Intended User identified herein may rely on this report and the appraisal contained herein.

12. Unless otherwise stated in the agreement to prepare this report, the appraiser shall not be required to participate in or prepare for or attend any judicial, arbitration, or administrative proceedings.

13. The Americans with Disabilities Act (ADA) became effective January 26, 1992. No survey or analysis of the Property has been made in connection with this report to determine whether the physical aspects of the improvements meet the ADA accessibility guidelines. No expertise in ADA issues is claimed, and the report renders no opinion regarding the Property's compliance with ADA regulations. Inasmuch as compliance matches each owner's financial ability with the cost to cure the non-conforming physical characteristics of a property, a specific study of both the owner's financial ability and the cost to cure any deficiencies would be needed for the Department of Justice to determine compliance.

14. Acceptance and/or use of this report constitutes full acceptance of these Assumptions and Limiting Conditions and any others contained in this report, including any Extraordinary Assumptions and Hypothetical Conditions, and is subject to the terms and conditions contained in the agreement to prepare this report and full acceptance of any limitation of liability or claims contained therein.

# Addendum A

# Glossary of Terms

The following definitions are derived from The Dictionary of Real Estate Appraisal, 7th ed. (Chicago: Appraisal Institute, 2022).

- ***Absorption Period:*** The actual or expected period required from the time a property, group of properties, or commodity is initially offered for lease, purchase, or use by its eventual users until all portions have been sold or stabilized occupancy has been achieved.
- ***Absorption Rate:*** 1) Broadly, the rate at which vacant space in a property or group of properties for sale or lease has been or is expected to be successfully sold or leased over a specified period of time. 2) In subdivision analysis, the rate of sales of lots or units in a subdivision.
- ***Ad Valorem Tax:*** A tax levied in proportion to the value of the thing(s) being taxed. Exclusive of exemptions, use-value assessment provisions, and the like, the property tax is an ad valorem tax. (IAAO)
- ***As Is Market Value:*** The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. (Interagency Appraisal and Evaluation Guidelines) Note that the use of the "as is" phrase is specific to appraisal regulations pursuant to FIRREA applying to appraisals prepared for regulated lenders in the United States. The concept of an "as is" value is not included in the Standards of Valuation Practice of the Appraisal Institute, Uniform Standards of Professional Appraisal Practice, or International Valuation Standards.
- ***Assessed Value:*** The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value.
- ***Cash Equivalency Analysis:*** An analytical process in which the sale price of a transaction with atypical financing or financing with unusual conditions or incentives is converted into a price equivalent or consistent with what a cash buyer would pay with all other factors the same.
- ***Cash-Equivalent Price:*** The sale price of a property that is equivalent to what a cash buyer would pay.
- ***Contract Rent:*** The actual rental income specified in a lease.
- ***Disposition Value:*** The most probable price that a specified interest in property should bring under the following conditions: 1) Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market. 2) The property is subjected to market conditions prevailing as of the date of valuation. 3) Both the buyer and seller are acting prudently and knowledgeably. 4) The seller is under compulsion to sell. 5) The buyer is typically motivated. 6) Both parties are acting in what they consider to be their best interests. 7) An adequate marketing effort will be made during the exposure time. 8) Payment will be made in cash in US dollars (or the local currency) or in terms of financial arrangements comparable thereto. 9) The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. This definition can also be modified to provide for valuation with specified financing terms.
- ***Economic Life:*** The period over which improvements to real estate contribute to property value.
- ***Effective Gross Income (EGI):*** The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income.
- ***Effective Rent:*** Total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions; the rent that is effectively paid by a tenant net of financial concessions provided by a landlord.
- ***Excess Land:*** Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. See also *surplus land*.
- ***Excess Rent:*** The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the landlord (lessor) and may reflect unusual management, unknowledgeable or unusually motivated parties, a lease execution in an earlier, stronger rental market, or an agreement of the parties.

- ***Exposure Time:*** 1) The time a property remains on the market. 2 An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. (USPAP, 2020-2021 ed.)
- ***Extraordinary Assumption:*** An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Comment: Uncertain information might include physical, legal, or economic characteristics of the subject property, or conditions external to the property, such as market conditions or trends, or about the integrity of data used in an analysis. (USPAP, 2020-2021 ed.)
- ***Fee Simple Estate:*** Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.
- ***Floor Area Ratio (FAR):*** The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area.
- ***Frictional Vacancy:*** The amount of vacant space needed in a market for its orderly operation. Frictional vacancy allows for move-ins and move-outs.
- ***Full Service (Gross) Lease:*** See *gross lease*.
- ***General Vacancy:*** A method of calculating any remaining vacancy and collection loss considerations when using discounted cash flow (DCF) analysis, where turnover vacancy has been used as part of the income estimate. The combined effects of turnover vacancy and general vacancy relate to total vacancy and collection loss.
- ***Going-Concern Premise:*** One of the premises under which the total assets of a business can be valued; the assumption that a company is expected to continue operating well into the future (usually indefinitely).
- ***Going-Concern Value:*** An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the market value of the going concern or market value of the total assets of the business. See also *Market Value of the Going Concern* and *Market Value of the Total Assets of the Business (MVTAB)*.
- ***Going-In Capitalization Rate ($R_o$):*** The overall capitalization rate obtained by dividing a property's net operating income for the first year after purchase by the present value of the property.
- ***Gross Building Area (GBA):*** 1) Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. 2) Gross leasable area plus all common areas. 3) For residential space, the total area of all floor levels measured from the exterior of the walls and including the superstructure and substructure basement; typically does not include garage space.
- ***Gross Lease:*** A lease in which the landlord receives stipulated rent and is obligated to pay all of the property's operating and fixed expenses; also called full-service lease.
- ***Hypothetical Condition:*** 1) A condition that is presumed to be true when it is known to be false. (Appraisal Institute: The Standards of Valuation Practice [SVP]) 2) A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Comment: Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2020-2021 ed.)
- ***Intended Use:*** 1) The valuer's intent as to how the report will be used. (SVP) 2) The use(s) of an appraiser's reported appraisal or appraisal review assignment results, as identified by the appraiser based on communication with the client at the time of the assignment. (USPAP, 2020-2021 ed.)

- ***Intended Users:*** 1) The party or parties the valuer intends will use the report. (SVP) 2) The client and any other party as identified, by name or type, as users of the appraisal or appraisal review report by the appraiser, based on communication with the client at the time of the assignment. (USPAP, 2020-2021 ed.)
- ***Investment Value:*** 1) The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. 2) The value of an asset to the owner or a prospective owner given individual investment or operational objectives (may also be known as worth). (International Valuation Standards [IVS])
- ***Land-to-Building Ratio:*** The proportion of land area to gross building area; one of the factors determining comparability of properties. See also *floor area ratio*.
- ***Lease:*** A contract in which the rights to use and occupy land, space, or structures are transferred by the owner to another for a specified period of time in return for a specified rent.
- ***Leased Fee Interest:*** The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary right when the lease expires.
- ***Leasehold Estate:*** The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease.
- ***Lessee:*** One who has the right to occupancy and use of the property of another for a period of time according to a lease agreement.
- ***Lessor:*** One who conveys the rights of occupancy and use to others under a lease agreement.
- ***Liquidation Value:*** The most probable price that a specified interest in property should bring under the following conditions: 1) Consummation of a sale within a short time period. 2) The property is subjected to market conditions prevailing as of the date of valuation. 3) Both the buyer and seller are acting prudently and knowledgeably. 4) The seller is under extreme compulsion to sell. 5) The buyer is typically motivated. 6) Both parties are acting in what they consider to be their best interests. 7) A normal marketing effort is not possible due to the brief exposure time. 8) Payment will be made in cash in US dollars (or the local currency) or in terms of financial arrangements comparable thereto. 9) The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. This definition can also be modified to provide for valuation with specified financing terms.
- ***Market Rent:*** The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. Implicit in this definition is the execution of a lease as of a specified date under conditions whereby • Lessee and lessor are typically motivated; • Both parties are well informed or well advised, and acting in what they consider their best interests; • Payment is made in terms of cash or in terms of financial arrangements comparable thereto; and • The rent reflects specified terms and conditions typically found in that market, such as permitted uses, use restrictions, expense obligations, duration, concessions, rental adjustments and revaluations, renewal and purchase options, frequency of payments (annual, monthly, etc.), and tenant improvements (TIs).
- ***Market Value:*** A type of value that is the major focus of most real property appraisal assignments. Both economic and legal definitions of market value have been developed and refined.[2]
- ***Market Value of the Going Concern:*** The market value of an established and operating business including the real property, personal property, financial assets, and the intangible assets of the business.
- ***Market Value of the Total Assets of the Business (MVTAB):*** The market value of all of the tangible and intangible assets of a business as if sold in aggregate as a going concern.
- ***Modified Gross Lease:*** A lease in which the landlord receives stipulated rent and is obligated to pay some, but not all, of the property's operating and fixed expenses. Since assignment of expenses varies among modified

[2] The actual definition of value used for this appraisal is contained within the body of the report.

gross leases, expense responsibility must always be specified. In some markets, a modified gross lease may be called a double net lease, net net lease, partial net lease, or semi-gross lease. See also *net lease*.

- ***Net Lease:*** A lease in which the landlord passes on all expenses to the tenant. See also *gross lease*; *modified gross lease*.
- ***Net Net Net Lease:*** An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management; also called *NNN lease, triple net lease,* or *fully net lease*.
- ***Net Operating Income (NOI or*** $I_o$***):*** The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization).
- ***Occupancy Rate:*** 1) The relationship or ratio between the potential income from the currently rented units in a property and the income that would be received if all the units were occupied. 2) The ratio of occupied space to total rentable space in a building.
- ***Operating Expenses:*** The periodic expenditures necessary to maintain the real estate and continue production of the effective gross income, assuming prudent and competition management.
- ***Overage Rent:*** The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakpoint sales volume.
- ***Percentage Rent:*** Rental income received in accordance with the terms of a percentage lease; typically derived from retail store and restaurant tenants and based on a certain percentage of their gross sales.
- ***Prospective Opinion of Value:*** A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy.
- ***Rentable Area:*** For office or retail buildings, the tenant's pro rata portion of the entire office floor, excluding elements of the building that penetrate through the floor to the areas below. The rentable area of a floor is computed by measuring to the inside finished surface of the dominant portion of the permanent building walls, excluding any major vertical penetrations of the floor. Alternatively, the amount of space on which the rent is based; calculated according to local practice.
- ***Retrospective Value Opinion:*** A value opinion effective as of a specified historical date. The term retrospective does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion."
- ***Shell Rent:*** The typical rent paid for retail, office, or industrial tenant space based on minimal "shell" interior finishes (called vanilla finish or white wall finish in some areas). Usually the landlord delivers the main building shell space or some minimum level of interior build-out, and the tenant completes the interior finish, which can include wall, ceiling, and floor finishes, mechanical systems, interior electricity, and plumbing. Typically these are long-term leases with tenants paying all or most property expenses.
- ***Surplus Land:*** Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. See also *excess land*.
- ***Turnover Vacancy:*** A method of calculating vacancy allowance that is estimated or considered as part of the potential income estimate when using discounted cash flow (DCF) analysis. As units or suites turn over and are available for re-leasing, the periodic vacancy time frame (vacancy window) to release the space is considered.

- ***Usable Area:*** 1) For office buildings, the actual occupiable area of a floor or an office space; computed by measuring from the finished surface of the office side of corridor and other permanent walls, to the center of partitions that separate the office from adjoining usable areas, and to the inside finished surface of the dominant portion of the permanent outer building walls. Sometimes called net building area or net floor area. See also floor area. 2) The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas.
- ***Usable Site Area:*** The area of a site that can legally and physically accommodate buildings or significant site improvements. The usable site area equals the total site area less certain obstructions, such as flood hazard areas, required natural buffers, cemeteries, archeologically restricted areas, ecologically restricted areas, areas within certain restrictive easements, and other obstructions. The net site area or usable site area should be more precisely defined in each appraisal because the significance of improvements or the obstruction depends on the specific assignment.
- ***Use Value:*** The value of a property based on a specific use, which may or may not be the property's highest and best use. If the specified use is the property's highest and best use, use value will be equivalent to market value. If the specified use is not the property's highest and best use, use value will be equivalent to the property's market value based on the hypothetical condition that the only possible use is the specified use.
- ***Value In Use:*** 1. The amount determined by discounting the future cash flows (including the ultimate proceeds of disposal) expected to be derived from the use of an asset at an appropriate rate that allows for the risk of the activities concerned. (FASB Accounting Standards Codification, Master Glossary) 2. Formerly used in valuation practice as a synonym for contributory value or use value. See also *use value*.

# Addendum B

# Engagement Letter

Stephen Cosby | Mercury Network Help | Contact Support | What's New | Terms of Use | Sign Out

## Order Details

Orders | Account | Users

Back | Edit Order | Send Message | Set Order Status ▼ | Attach Documents | Complete | Print | Get Help

**Commercial Appraisal Order Details** Tracking #754748-54306066

### History (In Progress)

06/05/25 10:08 PM Order accepted by Appraiser (Stephen Cosby) and In Progress
06/05/25 04:41 PM Appraiser Stephen Cosby has been awarded this order by Client Winfried Likumahuwa.
*Notes: Remember the client's requirement:*

*The report and letter of transmittal will need to be address to:*

*Newtek Bank, National Association and its affiliates and subsidiaries*
*1981 Marcus Ave Suite 130*
*Lake Success, NY 11042*

*Please contact Michael Shabsels at Email: m.shabsels@gmail.com and Mike Covino: (203) 594-7444to set up the inspection and obtain all pertinent information.*

***Intended users clause: Newtek Bank, and National Association and its affiliates and subsidiaries* Please include the insurable value and remaining economic life*

06/02/25 12:43 PM Appraiser Stephen Cosby submitted a bid on this order. Certified
*Amount: $7,000; Turn Time: 8 business days*
06/02/25 12:39 PM Bid Pending by Stephen Cosby

### Client Information

| | | | |
|---|---|---|---|
| **Name** | Natasha Valvo | **Phone** | 412-200-2550 x543 |
| **Company** | Service 1st LLC | **Fax** | |
| **Address** | 1000 Cliff Mine Rd<br>Pittsburgh, PA 15275 | **E-mail** | nvalvo@service1inc.com |

### Vendor Information

| | | | |
|---|---|---|---|
| **Name** | Stephen Cosby | **Phone** | 479-717-7961 |
| **Company** | Newmark Valuation & Advisory | **Fax** | |
| **Address** | 438 E Millsap Rd Ste 200<br>Fayetteville, AR 72703-4814 | **E-mail** | steve.cosby@ngkf.com |

### Assignment Information

| | | | |
|---|---|---|---|
| **Product** | Commercial Appraisal Report | | |
| **Order Fee** | $7,000 | **Payment Method** | Check |
| **Trans Fee** | | **Loan #** | [redacted]7461 |
| **Due Date** | 6/17/2025 | **File #** | |

**Order Documents**

| Document Type | Date Uploaded |
|---|---|
| **Order Documents** | |
| Other | 06/02/2025 |
| Other | 06/02/2025 |
| Other | 06/02/2025 |
| Other | 06/02/2025 |

Details and Tools

| | | | |
|---|---|---|---|
| **Other Ref #** | | **FHA#** | |
| **Internal Order #** | | **Sales Price** | |
| **Loan Type** | | **Lender Name** | |
| **Loan Purpose** | | **Lender Address** | |
| **Invoice #** | | **Invoice Amt** | |
| **Ordered By** | | **DU Case File** | |
| **LPA Key** | | **PDAPI Key** | Edit |
| **BACE Submission ID** | Edit | **Value conditions** | As is |

**Property Information**

| | | | |
|---|---|---|---|
| **Address** | 1401 Highway 49B | **Prop Type** | |
| **Unit Type** | | **Prop Rights** | |
| **City** | Paragould | **Legal Desc** | |
| **State** | AR | **Directions** | **PLEASE GIVE ME AN 8 BUSINESS DAY TURN TIME IF POSSIBLE. INTERIOR INSPECTION REQUIRED. SIGNING APPRAISER MUST COMPLETE THE INTERIOR INSPECTION. * Please include the remaining economic life |
| **Zip Code** | 72450 | **Characteristics** | |
| **Sq Ft** | | | |
| **Site Size** | | | |

**Contact and Access Information**

| | |
|---|---|
| **Borrower:** | Shabsels Brothers Summer Camps Home: 111-111-1111 |
| **Co-Borrower:** | |
| **Owner:** | |
| **Occupant:** | |
| **Agent:** | |
| **Other:** | |
| **Appt. Contact:** | |

**Additional Comments or Instructions to the Vendor**

****PLEASE SEE SEPARATE ATTACHMENT UPLOADED TO THE ORDER WITH THE COMPLETE ORDER INSTRUCTIONS**** **PLEASE NOTIFY US IF YOU WILL NOT HAVE ACCESS TO ALL OF THE UNITS** IF YOU ENCOUNTER ANY SITUATION THAT WOULD VIOLATE VALUATION INDEPENDENCE PLEASE REPORT IT IMMEDIATELY TO SERVICE 1ST AT THE FOLLOWING EMAIL ADDRESS. reportviolations@service1inc.com o Service 1st fully supports valuation independence. Our internal policies and procedures ensure strict adherence to all regulatory requirements and professional standards, including Appraiser Independence, USPAP, Dodd-Frank, and individual state requirements. Your assistance in reporting violations will help protect the valuation process from undue influences. The identity of the reporting person will be safe guarded so as to

support and protect a process that encourages the open reporting of violations. Any individual reporting a violation will not be negatively impacted in work volume, assignment type, employment, or any other means for reporting the violation. In accepting this order for an appraisal and submitting the requested appraisal, you, as the appraiser, certify that you: (1) are independent of the transaction; (2) have the requisite licensing, education, expertise, and experience necessary to competently complete the appraisal assignment in accordance with USPAP and all applicable industry standards; and (3) were not coerced in any way concerning the appraisal that you have submitted. The client requires that you personally inspect the subject property and comparables included in the report; sub-contracting is not permitted. If anyone other than yourself will be providing assistance in the appraisal process, you must employ him or her, and we must receive their qualifications for the client's approval, prior to accepting this assignment. The client requires that you personally inspect the subject property and comparables included in the report; sub-contracting is not permitted. If anyone other than yourself will be providing assistance in the appraisal process, you must employ him or her, and we must receive their qualifications for the client's approval, prior to accepting this assignment. Service 1st operates in 50 states and the District of Columbia. AL #AL0185, AK 150891, AR #AMR-199, AZ #RAMC-40298, CA #3004699, CO #200001092, CT #AMC.0000217, DE #X7-0000131, FL #MC328, GA #257, HI AMC-1210, IA #92, ID AMC-4553, IL #558.000262, IN #AMC1700006, KS #KSP172, KY #176, LA #0229, MA 42, MD #32980, ME #AMC3854, MI #1202000193, MN #40548039, MO #2017019913, MS #AMC-133, MT #REA-AMC-LIC9341, NC #NC-1211, ND AMC-ND-2018-027, NE NE2017007, NH #AMC-161, NJ 42AC00009300, NM #AMC1198, NV #AMC.0000912, NY AMC_19_0271, OH #AMC.2019001807, OK #60197AMC, OR #AM-209, PA #AMC000200, RI #REA.0021-AMC, SC #20, SD #AMC-SD-1148-2017, TN #232, TX #2000244, UT #10504022-AMCO, VA #4009000174, VT #077.0131803.MAIN, WA #3000227, Washington D.C. AMC0028, WI #8-900, WV #WV010121, WY AMC-116 If you have any questions regarding this assignment please email our Manager of Commercial Valuations Natasha Phillips nvalvo@service1inc.com **INSURABLE VALUE REQUIRED** **DO NOT DISCUSS DELIVERY DATE OR FEE WITH ANYONE OTHER THAN SERVICE 1ST. WE ARE YOUR CLIENT. IF SOMEONE ELSE ASKS YOU FOR ANY INFORMATION ABOUT WHEN THEY WILL RECEIVE THE REPORT OR HOW MUCH THE FEE IS ASK THEM TO CALL THEIR SERVICER**

If you have any questions regarding this assignment please email our Manager of Commercial Valuations Natasha Phillips nvalvo@service1inc.com The client will not accept any statement of financial limit on appraiser liability added to the appraisal. NOTE: IF YOU HAVE PERFORMED VALUATION SERVICES FOR THE SUBJECT PROPERTY WITHIN THE LAST 3 YEARS THAT WAS NOT FOR THE CLIENT IN THIS ASSIGNMENT PLEASE CONTACT SERVICE 1st BEFORE STARTING ON THE ASSIGNMENT. Appraisers must have access to and use CoStar data in the preparation of the appraisal. The appraiser is not limited to CoStar data only. If the appraiser finds alternate data they feel is more appropriate for the assignment they may substitute, but they need to have checked the CoStar data base completely to insure they are considering all available data for an assignment. PLEASE ADD THE CLIENT ORDER NUMBER TO THE APPRAISAL IN A PROMINENT LOCATION WHERE IT CAN BE EASILY IDENTIFIED BY THE READER. Per client request please provide a copy of the data/listing sheet for all comparable sales utilized in the appraisal **Please do not place additional contingencies on the appraisal without prior consent from Service 1st. **The client requests that recent comparable sales be utilized in the appraisal to reflect current market conditions. EXTERIOR INSPECTIONS ¿ If the client has requested an exterior inspection, please do not contact the subject property owner or occupant as this is a client confidentiality request. Do not trespass on the subject property and do not disclose the client provided information or the client¿s identity. **Please include the estimated value in the letter of transmittal. The client has provided descriptive information about the subject property that was obtained from past valuations. If your research indicates a significant deviation from the client provided data, please provide your data source for that information, or support for your differing interpretation of the physical description or use of the subject property. It is requested that the appraiser provide the current as-is market value of the property and comment on any listing information of the subject within the past year in addition to the sale¿s history within the past 3 years. If the appraiser has ever appraised the subject property it must be noted in the appraisal report. The appraisal must include an adjustment grid, pictures of the comparable sale properties as well as a location map. The comparable sales should ¿bracket¿ the estimated value of the subject on both an unadjusted and adjusted basis. Using only the GRM Method is not acceptable; the appraisal must include the Direct Capitalization Method. The appraisal must include pictures of the comparable rental properties as well as a location map. reports include an adjustment grid for the comparables used in the Sales Comparison Approach. PLEASE PROVIDE NEW, ORIGINAL, CLEAR PHOTOS OF THE FRONT, ALL SIDES, STREET AND ADDRESS VERIFICATION FOR THE SUBJECT PROPERTY. IF AN INTERIOR INSPECTION IS REQUESTED, PLEASE PROVIDE A MINIMUM OF 6 INTERIOR PHOTOS. **A LOCATION MAP SHOWING THE SUBJECT AND ALL COMPS SHOULD ALSO BE INCLUDED. ***COMP PHOTOS MUST BE ORIGINALS (YOU CANNOT USE MLS)*** Please provide information on the microeconomic influences and trends that affect the subject property. These influences can include nearby competitive properties and developments, REO activity, nearby employment centers, traffic flows and other influences that directly influence the subject property. Provide a summary on the current trends and anticipated near term trends for these microeconomic influences. Please provide information on the macroeconomic influences and trends affecting the subject property. These

can include area employment trends, population trends, major road improvements and highway extensions, regional transportation trends including airports and railway hubs. Provide a summary on the current trends and anticipated near term trends for these macroeconomic influences. Do not apply lease up charges if the subject building appears fully occupied. Please make the extraordinary assumption that the tenant will remain in place for an existing lease term or the owner/occupant will remain in the subject building. EXTERIOR INSPECTIONS - The client has provided descriptive information about the subject property that was obtained from past valuations. PLEASE MAKE THE EXTRAORDINARY ASSUMPTION THE CLIENT PROVIDED GLA AND INTERIOR INFORMATION IS CORRECT FOR EXTERIOR INSPECTIONS. If your research indicates a significant deviation from the client provided data, please provide your data source for that information, or support for your differing interpretation of the physical description or use of the subject property. INTERIOR INSPECTIONS ¿ PLEASE MEASURE THE SUBJECT BUILDING AND USE THAT INFORMATION IN YOUR APPRAISAL REPORT. In accepting this order for an appraisal and submitting the requested appraisal, you, as the appraiser, certify that you: (1) are independent of the transaction; (2) have the requisite education, expertise, and experience necessary to competently complete the appraisal assignment; and (3) were not coerced in any way concerning the appraisal that you have submitted. Service 1st operates in 50 states and the District of Columbia. AL #AL0185, AK, AR #AMR-199, AZ #RAMC-40298, CA #3004699, CO #200001092, CT #AMC.0000217, DE #X7-0000131, FL #MC328, GA #257, HI AMC-1210, IA #92, ID AMC-4553, IL #558.000262, IN #AMC1700006, KS #KSP172, KY #176, LA #0229, MA, MD #32980, ME #AMC3854, MI #1202000193, MN #40548039, MO #2017019913, MS #AMC-133, MT #REA-AMC-LIC9341, NC #NC-1211, ND, NE NE2017007, NH #AMC-161, NJ, NM #AMC1198, NV #AMC.0000912, NY, OH, OK #60197AMC, OR #AM-209, PA #AMC000200, RI, SC #20, SD #AMC-SD-1148-2017, TN #232, TX #2000244, UT #10504022-AMCO, VA #4009000174, VT #077.0131803.MAIN, WA #3000227, Washington D.C., WI #8-900, WV #WV010121, WY AMC-116 In accepting this assignment you hereby agree to the following: 1. The lender, Newtek Small Business Finance, LLC, is your client for this assignment. All appraisals shall be addressed and certified to either Newtek Small Business Finance, LLC its successors and/ or assigns as noted on the above letterhead. 2. All appraisals will conform to the Financial Institutions Reform, Recovery and Enforcement Act of 1989 (FIRREA), the Uniform Standards of Professional Appraisal Practice (USPAP) and to the Appraisal Standards of Newtek Small Business Finance, LLC which standards are attached and identified as "Attachment A." 3. The Effective Date(s) in your appraisal should be the date of your inspection. 4. Complete appraisals must address the Sales Comparison and Cost approaches to value. It must incorporate a reasonable methodology, which reconciles these approaches into a value conclusion. If one or more approaches are not used, the appraiser must explain the reason for eliminating those approaches. 5. The Cost Approach alone is unacceptable for real estate (acceptable for personal property **PLEASE GIVE ME AN 8 BUSINESS DAY TURN TIME IF POSSIBLE. INTERIOR INSPECTION REQUIRED. SIGNING APPRAISER MUST COMPLETE THE INTERIOR INSPECTION. * Please include the remaining economic life

# Addendum C

# Legal Description

**EXHIBIT A**
**LEGAL DESCRIPTION**

Real property in the City of **Paragould**, County of **Greene**, State of **Arkansas**, described as follows:
**That part of the N1/2 of the S1/2 of Section 30, Township 17 North, Range 6 East, Greene County, Arkansas, described as follows: Begin at a point 50 feet South and 86.5 feet East of the Northwest corner of the SE1/4 of said Section, (which point is on the West right of way line of Missouri-Pacific Railroad right of way); run thence South with said railroad right of way 940 feet to a point, run thence West 1720 feet more or less to the East right of way line of Arkansas State Highway No. 1, run thence in a Northerly direction along and with the East line of said highway right of way 740 feet more or less to the Southwest corner of lands heretofore conveyed by Paragould Chamber of Commerce to Jet Screen, Inc., (which point is 250 feet South of the North line of said N1/2 of the S1/2 of said section) run thence East 1090 feet along and with the Jet Screen tract, run thence North along and with the Jet Screen tract 200 feet to the Northeast corner of said Jet Screen tract, run thence East 560 feet more or less to the point of beginning. Subject to easements of record.**

DataScoutPro

Parcel: 1004-30310-004

# Greene County Report

ID: 17130
As of: 5/5/2025

## Property Owner

**Name:** 1401 US HIGHWAY 49B REAL ESTATE LLC

**Mailing Address:** 25 COLONIAL DR
C/O JOSHUA FRIEDMAN
TRUMBULL, CT 06611

**Type:** (II) Ind. Improv.

**Over 65 Freeze:** No

**Tax Dist:** (S1P C) Paragould SD

**Size (Acres):** 30.000

**Extended Legal:** PT N/2 S/2 OF SEC 30 TWP 17N RNG 6E AS DESCRIBED IN DEED 201806802.

## Property Information

**Physical Address:** 1401 HWY 49 B

**Subdivision:**

**Block / Lot:** -- / --

**S-T-R:** 30-17-06

### Market and Assessed Values:

| | Estimated Market Value | Full Assessed (20% Mkt Value) | Taxable Value |
|---|---|---|---|
| **Land:** | $411,900 | $82,380 | $82,380 |
| **Building:** | 3876150 | 0 | 698740 |
| **Total:** | $4,288,050 | $857,610 | $781,120 |

### Taxes:

| | | | |
|---|---|---|---|
| **Estimated Taxes:** | $35,947 | **Actual Taxes:** | $35,947.73 |
| **Homestead Credit:** | $0 | Note: Tax amounts are estimates only. Contact the county tax collector for exact amounts. | |

### Land:

| Land Use | Size | Units | Front Width | Rear Width | Depth One | Depth Two | Dimension (sqft) |
|---|---|---|---|---|---|---|---|
| CM2-A1 | 1 | Acres | | | | | 43560 |
| CM2-A2 | 29 | Acres | | | | | 1263240 |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

DataScoutPro

Parcel: 1004-30310-004

# Greene County Report

ID: 17130

As of: 5/5/2025

**Deed Transfers:**

| Date | Book | Page | Deed Type | Stamps | Est. Sale | Grantee | Code | Type |
|---|---|---|---|---|---|---|---|---|
| 9/27/2018 | 2018 | 06802 | Warr. Deed | 39600.00 | $12,000,000 | 1401 US HIGHWAY 49B REAL ESTATE LLC | Charity | Improved |
| 9/6/2018 | 2018 | 06801 | SWD | 29643.90 | $8,982,500 | FIRST PARAGOULD REAL ESTATE HOLDINGS LLC | Charity | Improved |
| 8/27/2018 | 2018 | 05968 | REF | 0.00 | $0 | BTWN: CITY OF PARAGOULD AR & THE MARMON GROUP INC | Title(?) | Improved |
| 12/15/2015 | 2015 | 09170 | Warr. Deed | 33000.00 | $10,000,000 | NEW CROSS INDUSTRIAL LLC | Conv Sale | Improved |
| 11/24/2015 | 2015 | 08523 | Warr. Deed | 0.00 | $0 | L A DARLING COMPANY LLC | Assemblage | Improved |
| 12/31/1965 | 146 | 227 | Warr. Deed | 0.00 | $0 | CITY OF PARAGOULD | Assemblage | Improved |

**Details for Commercial Card 1:**

| | | | |
|---|---|---|---|
| **Business Name(s):** | DARLING | | |
| **Number of Units:** | | **Total Floor Area:** | 592819 |
| **Site Work:** | N/APrep; | **Floor Cover:** | None |
| **Foundation:** | Concrete | **Ceilings:** | None |
| **Floor Struct:** | Elevated Slab | **Interior Finish:** | None |
| **Struct. Frame:** | Steel | **Insulation:** | Ceilings; Walls; |
| **Exterior Walls:** | BrickVen | **Appliances:** | |
| **Ext. Wall Load:** | | **Plumbing:** | DrinkFEI |
| **Roof Struct.:** | Steel.JC | **Electric:** | Avg.B |
| **Roof Cover:** | Corr.Mtl | **Misc:** | |

DataScoutPro

Parcel: 1004-30310-004

# Greene County Report

ID: 17130

As of: 5/5/2025







**Building:** 1

| Age/YC | Condition | Effective Age | Stories | Grade |
|---|---|---|---|---|
| 1950 | | 35 | 1 | S1 |

| | | | |
|---|---|---|---|
| **Avg. Floor Area:** | | **Common Wall:** | |
| **Avg. Perimeter:** | | **Total Floor Area:** | 592819 |
| **No. Floors:** | | **Total Height:** | |
| **Avg. Floor Hgt:** | | **Unit Multiplier:** | 1 |

| | Occupancy | Heating/Cooling | Sprinkler |
|---|---|---|---|
| **Primary** | Industrial Building - Light (58%) | N/A | N/A |
| **Secondary** | Warehouses (42%) | N/A | N/A |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

DataScoutPro

Parcel: 1004-30310-004

# Greene County Report

ID: 17130
As of: 5/5/2025

**Outbuildings and Yard Improvements:**

| Item | Type | Size/Dim | Unit Multi. | Quality | Age |
|---|---|---|---|---|---|
| CANOPIES (50X18) | Aluminum or steel, enamel | 900 | | | |
| Canopies | Add for lighting fixtures, ea. | 1 | | | |
| Canopies | Aluminum or steel, enamel | 100 | | | |
| Canopies | Aluminum or steel, enamel | 1000 | | | |
| Canopies | Steel | 3000 | | | |
| CANOPY W/SIDES (30X12) | STEEL | 1 | | | |
| Fences | Add 3 strand barbed wire | 1855 | | | |
| Fences | Chainlink, #9 wire (per foot) | 1855 | | | |
| Flagpole | 25' pole | 2 | | | |
| Flagpole | 30' pole | 1 | | | |
| GAZABO | FRAME | 1 | | | |
| Lighting | Incandescent Fixtures (ea.) | 18 | | | |
| LIGHTING (7-35') | Poles per foot of height | 245 | | | |
| Paving | Asphalt, 2"-2" base | 245447 | | | |
| Paving | Concrete, 3" reinforced | 111450 | | | |
| Railroad Spurs | 80# (5 x 5) | 724 | | | |
| Signs | Illum. Plastic single | 24 | | | |
| Walls, Masonry | Ornamental screen block | 66 | | | |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

**Map:**


Copyright Text: Source: Esri, Maxar, Earthstar Geographics, and the GIS User Community

# Addendum D

# Financials and Property Information

1401 US HIGHWAY 49B

STATEMENT OF INCOME AND EXPENSES

CASH BASIS

FOR THE YEAR ENDED DECEMBER 31, 2022

| | |
|---|---|
| **INCOME** | |
| Rent income | $ 965,250 |
| Total income | 965,250 |
| **OPERATING EXPENSES** | |
| General | 291 |
| Management Fee | 31,802 |
| Legal & professional | 3,000 |
| Total expenses | 35,093 |
| **Net income before interest, depreciation & amortization** | 930,157 |
| **INTEREST, DEPRECIATION & AMORTIZATION** | |
| Interest expense | 565,649 |
| Depreciation | 143,746 |
| Amortization | 707,996 |
| Total interest, depreciation & amortization | 1,417,391 |
| **NET LOSS** | $ (487,233) |

1401 US HIGHWAY 49B

STATEMENT OF INCOME AND EXPENSES

CASH BASIS

FOR THE YEAR ENDED DECEMBER 31, 2023

| | |
|---|---|
| **INCOME** | |
| Rent income | $ 965,250 |
| Total income | 965,250 |
| **OPERATING EXPENSES** | |
| General | 183 |
| Management Fee | 31,314 |
| Total expenses | 31,496 |
| **Net income before interest, depreciation & amortization** | 933,754 |
| **INTEREST, DEPRECIATION & AMORTIZATION** | |
| Interest expense | 891,920 |
| Depreciation | 136,731 |
| Amortization | 707,996 |
| Total interest, depreciation & amortization | 1,736,647 |
| **NET LOSS** | $ (802,893) |

1401 US HIGHWAY 49B REAL ESTATE LLC

STATEMENT OF INCOME AND EXPENSES

CASH BASIS

FOR THE YEAR ENDED DECEMBER 31, 2024

| | |
|---|---|
| **INCOME** | |
| Rent income | $ 965,250 |
| Total income | 965,250 |
| **OPERATING EXPENSES** | |
| Legal & professional fees | 3,500 |
| Management Fee | 31,038 |
| Total expenses | 34,538 |
| **Net income before interest, depreciation & amortization** | 930,713 |
| **INTEREST, DEPRECIATION & AMORTIZATION** | |
| Interest expense | 938,132 |
| Depreciation | 133,406 |
| Amortization | 707,996 |
| Total interest, depreciation & amortization | 1,779,534 |
| **NET LOSS** | $ (848,822) |

L.A. DARLING
MARMON RETAIL SOLUTIONS – BERKSHIRE HATHAWAY

1401 US 49, Paragould, Arkansas 72450

May 23 , 2025

**VIA OVERNIGHT DELIVERY**

1401 US Highway 49B Real Estate LLC
444 East 58th Street #3C
New York, NY 10022

Re: ***Lease Agreement dated December 18, 2015 (the "Lease") by and between L.A. Darling Company LLC ("Tenant") and 1401 US Highway 49B Real Estate LLC ("Landlord") for that certain real property commonly known as 1401 US Highway 49B, Paragould, AR. Capitalized terms used herein without definition shall have the meanings assigned to them in the Lease.***

To Whom It May Concern:

Reference is made to the above-referenced Lease. Pursuant to Section 2 of the Lease, Tenant hereby exercises its first Option to extend the Lease Term for an additional period of five (5) years.

Sincerely,

L.A. Darling Company LLC

By Jason Moore
Name Jason Moore
Title VP Finance

cc: 1401 US Highway 49B Real Estate LLC (via overnight delivery)
444 E. 58th Street, 3C
New York, NY 10022
Attn: Michael Shabsels, Manager

# Addendum E

# Comparable Data

## Improved Sales

## Industrial Sale Comparable 1

**2500 Dr F E Wright Drive**



| Location Information | |
|---|---|
| Location | 2500 Dr F E Wright Drive<br>Jackson, TN |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Madison |
| APN | 057 024.02 |

| Physical Property Summary | |
|---|---|
| Property Type | Industrial (Warehouse/Distribution) |
| Gross Building Area | 520,200 SF |
| Rentable Area | 520,200 SF |
| Clear Height | 30'-32' |
| Percent Office | 7% |
| Land Acres | 50.00 Acres |
| Land SF | 2,178,000 SF |
| Land to Building Ratio | 4.19 |
| No. of Buildings | 1 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1991 |
| Construction | Metal |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Elevators | |

| Financial Data | |
|---|---|
| Occupancy | 100.0% |
| Property Operations Status | Stabilized Operations |

| Sale Data | |
|---|---|
| Transaction Type | Closed |
| Date | October 4, 2023 |
| Marketing Time | N/A |
| Grantor | IDB/CTP Transportation Products LLC |
| Grantee | Tempus Managing, GP, LLC / Tempur CS Jackson, LLC |
| Document No. | 0 |
| Price | $23,708,571 |
| Financing Terms | |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $23,708,571 |
| Price Per SF | $45.58 |

| Financial Indicators | Pro Forma Stabilized Operations |
|---|---|
| NOI | $1,872,720 |
| Derived Cap Rate | 7.90% |
| Reported Cap Rate | N/A |
| Verification | Confirmed-Seller Broker |

**Comments**

The property was built in 1991 and features approximately 30' to 32' clear height, 2 drive-in doors, 34 dock high doors, and approximately 7% office build-out overall. The transaction occurred in October 2023 and was part of a two-property transaction. Both properties are leased by Carlstar Group's wheel and tire manufacturing division. The properties were marketed/sold by separate brokers. The allocated price was $23,708,571, or approximately $45.58/SF. The lease was for 20-years with 2.50% annual escalations and an initial rate of $3.60 PSF. The lease commenced 11/1/2023 and has 19.5-years remaining.

## Industrial Sale Comparable 2

**Trinity Lighting**



| Location Information | |
|---|---|
| Location | 2902 Quality Way<br>Jonesboro, AR |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Craighead |
| APN | 01-145283-01300 |

| Physical Property Summary | |
|---|---|
| Property Type | Industrial (Warehouse/Distribution) |
| Gross Building Area | 142,206 SF |
| Rentable Area | 142,206 SF |
| Clear Height | 22 Feet (Avg.) |
| Percent Office | 1% |
| Land Acres | 14.68 Acres |
| Land SF | 639,461 SF |
| Land to Building Ratio | 4.50 |
| No. of Buildings | 2 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1995 (2013) |
| Construction | Metal/Masonry |
| Condition | Average |
| Parking | Surface Lot |
| Investment Class | Class B |
| Elevators | |

| Financial Data | |
|---|---|
| Occupancy | 100.0% |
| Property Operations Status | Stabilized Operations |

| Sale Data | |
|---|---|
| Transaction Type | Recorded |
| Date | December 1, 2023 |
| Marketing Time | 4 months |
| Grantor | Tempus Jonesboro LLC |
| Grantee | Arkansas Democrat-Gazette Inc |
| Document No. | 0 |
| Price | $7,850,000 |
| Financing Terms | |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $7,850,000 |
| Price Per SF | $55.20 |

| Financial Indicators | Pro Forma Stabilized Operations |
|---|---|
| NOI | $565,913 |
| Derived Cap Rate | 7.21% |
| Reported Cap Rate | 7.00% |
| Verification | Secondary Verification |

**Comments**

This property is located in Jonesboro Arkansas and includes 16 loading doors and 22' ceiling heights. It is leased to Tempus Lighting on a long-term triple net lease with 12 years remaining on the term.

## Industrial Sale Comparable 3

**Former Simmons Facility**



| Location Information | |
|---|---|
| Location | 1700 East Quarter Road<br>Siloam Springs, AR |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Benton |
| APN | 03-00345-000 |
| **Physical Property Summary** | |
| Property Type | Industrial (Warehouse/Distribution) |
| Gross Building Area | 382,434 SF |
| Rentable Area | 382,434 SF |
| Clear Height | 24' |
| Percent Office | 7% |
| Land Acres | 57.89 Acres |
| Land SF | 2,521,688 SF |
| Land to Building Ratio | 6.59 |
| No. of Buildings | 3 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1966 (1994) |
| Construction | Steel |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Elevators | |
| **Financial Data** | |
| Source | Proforma |
| Occupancy | 100.0% |
| Property Operations Status | Stabilized Operations |
| **Financial Indicators** | |
| NOI | N/A |
| Derived Cap Rate | N/A |
| Reported Cap Rate | N/A |

| Sale Data | |
|---|---|
| Transaction Type | Closed |
| Date | December 1, 2023 |
| Marketing Time | N/A |
| Grantor | Simmons Pet Food, Inc. |
| Grantee | Store Master Funding XXXII, LLC |
| Document No. | L202365717 |
| Price | $16,300,850 |
| Financing Terms | |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $16,300,850 |
| Price Per SF | $42.62 |
| **Pro Forma Stabilized Operations** | |
| Effective Gross Income | $1,537,816 |
| EGIM | 10.60 |
| Operating Expense Ratio | 21.7% |
| NOI | $1,203,890 |
| Derived Cap Rate | 7.39% |
| Verification | Secondary Verification |

**Comments**

This comparable is located at the southeast corner of the intersection of South Lincoln Street and East Quarter Road. The property is an older light manufacturing facility that has been utilized for office/warehouse space by Simmons Foods for at least ten years. Per the Broker, the transaction was an off-market sale but the price negotiated reflects a market level. Simmons actually sold the property to Metacycle, LLC and the buyer did a simultaneous sale-leaseback close with Store Capital. No details regarding the lease beyond it was a 20-year term was provided.

## Industrial Sale Comparable 4

**1725 South Third Street**



| Location Information | |
|---|---|
| Location | 1725 South Third Street |
| | Memphis, TN |
| Market | TN - Memphis |
| Submarket | Southwest |
| County | Shelby |
| APN | 05-0055-0-0005C |

| Physical Property Summary | |
|---|---|
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 316,830 SF |
| Rentable Area | 316,830 SF |
| Clear Height | 18' - 25' |
| Percent Office | 4% |
| Land Acres | 23.61 Acres |
| Land SF | 1,028,452 SF |
| Land to Building Ratio | 3.25 |
| No. of Buildings | 1 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1961 |
| Construction | Masonry |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class C |
| Elevators | |

| Sale Data | |
|---|---|
| Transaction Type | Closed |
| Date | December 11, 2023 |
| Marketing Time | N/A |
| Grantor | Lyonhill Third, LLC |
| Grantee | Olymbec USA LLC |
| Document No. | 23107117 |
| Price | $10,900,000 |
| Financing Terms | |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $10,900,000 |
| Price Per SF | $34.40 |

| Financial Data | |
|---|---|
| Source | Public Records |
| Occupancy | 100.0% |
| Property Operations Status | Stabilized Operations |

| Financial Indicators | | Pro Forma Stabilized Operations | |
|---|---|---|---|
| NOI | $803,348 | | |
| Derived Cap Rate | 7.37% | | |
| Reported Cap Rate | 7.37% | Verification | Secondary Verification |

**Comments**

The property is a 316,830-square-foot Industrial Manufacturing building located at 1725 South Third Street in Memphis, TN. The property was built in 1961 and is a Class C asset. The property features clear heights of 18' to 25', 23 loading docks, and contains a 3.8 percent office build-out overall. The property was sold in December of 2023 at $10,900,000. The buyer was Canadian-based Olymbec USA LLC and the seller was Lyonhill Third, LLC. The property was fully occupied by Creative Coop with 3 years remaining on their lease at the time of sale. The seller reported a net operating income of $803,348, reflecting an overall capitalization rate of 7.37%.

## Industrial Sale Comparable 5

**DBG Arkansas Facility**



| Location Information | |
|---|---|
| Location | 600 Dave Ward Drive |
| | Conway, AR |
| Market | AR - Little Rock |
| Submarket | NorthWest |
| County | Faulkner |
| APN | 710-08081-000C, 710-08094-000I, 710-08493-000, 7 |
| **Physical Property Summary** | |
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 641,698 SF |
| Rentable Area | 641,698 SF |
| Clear Height | 17' - 24' |
| Percent Office | 3% |
| Land Acres | 60.00 Acres |
| Land SF | 2,613,599 SF |
| Land to Building Ratio | 4.07 |
| No. of Buildings | 7 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1970 |
| Construction | Steel frame |
| Condition | Average |
| Parking | |
| Investment Class | Class C |
| Elevators | |
| **Financial Data** | |
| Occupancy | 100.0% |
| Property Operations Status | Stabilized Operations |
| **Financial Indicators** | Pro Forma Stabilized Operations |
| NOI | $1,567,164 |
| Derived Cap Rate | 9.95% |
| Reported Cap Rate | 9.95% |

| Sale Data | |
|---|---|
| Transaction Type | Recorded |
| Date | December 12, 2024 |
| Marketing Time | N/A |
| Grantor | DBG Arkansas, LLC |
| Grantee | DW WH Conway, LLC (Tempus Realty Partners) |
| Document No. | 2024/17537 |
| Price | $15,750,000 |
| Financing Terms | |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $15,750,000 |
| Price Per SF | $24.54 |
| Verification | Confirmed-Seller Broker |

**Comments**

Canada-based DBG, a manufacturer of custom metal products for heavy truck, automotive, agriculture, and commercial industries, sold this 641,968-square-foot industrial facility for $15,750,000 or $24.54 per square foot. The building was 100% occupied by DBG and Smurfit at the time of sale. The buyer was AR-based Tempus Realty Partners (DW WH Conway). The terms of the sale included a 15-year leaseback from the seller for 427,198 square feet of the facility on a 15-year absolute net lease and a triple net lease for 214,500 square feet to Smurfit Westrock with a 10-year WALT. There was reported NOI of $1,567,164 yielding an in place cap of 9.95%. The buyer reported they purchased the property at a "below-market price-per-square-foot".

## Industrial Sale Comparable 6

**Industrial Property**



| Location Information | |
|---|---|
| Location | 400 Maple Street<br>Commerce, TX |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Hunt |
| APN | 37623 |
| **Physical Property Summary** | |
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 309,454 SF |
| Rentable Area | 309,454 SF |
| Clear Height | 27'5" |
| Percent Office | 3% |
| Land Acres | 49.12 Acres |
| Land SF | 2,139,754 SF |
| Land to Building Ratio | 6.91 |
| No. of Buildings | 1 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1974 (2021) |
| Construction | Metal |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Elevators | |
| **Financial Data** | |
| Occupancy | 0.0% |
| Property Operations Status | Sub-stabilized Operations |
| **Financial Indicators** | |
| NOI | N/A |
| Derived Cap Rate | N/A |
| Reported Cap Rate | N/A |

| Sale Data | |
|---|---|
| Transaction Type | Closed |
| Date | December 17, 2024 |
| Marketing Time | N/A |
| Grantor | Nexus Commerce Property LLC |
| Grantee | 400 Maple Street LLC |
| Document No. | 24510 |
| Price | $13,500,000 |
| Financing Terms | Cash to Seller |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $13,500,000 |
| Price Per SF | $43.63 |
| **Pro Forma Stabilized Operations** | |
| NOI | $1,114,035 |
| Derived Cap Rate | 8.25% |
| Verification | Confirmed-Other |

**Comments**

The property is a 309,454 square foot Industrial manufacturing building located at 400 Maple Street in Commerce, TX. The property was built in 1974 and is a Class S asset. The property features 27-feet clear height, 3 drive-in bays, 7 loading dock and contains a 3 percent office build-out overall. The property sold in December 2024, although a sale price was not disclosed. The asking price was $13,500,000 or $43.63 per square foot, and the property was on the market for 11 months prior to the sale.

## Industrial Sale Comparable 7

**18355 Enterprise Avenue**



### Location Information

| | |
|---|---|
| Location | 18355 Enterprise Avenue |
| | Nashville, IL |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Washington |
| APN | 02-13-07-100-010 |

### Physical Property Summary

| | |
|---|---|
| Property Type | Industrial (General Industrial) |
| Gross Building Area | 276,887 SF |
| Rentable Area | 276,887 SF |
| Clear Height | 28' |
| Percent Office | 10% |
| Land Acres | 24.40 Acres |
| Land SF | 1,062,864 SF |
| Land to Building Ratio | 3.84 |
| No. of Buildings | 1 |
| No. of Stories | 1 |
| Year Built (Renovated) | 1987 (2018) |
| Construction | Metal/Masonry |
| Condition | Good |
| Parking | Surface Parking Lot |
| Investment Class | Class B |
| Elevators | |

### Sale Data

| | |
|---|---|
| Transaction Type | Recorded |
| Date | May 2, 2025 |
| Marketing Time | 4 months |
| Grantor | Grupo Automotive, LLC |
| Grantee | GAH Industrial 25, LLC (Agracel, Inc.) |
| Document No. | 287079 |
| Price | $15,600,000 |
| Financing Terms | |
| Price Adjustments For: | |
| Financing | $0 |
| Conditions of Sale | $0 |
| Other | $0 |
| Adjusted Price | $15,600,000 |
| Price Per SF | $56.34 |

### Financial Data

| | |
|---|---|
| Occupancy | 100.0% |
| Property Operations Status | Stabilized Operations |

### Financial Indicators

| | |
|---|---|
| NOI | $1,252,680 |
| Derived Cap Rate | 8.03% |
| Reported Cap Rate | 8.03% |

### Pro Forma Stabilized Operations

| | |
|---|---|
| Verification | Confirmed-Seller Broker |

### Comments

This 276,887-square-foot industrial manufacturing facility was sold for $15.6 million, or $56.34 per square foot. The property was fully leased to automotive interior manufacturer Antolin Interiors USA, a subsidiary of Spain based Grupo Antolin. The lease is guaranteed by the tenant's multinational parent, Grupo Antolin Irausa, S.A. (guarantor). Antolin's current lease runs until the end of 2027. The tenant and its predecessor in interest have been at the site since 1988 (over 30 years) and have invested over $30 million into heavy manufacturing equipment and upgrades to the site. The property is a key North American production facility with 750 employees focused on the manufacture of cockpit modules, including instrument panels, center consoles and glove boxes, which are designed, engineered, and manufactured to specification for notable customers such as BMW, Ford, Volkswagen, GM, Chrysler, Tata, Toyota, and Honda. The property is strategically located only 50 miles outside of St. Louis, and less than 2 miles from Interstate 64 (I-64), a critical east-west distribution corridor. The strategic proximity to I-64 gives the

## Lease Comparables

## Industrial Rental Survey Comparable 1

**Nice-Pak Warehouse**



| Location Information | |
|---|---|
| Location | 1 Nice Pak Rd. |
| | Jonesboro, AR |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Craighead |
| APN | 01-144363-00400 |
| **Physical Property Summary** | |
| Property Type | Industrial |
| Gross Building Area | 659,600 SF |
| Rentable Area | 659,600 SF |
| Number of Units | 1 |
| Average Unit Size | 659,600 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 32 |
| Year Built (Renovated) | 1998 (2017) |
| Construction | Tilt-up |
| Condition | Good |
| Parking | Open asphalt |
| Investment Class | Class A |
| Clear Height (Feet) | 30 |
| Percent Office | 4.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Aug-2024 |
| Overall Occupancy at Survey | 100.0% |
| Leasing Agent | 0 |
| Company | 0 |

### Lease Summary

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 10/1/08 - 300 Mos. | Nice-Pak Products | Signed Lease: 659,600 | $1.75 | Triple Net | 5% escalations every | No Free Rent; No TI |

Lease Comments: This is the first and second of four renewal options for this tenant's lease. The tenant exercised both the first and second options simultaneously thereby extending its lease term to 2033.

### Comments

The subject is an existing industrial property containing 659,600 square feet of rentable area. The improvements were constructed in 1998 and are 100% leased as of the effective appraisal date. The total site area is 105.03 acres or 4,575,107 square feet. Of the total site, approximately 45 acres is industrial-zoned excess land area adjacent to the primary improved site. The subject also includes 1.86 acres of excess land adjacent to the interstate. This strip of land is residential-zoned and is bounded by Commerce Drive, Nice Pak Road and an onramp to the interstate. The property is leased to Nice-Pak Products, Inc. on a long-term (15-year) lease. The lease includes four, five-year renewal options. The base lease is set to expire in September of 2023. However, the tenant has already exercised the first two renewal options, thereby making lease expiration in September 2033 and extending the remaining lease term to nearly 16 years. This property is leased to Nice-Pak Products, Inc. on a long-term (15-year) lease that originally commenced in 2008. The lease includes four, five-year renewal options. The base lease expired in September of 2023. Prior to expiration, the tenant exercised the first two renewal options, thereby extending its lease to September 2033

## Industrial Rental Survey Comparable 2

**Colson Monette**



| Location Information | |
|---|---|
| Location | 505 N Edmonds Street |
| | Monette, AR |
| Market | AR - Little Rock |
| Submarket | NorthEast |
| County | Craighead |
| APN | 06-157273-00100 |
| **Physical Property Summary** | |
| Property Type | Industrial |
| Gross Building Area | 90,000 SF |
| Rentable Area | 90,000 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 24 |
| Year Built (Renovated) | 1977 (2000) |
| Construction | Metal |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class C |
| Clear Height (Feet) | 21 |
| Percent Office | 9.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Aug-2023 |
| Overall Occupancy at Survey | 100.00% |
| Leasing Agent | 0 |
| Company | 0.0% |

### Lease Summary

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 2/26/19 - 240 Mos. | COLSON GROUP HOLDINGS, LLC | Signed Lease: 90,000 | $3.04 | Absolute Net | 2% rent increases per | No Free Rent; No TI |

### Comments

This is a manufacturing industrial property constructed in 1977 and renovated in 2000. The property is located about 70 miles north or Memphis and east of Jonesboro, AR. This is the new lease of 90,000 square feet in a manufacturing property built in 1977 and renovated in 2000. Lease was for 20 years starting in Feb. 2019 with a starting rent of $3.04 psf, NNN. No noted concessions granted.

## Industrial Rental Survey Comparable 3

**Infinity Parkway Warehouse**



| Location Information | |
|---|---|
| Location | 3271 Infinity Parkway |
| | West Memphis, AR |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Crittenden |
| APN | 354810000200 |
| **Physical Property Summary** | |
| Property Type | Industrial |
| Gross Building Area | 600,000 SF |
| Rentable Area | 600,000 SF |
| Number of Units | 1 |
| Average Unit Size | 600,000 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 35 |
| Year Built (Renovated) | 2006 |
| Construction | Tilt-up |
| Condition | Good |
| Parking | Open asphalt |
| Investment Class | Class A |
| Clear Height (Feet) | 30'-35' |
| Percent Office | 1.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Aug-2024 |
| Overall Occupancy at Survey | 100.00% |
| Leasing Agent | 0 |
| Company | 0.0% |

### Lease Summary

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 8/1/24 - 63 Mos. | Louis Dreyfus Company | Signed Lease: 200,000 | $3.35 | Triple Net | 3% annual escalations | 3 mos. free; No TI |

### Comments

Property consists of 600,000 square foot distribution warehouse facility situated in Marion (West Memphis) near the intersection of I-40 & I-55. Structure features ceiling height of 35', 50'X50' column spacing, 99 dock doors and 4 drive-in doors. ESFR sprinkler system, LED lighting and 130 trailer parking spaces.

## Industrial Rental Survey Comparable 4

**Shearer's Foods**



| Location Information | |
|---|---|
| Location | 3636 Medallion Avenue |
| | Newport, AR |
| Market | AR - Little Rock |
| Submarket | NorthEast |
| County | Jackson |
| APN | 013-00034-000; 013-00033-002 |
| **Physical Property Summary** | |
| Property Type | Industrial (Food |
| Gross Building Area | 278,553 SF |
| Rentable Area | 278,553 SF |
| Number of Units | 1 |
| Average Unit Size | 278,553 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 28 |
| Year Built (Renovated) | 1968 (2004) |
| Construction | Steel frame |
| Condition | Average |
| Parking | Paved Surface |
| Investment Class | Class B |
| Clear Height (Feet) | 26 |
| Percent Office | 6.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | May-2024 |
| Overall Occupancy at Survey | 100.00% |
| Leasing Agent | 0 |

**Lease Summary**

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 2/1/22 - 240 Mos. | Shearer's Foods LLC | Signed Lease: 278,553 | $4.50 | Triple Net | YR1-YR10 2% Annual \ | No Free Rent; No TI |

**Comments**

## Industrial Rental Survey Comparable 5

**Kimberly Clark Warehouse**



| Location Information | |
|---|---|
| Location | 1475 William J Clark Drive<br>Conway, AR |
| Market | AR - Little Rock |
| Submarket | NorthWest |
| County | Faulkner |
| APN | 710-08980-008C, 711-07703-001 |

| Physical Property Summary | |
|---|---|
| Property Type | Industrial |
| Gross Building Area | 504,000 SF |
| Rentable Area | 504,000 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 22 |
| Year Built (Renovated) | 1997 |
| Construction | Steel frame |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Clear Height (Feet) | 22' - 23' |
| Percent Office | 1.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Jun-2021 |
| Overall Occupancy at Survey | 100.00% |

**Lease Summary**

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 6/1/21 - 60 Mos. | Kimberly Clark | Signed Lease: 504,000 | $3.50 | Triple Net | 2% annual escalations | No Free Rent; No TI |

**Comments**

## Industrial Rental Survey Comparable 6

**4115 S Zero St**



| Location Information | |
|---|---|
| Location | 4115 S Zero Street<br>Fort Smith, AR |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Sebastian |
| APN | 18883-0000-02051-00 |

| Physical Property Summary | |
|---|---|
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 253,814 SF |
| Rentable Area | 253,814 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | N/A |
| Year Built (Renovated) | 1975 |
| Construction | Steel |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Clear Height (Feet) | 20' - 24' |
| Percent Office | 3.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Dec-2022 |
| Overall Occupancy at Survey | 100.00% |

### Lease Summary

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 6/1/22 - 120 Mos. | Industrial Tenant | Signed Lease: 253,814 | $2.99 | Triple Net | None | No Free Rent; No TI |

Lease Comments: Tenant leased a 253,814 SF industrial space for 120 months. Rent starts at $2.99 $/SF/Yr, with NNN reimbursement structure.

### Comments

The comparable represents an Industrial Manufacturing building located at 4115 S Zero Street in Fort Smith, AR. The improvements were built in the year 1975. The Property features 11 loading docks, It is a Single tenant building.

## Industrial Rental Survey Comparable 7

**Phoenix Dresden**



| Location Information | |
|---|---|
| Location | 2073 Evergreen Street |
| | Dresden, TN |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Weakley |
| APN | 109-037.00 |
| **Physical Property Summary** | |
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 614,728 SF |
| Rentable Area | 614,728 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 30 |
| Year Built (Renovated) | 1971 |
| Construction | Masonry |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Clear Height (Feet) | 35-Feet |
| Percent Office | 1.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Sep-2023 |
| Overall Occupancy at Survey | 100.00% |

**Lease Summary**

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 10/1/23 - 122 Mos. | CSS Inc. | Signed Lease: 359,929 | $3.00 | Triple Net | None | 3 mos. free; No TI |

Lease Comments: CSS, Inc. as individuals signed a lease for 359,929-SF. Rental rate starts at $3.00/SF.

**Comments**

This property is a 614,728-SF industrial building that was built in 1971. CSS, Inc. executed a lease for 207,174-SF at a base rate of $3.00/SF that commenced in September 2022. In October 2023, two (2) expansion spaces, totaling 152,755-SF, were added to the original space; the lease reset at $3.00/SF over a 122-month term.

## Industrial Rental Survey Comparable 8

**Pandrol USA**



| Location Information | |
|---|---|
| Location | 611 Winchester Road<br>Memphis, TN |
| Market | TN - Memphis |
| Submarket | Southwest |
| County | Shelby |
| APN | 077017 00003 |
| **Physical Property Summary** | |
| Property Type | Industrial (Heavy Manufacturing) |
| Gross Building Area | 234,000 SF |
| Rentable Area | 233,060 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | N/A |
| Year Built (Renovated) | 1968 (2020) |
| Construction | Tilt-up |
| Condition | Good |
| Parking | Surface parking |
| Investment Class | Class A |
| Clear Height (Feet) | 18' - 21' |
| Percent Office | 6.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Oct-2019 |
| Overall Occupancy at Survey | 100.00% |
| Leasing Agent | N/A |
| Company | Olymbec USA |

### Lease Summary

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 10/1/19 - 120 Mos. | Pandrol USA | Signed Lease: 233,060 | $1.50 | Triple Net | $0.05 psf annually | No Free Rent; $3.22/SF |

Lease Comments: This is the new lease for a manufacturing property leased by Pandrol USA, which renovated the building at its own cost of over $3M. Landlord paid approximately $750,000 in TIs. Lease begins at a rental rate of $1.50 psf, with $0.05 per square foot increases throughout the term. The lease is one of the largest leases in the Southwest submarket in the past two years as large leases are typically signed in other submarkets given the product

### Comments

This is a manufacturing industrial property originally built in 1968 and renovated in 2020 for Pandrol USA, with a ten-year lease beginning in October 2019. Tenant renovated the building at its own cost of over $3M. This is the new lease for a manufacturing property leased by Pandrol USA, which renovated the building at its own cost of over $3M. Landlord paid approximately $750,000 in TIs. Lease begins at a rental rate of $1.50 psf, with $0.05 per square foot increases throughout the term. The lease is one of the largest leases in the Southwest submarket in the past two years as large leases are typically signed in other submarkets given the product within the Southwest submarket is generally older.

## Industrial Rental Survey Comparable 9

**1 Sharpie Way**



| Location Information | |
|---|---|
| Location | 1 Sharpie Way<br>Shelbyville, TN |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Bedford |
| APN | 088E-C-002.05 |
| **Physical Property Summary** | |
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 475,942 SF |
| Rentable Area | 475,942 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 24 |
| Year Built (Renovated) | 2004 |
| Construction | Metal |
| Condition | Average |
| Parking | Surface |
| Investment Class | Class B |
| Clear Height (Feet) | 24' |
| Percent Office | 3.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Jun-2022 |
| Overall Occupancy at Survey | 100.00% |
| Leasing Agent | Ted Prasopoulos |
| Company | InSite Real Estate, LLC |

Lease Summary

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 6/1/21 - 60 Mos. | CalsonicKansei North America, Inc. | Signed Lease: 66,000 | $2.00 | Triple Net | 3.0% Annually | No Free Rent; $1.00/SF |

Comments

This comparable represents an executed lease consisting of 66,000 square feet of industrial manufacturing space located at 1 Sharpie Way in Shelbyville, Tennessee. The property was constructed in 2004 and contains approximately 3.0% finished office space, 6 drive-in doors, 28 dock-high doors, and has a clear height of 30'. The tenant is CalsonicKansei North America, Inc. The lease commenced in June 2021 and has a term of five years. Base rent for the space was reported at $2.00 per square foot, triple net, with 3.0% annual escalations. The tenant received no free rent and approximately $1.00 per square foot in tenant improvement allowance.

## Industrial Rental Survey Comparable 10

**Hopkins Manufacturing**



| Location Information | |
|---|---|
| Location | 2400 Industrial Pkwy<br>Miami, OK |
| Market | Valuation Properties |
| Submarket | Valuation Industrial |
| County | Ottawa |
| APN | 5350-13-028-022-0-016-00+ |
| **Physical Property Summary** | |
| Property Type | Industrial (Light Manufacturing) |
| Gross Building Area | 212,534 SF |
| Rentable Area | 212,534 SF |
| No. of Stories | 1 |
| Max Ceiling Height (Feet) | 30 |
| Year Built (Renovated) | 1971 (2015) |
| Construction | Steel frame |
| Condition | Average |
| Parking | Surface Lot |
| Investment Class | Class C |
| Clear Height (Feet) | 18' - 30' |
| Percent Office | 3.00% |

| Lease Availability Details | |
|---|---|
| Survey Date | Apr-2021 |
| Overall Occupancy at Survey | 100.00% |
| Leasing Agent | Lease Review |
| Company | 0.0% |

**Lease Summary**

| Start Date - Term | Tenant Name | Lease Status: Lease Size (SF) | Base Rent/SF | Reimb. | Rent Steps | Free Rent & TI Allowance |
|---|---|---|---|---|---|---|
| 4/1/14 - 240 Mos. | Hopkins Manufacturing Corp. | Signed Lease: 212,534 | $1.83 | Absolute Net | 2%/Yr. | No Free Rent; No TI |

Lease Comments: The face rental rate represents the current year.

**Comments**

# Addendum F

# DCF Reports

**Assumptions Report**

LA Darling - Paragould (Amounts in USD, Measures in SF)
Jun, 2025 through May, 2037
6/23/2025 12:47:46 PM

| For the Years Ending | Year 1 May-2026 | Year 2 May-2027 | Year 3 May-2028 | Year 4 May-2029 | Year 5 May-2030 | Year 6 May-2031 | Year 7 May-2032 |
|---|---|---|---|---|---|---|---|
| **Property Market Assumptions** | | | | | | | |
| General Inflation | 0.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Market Inflation | 0.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Expense Inflation | 0.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| CPI Inflation | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Capital Expenditures ($/SF) | 0.10 | 0.10 | 0.11 | 0.11 | 0.11 | 0.12 | 0.12 |
| General Vacancy (%) | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Credit Loss Reserve (%) | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**Market Leasing Profiles**

| Industrial | Year 1 May-2026 | Year 2 May-2027 | Year 3 May-2028 | Year 4 May-2029 | Year 5 May-2030 | Year 6 May-2031 | Year 7 May-2032 |
|---|---|---|---|---|---|---|---|
| Term Length (Years/Months) | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Renewal Probability† | 80.00% | 80.00% | 80.00% | 80.00% | 80.00% | 80.00% | 80.00% |
| Months Vacant | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 |
| Months Vacant (Blended) | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 |
| Market Base Rent (New, $ / SF / Year) | 2.25 | 2.32 | 2.39 | 2.46 | 2.53 | 2.61 | 2.69 |
| Market Base Rent (Renew, $ / SF / Year) | 2.25 | 2.32 | 2.39 | 2.46 | 2.53 | 2.61 | 2.69 |
| Market Base Rent (Blended, $ / SF / Year) | 2.25 | 2.32 | 2.39 | 2.46 | 2.53 | 2.61 | 2.69 |
| Market Rental Value (Continue Prior) | Continue Prior | Continue Prior | Continue Prior | Continue Prior | Continue Prior | Continue Prior | Continue Prior |
| Use Market or Prior | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Prior Rent | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Fixed Steps (None) | None | None | None | None | None | None | None |
| CPI Increases | None | None | None | None | None | None | None |
| Free Rent (New, Months) | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Free Rent (Renew, Months) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Free Rent (Blended, Months) | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| Recovery Type | Net | Net | Net | Net | Net | Net | Net |
| Recoveries (Net) | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miscellaneous Rent | None | None | None | None | None | None | None |
| Incentives | None | None | None | None | None | None | None |
| Tenant Improvements (New, $ / Area) | 2.00 | 2.06 | 2.12 | 2.19 | 2.25 | 2.32 | 2.39 |
| Tenant Improvements (Renew, $ / Area) | 0.50 | 0.52 | 0.53 | 0.55 | 0.56 | 0.58 | 0.60 |
| Tenant Improvements (Blended, $ / Area) | 0.80 | 0.82 | 0.85 | 0.87 | 0.90 | 0.93 | 0.96 |
| Leasing Commissions (New, Fixed %) | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| Leasing Commissions (Renew, Fixed %) | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Leasing Commissions (Blended, Fixed %) | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Upon Expiration | Industrial | Industrial | Industrial | Industrial | Industrial | Industrial | Industrial |

| Year 8<br>May-2033 | Year 9<br>May-2034 | Year 10<br>May-2035 | Year 11<br>May-2036 | Year 12<br>May-2037 |
|---|---|---|---|---|
| 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 0.12 | 0.13 | 0.13 | 0.13 | 0.14 |
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| Year 8<br>May-2033 | Year 9<br>May-2034 | Year 10<br>May-2035 | Year 11<br>May-2036 | Year 12<br>May-2037 |
|---|---|---|---|---|
| 10 | 10 | 10 | 10 | 10 |
| 80.00% | 80.00% | 80.00% | 80.00% | 80.00% |
| 12.00 | 12.00 | 12.00 | 12.00 | 12.00 |
| 2.40 | 2.40 | 2.40 | 2.40 | 2.40 |
| 2.77 | 2.85 | 2.94 | 3.02 | 3.11 |
| 2.77 | 2.85 | 2.94 | 3.02 | 3.11 |
| 2.77 | 2.85 | 2.94 | 3.02 | 3.11 |
| Continue Prior | Continue Prior | Continue Prior | Continue Prior | Continue Prior |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| None | None | None | None | None |
| None | None | None | None | None |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| Net | Net | Net | Net | Net |
| N/A | N/A | N/A | N/A | N/A |
| None | None | None | None | None |
| None | None | None | None | None |
| 2.46 | 2.53 | 2.61 | 2.69 | 2.77 |
| 0.61 | 0.63 | 0.65 | 0.67 | 0.69 |
| 0.98 | 1.01 | 1.04 | 1.08 | 1.11 |
| 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Industrial | Industrial | Industrial | Industrial | Industrial |

# Addendum G

# Appraiser Qualifications and Licenses




# Eric Edmondson

MAI

*Executive Vice President*

t 501-478-2828
m 501-590-9164
eric.edmondson@nmrk.com


**YEARS OF EXPERIENCE**

20+

**AREAS OF SPECIALTY**

Valuation & Advisory

Eric Edmondson, MAI joined Newmark in 2017 and serves as Executive Vice President for Arkansas, Oklahoma and Northern Louisiana in the company's Little Rock, Arkansas office. His responsibilities include business development, operations and appraisal review for the region.

A 20-year commercial real estate valuation veteran, Eric has extensive experience with a vast array of property types including office (low-, mid- and high-rise, government, condominium), retail (strip neighborhood, big box net lease, going concern), multifamily (proposed, investment grade, LIHTC), industrial (warehouse, business parks), healthcare (MOB, ILF, ALF, CCRC, SNF, ASC, hospital), self-storage and land. His experience extends to a variety of specialty asset types including malls, live performance venues, theaters, golf courses, sports facilities, schools, churches and historic buildings.

His clients include private investors, institutional investors, trusts, fiduciaries, development companies and government agencies, among others.

Prior to joining Newmark, Eric worked from 2006 to 2017 as a senior appraiser and the Central Arkansas Team Leader for CBRE Valuation & Advisory Services. Prior to CBRE, he worked as a staff appraiser at Cosby & Associates, Inc. based in Fayetteville, Arkansas.

## Professional Affiliations

– MAI designation, Appraisal Institute

– Certified general real estate appraiser, states of Arkansas, Oklahoma, Missouri and Louisiana

## Education

Eric is a graduate of the University of Arkansas, Fayetteville, where he earned a Bachelor of Science in Business Administration degree in finance with an emphasis in real estate. More recently, he has successfully completed numerous real estate courses and seminars sponsored by the Appraisal Institute and other providers.

**SARAH HUCKABEE SANDERS**
Governor

**DARYL E. BASSETT**
Secretary of Labor
and Licensing

# State of Arkansas

**Arkansas Dept of Labor and Licensing**
**Arkansas State Board of Appraisers,**
**Abstracters, and Home Inspectors**
**900 W Capitol Ave, Suite 400**
**Little Rock, AR 72201**
**PH (501)-296-1843**
**https://www.arkansas.gov/alcb/**

ERIC EDMONDSON
14004 OVERCREEK PASS
LITTLE ROCK, ARKANSAS 72211

**LICENSE #:**
**CG2776**

THIS CERTIFIES THAT

## ERIC EDMONDSON

IS LICENSED AS A

**Certified General Appraiser**

Given under our hand and seal this **24th** day of **Jun, 2024.**

This license expires: **06/30/2025.**

SECRETARY OF LABOR AND LICENSING



# Stephen Cosby

MAI, AI-GRS

*Executive Managing Director*
*National Portfolio Services &*
*Quality Assurance*

t 479-717-7961
m 479-841-4140
stephen.cosby@nmrk.com

**YEARS OF EXPERIENCE**

40+

**AREAS OF SPECIALTY**

Hospitality

Healthcare

Consulting

Specialty Properties

Expert Witness Testimony

Appraisal Review Services

As Executive Managing Director, Stephen Cosby, MAI, AI-GRS, oversees Newmark Valuation & Advisory services for the acquisition, disposition and financing of investment grade real estate in the United States. Our clients include private investors, institutional investors, trusts, fiduciaries, development companies and government agencies, among others.

As Portfolio Services leader, he is responsible for overseeing portfolio valuation assignments throughout the United States. Cosby works closely with market and team leaders to coordinate fulfillment and execution with an eye to consistency and ensuring client needs are met. He is involved in management of all phases of portfolio assignments from initial assignment establishment and property due diligence to creating the report template, ensuring all assignment results are completed and communicated in the manner required by the client, and managing the review process. He also develops systems and materials that accelerate execution and provides clients with the products they need to complete their tasks in an efficient and accurate manner.

As Quality Assurance leader, he is responsible for ensuring the excellence of our appraisal services including the oversight of appraisal report templates and systems. Cosby has a central role in developing and promulgating our appraisal services platform to all of our appraisers and offices across the United States. He is also responsible for training and supporting the appraisal staff along with maintaining national level data sources and guidance.

Cosby has valued and consulted on real estate matters for over 40 years. From 2006 to 2017, he was an executive vice president and managing director for CBRE Valuation & Advisory Services, responsible for overseeing a portion of that company's South-Central Region along with developing portions of the appraisal services platform. He joined Newmark in 2017 first as Senior Managing Director and Market Leader and now in his current role and position.

## Professional Affiliations

– Designated Member, Appraisal Institute (MAI and AI-GRS)

– Approved Instructor, Appraisal Institute

## Licenses and Designations

– MAI designation, Appraisal Institute

– AI-GRS designation, Appraisal Institute

– Certified general real estate appraiser, states of Arkansas, Kansas, Louisiana, Missouri, Mississippi, Oklahoma, Texas, and Tennessee

## Education

Cosby earned a Bachelor of Science in Business Administration degree in finance from the University of Arkansas. He has also successfully completed and taught numerous real estate courses and seminars sponsored by the Appraisal Institute and other providers.

NEWMARK

**SARAH HUCKABEE SANDERS**
Governor

**DARYL E. BASSETT**
Secretary of Labor
and Licensing

# State of Arkansas

**Arkansas Dept of Labor and Licensing**
**Arkansas State Board of Appraisers,**
**Abstracters, and Home Inspectors**
**900 W Capitol Ave, Suite 400**
**Little Rock, AR 72201**
**PH (501)-296-1843**
**https://www.arkansas.gov/alcb/**

STEPHEN COSBY
6363 WRENS NEST CV
SPRINGDALE, ARKANSAS 72762

**LICENSE #:**
**CG0197**

THIS CERTIFIES THAT

**STEPHEN COSBY**

IS LICENSED AS A

**Certified General Appraiser**

Given under our hand and seal this **1st** day of **Jul, 2025.**

This license expires: **06/30/2026.**

SECRETARY OF LABOR AND LICENSING