**Exhibit "73"**

# LAKESIDE PLAZA

2203-2233 Grand Canal Blvd
Stockton, California 95207

APPRAISAL REPORT
Date of Report: June 20, 2025
Colliers File #: SMF250580
Client File #: [redacted] 461



PREPARED FOR

**Newtek Bank, National Association and its affiliates and subsidiaries**
1981 Marcus Ave, Suite 130
Lake Success, NY 11042

PREPARED BY
**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**

# LETTER OF TRANSMITTAL

COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES

1508 Eureka Road, Suite 250
Roseville, CA 95661 USA
MAIN +1 916 724 5500
FAX +1 916 724 5600
WEB www.colliers.com/valuationadvisory

June 20, 2025

**Newtek Bank, National Association and its affiliates and subsidiaries**
1981 Marcus Ave, Suite 130
Lake Success, NY 11042

**RE:** Lakeside Plaza
2203-2233 Grand Canal Blvd
Stockton, California 95207

Colliers File #: SMF250580
Client File #: [redacted] 461

To Whom It May Concern:

This appraisal report satisfies the scope of work and requirements agreed upon by Newtek Bank, National Association and its affiliates and subsidiaries and Colliers International Valuation & Advisory Services. At the request of the client, this appraisal is presented in an Appraisal Report format as defined by *USPAP* Standards Rule 2-2(a). Our appraisal format provides a summary description of the appraisal process, subject and market data and valuation analyses.

The purpose of this appraisal is to develop opinions of the As-Is Market Value and Prospective Value Upon Stabilization of the subject property's leased fee interest. At the request of the client, we have also completed an Insurable Replacement Cost Estimate. The following table conveys the final opinions of market value of the subject property that are developed within this appraisal report:

| VALUE TYPE | INTEREST APPRAISED | DATE OF VALUE | VALUE |
|---|---|---|---|
| As-Is Market Value | Leased Fee | June 10, 2025 | $10,260,000 |
| Prospective Value Upon Stabilization | Leased Fee | December 10, 2026 | $10,620,000 |
| **OTHER CONCLUSIONS** | **AS OF JUNE 10, 2025** | | |
| Insurable Replacement Cost | | | $9,460,000 |

The subject property was appraised by Colliers Valuation and Advisory Services in February 2024 for a different client. The subject is being appraised again for a new client.

Colliers International Valuation & Advisory Services, and certain of its subsidiaries, is an independently owned and operated business and a member firm of Colliers International Property Consultants, an affiliation of independent companies with over 500+ offices throughout more than 68 countries worldwide.

The subject is known as Lakeside Plaza, which is a multi-tenant shopping center totaling 73,600 SF of NRA located on a 4.39-acre site at 2203-2233 Grand Canal Blvd in Stockton, California. The subject consists of a mixed-use property with retail and office suites. The second-floor space predominantly has office build out, but there are some retail users on the second floor. The improvements were built in 1982, are in average condition and have a remaining economic life of 30 years based on our estimate.

The subject consists of two retail buildings. Building 1 is a single tenant anchor and Building 2 is a multi-tenant two story mixed use retail/office center.

## MULTIPLE BUILDING DESCRIPTION GRID

| BUILDING | GBA | NRA | YEAR BUILT | EFF. AGE | ECON. LIFE | REM. LIFE | STORIES | QUALITY | CONDITION |
|---|---|---|---|---|---|---|---|---|---|
| Building 1 | 26,000 | 26,000 | 1982 | 20 | 50 | 30 | 1 | Average | Average |
| Building 2 | 47,600 | 47,600 | 1982 | 20 | 50 | 30 | 2 | Average | Average |
| **TOTAL** | **73,600** | **73,600** | | | | | **1 - 2** | | |

The subject property has a multi-tenant design that is currently occupied by third-party tenants, and has a current occupancy level of 77.6%, which is below the stabilized occupancy level estimate of 94.0% that was developed in this appraisal.

It is noted that there are solar panels that were installed in the parking lot on the east side of the property. The panels are situated on carports in the parking lot. The ownership leased the land to King Energy for a 15-year term with two (5) year options to renew. The tenant King Energy leases 13,570 SF of parking lot space and pays an annual rent of $12,000 per year or $1,000 per month for years 1-5. The rent equates to $0.07/SF. The rent increases $2,000 per year every 5 years. It appears that the panels were installed within the past 12 to 18 months. The ownership receives no benefits from the solar panels except rental income. Additionally, the owner can terminate the lease early after the 6th anniversary of the lease, but the termination fee is five times the rent for year 25 if terminated before the 11th anniversary. The termination fee is two times the rent if terminated after the 11th anniversary of the lease. For this analysis, the ground rent is analyzed as other income.

The analyses, opinions and conclusions communicated within this appraisal report were developed based upon the requirements and guidelines of the current Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute. The report is intended to conform to the Financial Institutions Reform, Recovery and Enforcement Act (FIRREA) standards and the appraisal guidelines of Newtek Bank, National Association and its affiliates and subsidiaries.

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. *USPAP* defines an Extraordinary Assumption as, "an assignment specific-assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions". *USPAP* defines a Hypothetical Condition as, "that which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis".

The Extraordinary Assumptions and/or Hypothetical Conditions that were made during the appraisal process to arrive at our opinions of value are fully discussed below. We advise the client to consider these issues carefully given the intended use of this appraisal, as their use might have affected the assignment results.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## EXTRAORDINARY ASSUMPTIONS

Net rentable area is based on a review of the rent roll supplied, supported by Costar and public records. Architectural measurements were not available for review. Reliance has been placed upon the net rentable area reported. If actual net rentable area varies from that reported, the assignment results could be affected.

The land area is based upon the San Joaquin County Assessor's Parcel map. The land area indicated in this report is based upon parcel map and is assumed to be accurate. An ALTA survey was not provided for this appraisal. This appraisal assumes the land area is correct. A change to this assumption could impact the assignment results.

Prospective Value involves the use of an extraordinary assumption that the described improvements have been leased to a point of economic stabilization and market occupancy as of the future date of value, when in fact they have not. This value estimate is subject to unforeseeable events that could alter market conditions prior to the prospective date of market value and is based on the presumption of competent management, professional marketing, and economic stability. Assumption is that no significant changes will take place between the effective date and the prospective date as used herein. If this assumption is incorrect, it will likely affect the value conclusions.

Representative portions of the subject building were inspected; however, not every part of the building was inspected. It is assumed that the remaining (non-inspected) spaces are in similar condition to those inspected, with no interior deferred maintenance present. A change to this assumption could impact the assignment results.

The analyses contained in this report may necessarily incorporate numerous estimates and assumptions regarding Property performance, general and local business and economic conditions, the absence of material changes in the competitive environment and other matters. Some estimates or assumptions, however, inevitably will not materialize, and unanticipated events and circumstances may occur; therefore, actual results achieved during the period covered by the analysis will vary from estimates, and the variations may be material.

Colliers International has not observed, yet is not qualified to detect, the existence of potentially hazardous material or underground storage tanks, which may be present on or near the site. The existence of hazardous materials or underground storage tanks may have an effect on the value of the property. For this appraisal, Colliers International has specifically assumed that any hazardous materials and/or underground storage tanks do not affect the property, which may be present on or near the property.

## HYPOTHETICAL CONDITIONS

None

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 6 of 125


The signatures below indicate our assurance to the client that the development process and extent of analysis for this assignment adhere to the scope requirements and intended use of the appraisal. If you have any specific questions or concerns regarding the attached appraisal report, or if Colliers International Valuation & Advisory Services can be of additional assistance, please contact the individuals listed below.

Sincerely,

**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**



Joe Esparza, MAI
Senior Valuation Services Director
Certified General Real Estate Appraiser
State of California License #AG031186
+1 916 724 5582
joe.esparza@colliers.com



Jeffrey Shouse, MAI, CRE
Executive Vice President | Western US
Certified General Real Estate Appraiser
State of California License #AG026208
+1 916 724 5531
jeffrey.shouse@colliers.com

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

REPORT ORGANIZATION

PROPERTY AND ASSIGNMENT OVERVIEW

Executive Summary 1
Area Analysis 11
Exhibits 20
Site Description 24
Improvement Description 27
Assessment & Taxation 29
Zoning Analysis 30
Market Analysis 31
Highest & Best Use 35

VALUATION 36
Valuation Methods 36
Income Approach 37
Income Approach Conclusion 65
Sales Approach 66
Sales Approach Conclusion 76
Reconciliation of Value Conclusions 78

CERTIFICATION

ASSUMPTIONS & LIMITING CONDITIONS

ADDENDA

Insurable Replacement Cost
Engagement Letter
Rent Roll
P&L Statements
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

| GENERAL INFORMATION | |
|---|---|
| **Property Name** | Lakeside Plaza |
| **Property Type** | Shopping Center - Community Shopping Center |
| **Address** | 2203 Grand Canal Blvd<br>2233 Grand Canal Blvd |
| **City** | Stockton |
| **State** | California |
| **Zip Code** | 95207 |
| **County** | San Joaquin |
| **Core Based Statistical Area (CBSA)** | Stockton-Lodi, CA |
| **Market** | Stockton/Modesto |
| **Submarket** | Stockton |
| **Latitude** | 37.985152 |
| **Longitude** | -121.333310 |
| **Number Of Parcels** | 1 |
| **Assessor Parcel** | 110-110-06 |
| **Total Taxable Value** | $7,874,249 |
| **Census Tract Number** | 31.15 |

| SITE INFORMATION | | |
|---|---|---|
| **Land Area** | **Acres** | **Square Feet** |
| Usable | 4.39 | 191,228 |
| Unusable | 0.00 | 0 |
| Excess | 0.00 | 0 |
| Surplus | 0.00 | 0 |
| **Total** | **4.39** | **191,228** |
| **Topography** | Level at street grade | |
| **Shape** | Irregular | |
| **Access** | Average | |
| **Exposure** | Average | |
| **Current Zoning** | General Commercial (CG) | |
| **Flood Zone** | Zone X (Unshaded) | |
| **Seismic Zone** | Medium Risk | |

| IMPROVEMENT INFORMATION | |
|---|---|
| **Gross Building Area SF (GBA)** | 73,600 SF |
| **Net Rentable Area (NRA)** | 73,600 SF |
| **Total Number Of Buildings** | 2 |
| **Total Number Of Stories** | 1 - 2 |
| **Year Built** | 1982 |
| **Quality** | Average |
| **Condition** | Average |
| **Type Of Construction** | Wood frame & concrete block |
| **Land To Building Ratio** | 2.6 : 1 |
| **Site Coverage Ratio** | 26.6% |
| **Parking Type** | Surface |
| **Number of Parking Spaces** | 287 |
| **Parking Ratio (Spaces/1,000SF NRA)** | 3.90/1,000 SF NRA |

| HIGHEST & BEST USE | |
|---|---|
| **As Vacant** | Development Of A Shopping Center Property As Market Conditions Warrant |
| **As Improved** | Continued Use As A Community Shopping Center Property |

| EXPOSURE TIME & MARKETING PERIOD | |
|---|---|
| **Exposure Time** | 9 to 12 Months |
| **Marketing Period** | 9 to 12 Months |

| TENANCY INFORMATION | |
|---|---|
| **Tenancy** | Multi-Tenant Occupied By Third-Party Tenants |
| **Occupancy** | 77.6% |
| **Occupied SF** | 57,119 SF |
| **Vacant SF** | 16,481 SF |
| **Number of Tenants in Occupancy** | 17 |
| **Number Of Vacant Spaces** | 7 |
| **Direct Capitalization NOI** | $770,169 |
| **Total Contract Income (Occupied Space)** | $1.03/SF |
| **Total Market Income (Occupied Space)** | $0.85/SF |
| **Contract Income As % of Market Income** | 121% |

## VALUATION SUMMARY

| VALUATION INDICES | AS-IS MARKET VALUE | PROSPECTIVE VALUE UPON STABILIZATION |
|---|---|---|
| **INTEREST APPRAISED** | **LEASED FEE** | **LEASED FEE** |
| **DATE OF VALUE** | **JUNE 10, 2025** | **DECEMBER 10, 2026** |
| **INCOME CAPITALIZATION APPROACH** | | |
| **Direct Capitalization** | **$10,260,000** | **$10,620,000** |
| Direct Capitalization $/SF | $139/SF | $144/SF |
| NOI Proforma | - | $770,169 |
| NOI $/SF | - | $10.46/SF |
| Capitalization Rate | - | 7.25% |
| **INCOME CONCLUSION** | **$10,260,000** | **$10,620,000** |
| Income Conclusion $/SF | $139/SF | $144/SF |
| **SALES COMPARISON APPROACH** | | |
| **SALES CONCLUSION** | **$10,090,000** | **$10,450,000** |
| Sales Conclusion $/SF | $137/SF | $142/SF |
| **FINAL VALUE CONCLUSION** | | |
| **FINAL VALUE** | **$10,260,000** | **$10,620,000** |
| $/SF | $139/SF | $144/SF |
| **OTHER CONCLUSIONS** | | |
| **Insurable Replacement Cost** | **$9,460,000** | |
| Insurable Replacement Cost/SF | $129/SF | |

## AERIAL PHOTOGRAPH



## SUBJECT PHOTOGRAPHS




**VIEW OF 2203 GRAND CANAL**



**VIEW OF 2203 GRAND CANAL**




**VIEW OF 2233 GRAND CANAL**




**VIEW OF 2233 GRAND CANAL**




**INLINE SACE 2233 GRAND CANAL**




**MARSHALLS INTERIOR**



**INTERIOR OF SUBJECT**



**VIEW OF VACANT SPACE**



**PARKING LOT WITH SOLAR PANELS**




**CENTER SIGNAGE**




**VENEZIA BLVD FRONTAGE**



**E MARCH LANE FRONTAGE**

## PROPERTY IDENTIFICATION

The subject is Lakeside Plaza, a multi-tenant community shopping center property totaling 73,600 SF NRA located on a 4.39-acre site at 2203-2233 Grand Canal Blvd in Stockton, San Joaquin County, California. The San Joaquin County Assessor's Parcel number is: 110-110-06.

The legal description of the subject property is as follows:

**EXHIBIT "A"**
**LEGAL DESCRIPTION**

The land described herein is situated in the State of California, County of San Joaquin, City of Stockton, described as follows:

Lot 144, as shown on the Map entitled, "Tract No. 1323, venetian bridges, Unit No. 1", according to the Official Map thereof filed for record on April 25, 1978, in Book 23 of Maps and plats, Page 50, san Joaquin County Records.

Excepting therefrom all oil, gas, minerals, and other hydrocarbon substances lying below the surface of said land, but with no right of surface entry, as disclosed in deeds of record.

APN: 110-110-06

## SCOPE OF WORK

The scope of work for this appraisal assignment is outlined below:

- The appraisers analyzed the regional and local area economic profiles including employment, population, household income, and real estate trends.
- The appraisers confirmed and analyzed legal and physical features of the subject, and how they impact the functionality and overall competitive position of the property.
- The appraisers completed a retail supply/demand market analysis of the Stockton/Modesto market and Stockton sub-market. Conclusions were drawn regarding the subject property's competitive position given its physical and locational characteristics, the prevailing economic conditions and external influences.
- The appraisers conducted Highest and Best Use analysis and conclusions were drawn for the highest and best use of the subject property As-Vacant and As-Improved.
- The appraisers confirmed and analyzed financial features of the subject property. This information, as well as trends established by confirmed market indicators, was used to forecast performance of the subject property.
- Selection of the valuation methods was based on the identifications required in USPAP relating to the intended use, intended users, definition and date of value, relevant property characteristics and assignment conditions. This appraisal developed the Income (Direct Capitalization) and Sales Comparison approaches to value, which were adjusted and reconciled as appropriate.
- Reporting of this appraisal is in an Appraisal Report format as required in USPAP Standard 2. The appraiser's analysis and conclusions are summarized within this document.
- We understand the Competency Rule of USPAP and the authors of this report meet the standards.
- No one provided significant real property appraisal assistance to appraisers signing this certification.

## SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

| SOURCES OF INFORMATION | |
|---|---|
| **ITEM** | **SOURCE** |
| Tax Information | San Joaquin County Tax Collector |
| Zoning Information | City of Stockton Zoning Code |
| Site Size Information | San Joaquin County Assessor's Parcel Map |
| Building Size Information | San Joaquin County Tax Assessor |
| Flood Map | InterFlood |
| Demographics | Pitney Bowes/Gadberry Group - GroundView® |
| Comparable Information | See Comparable Datasheets for details |
| Legal Description | San Joaquin County Tax Collector |
| Other Property Data | San Joaquin County Property Records |
| Rent Roll (Dated 4/30/2025) | Owner |
| Income/Expense Statements | Owner |

## SUBJECT PROPERTY INSPECTION

The following table illustrates the Colliers International professionals involved with this appraisal report and their status related to the property inspection.

| SUBJECT PROPERTY INSPECTION | | | |
|---|---|---|---|
| **APPRAISER** | **INSPECTED** | **EXTENT** | **DATE OF INSPECTION** |
| Joe Esparza, MAI | Yes | Interior/Exterior | June 10, 2025 |
| Jeffrey Shouse, MAI, CRE | No | - | |

Joe Esparza, MAI inspected the interior and exterior of the subject property and was unaccompanied during the site visit. It is our understanding that the remaining (non-inspected) tenant spaces are in similar condition to those inspected, with no interior deferred maintenance present in the other units.

## CLIENT IDENTIFICATION

The client of this specific assignment is Newtek Bank, National Association and its affiliates and subsidiaries.

## PURPOSE

The purpose of this appraisal is to develop opinions of the As-Is Market Value and Prospective Value Upon Stabilization of the subject property's leased fee interest. At the request of the client, we have also completed an Insurable Replacement Cost Estimate.

## INTENDED USE

The intended use of this appraisal is to assist the client with a potential loan that would be collateralized by this asset. The report is not intended for any other use. This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone. This report is specifically not intended for any insurance, litigation, arbitration, or any other alternative dispute resolution.

## INTENDED USERS

Intended users of this report include Newtek Bank and National Association and its affiliates and subsidiaries. Use of this report by third parties and other unintended users is not permitted. No purchasers or borrowers of the subject property are intended users of this appraisal and no such parties should use or rely on this appraisal for any purpose.

## ASSIGNMENT DATES

| | |
|---|---|
| Date of Report | June 20, 2025 |
| Date of Inspection | June 10, 2025 |
| Valuation Date - As-Is | June 10, 2025 |
| Valuation Date - Prospective At Stabilization | December 10, 2026 |

## PERSONAL INTANGIBLE PROPERTY

No personal property or intangible items are included in this valuation.

## PROPERTY AND SALES HISTORY

**Current Owner**

The subject title is currently recorded in the name of 2203 Grand Canal Blvd Real Estate LLC who acquired title to the property on July 23, 2018 as improved for $7,200,000, as recorded in (2018081136) of the San Joaquin County Deed Records.

**Three-Year Sales History**

The subject has not sold within the past three years.

**Subject Sale Status**

The best of our knowledge, the subject is not currently listed for sale.

## DEFINITIONS OF VALUE

Given the scope and intended use of this assignment, the definition of Market Value is applicable. The definition of Market Value, along with all other applicable definitions for this assignment, is located in the Valuation Glossary section of the Addenda (see Interagency Guidelines definition).

## PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the leased fee interest.

## VALUE SCENARIOS

The valuation scenarios developed in this appraisal report include the As-Is Market Value and Prospective Value Upon Stabilization of the subject property's leased fee interest. At the request of the client, we have also completed an Insurable Replacement Cost Estimate.

## REGIONAL MAP



Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 17 of 125

## LOCAL AREA MAP



## REGIONAL ANALYSIS



The Stockton-Lodi, CA Metropolitan Statistical Area is comprised of San Joaquin County. According to the 2020 census, the population was 779,233. San Joaquin County is bordered by the Sierra Nevada Mountains to the east and the Pacific Coast Range and San Francisco Bay to the west. It is also bordered by Sacramento and Stanislaus counties to the north and south, respectively. There are seven cities in the county, including Stockton, Lathrop, Lodi, Manteca, and Tracy. The area's main thoroughfare is Interstate 5. Other highways include Interstates 205 and 580 and State Route 99. The region is served by Stockton Metropolitan Airport, a joint civil-military airport in the southern portion of the city. The San Joaquin Valley first received acclaim for gold discovery, then for world-leading watermelon production, and now for grape production. San Joaquin County, the city of Tracy in particular, is becoming a popular locale for industrial and commercial clients. Fueling this growth are low property prices, expansion out of the Bay Area, freeway access, and residential growth. Stockton has a coordinated network of services that operate in every corner of the world's marketplace. This network integrates several modes of transportation, including ship, rail, truck, plane, and pipeline. The area is home to an inland deep-water port on the Sacramento River and is serviced by a highway system adjacent to the port. The Port of Stockton can service approximately 70 percent of the Pacific maritime fleet.

## DEMOGRAPHIC ANALYSIS

The following is a demographic study of the region sourced by Esri ArcGIS®, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of geographical areas. Demographic changes are often highly correlated to changes in the underlying economic climate. Periods of economic uncertainty necessarily make demographic projections somewhat less reliable than projections in more stable periods. These projections are used as a starting point, but we also consider current and localized market knowledge in interpreting them within this analysis. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

| REGIONAL AREA DEMOGRAPHICS | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | US | CA | CBSA | DESCRIPTION | US | CA | CBSA |
| **POPULATION** | | | | **HOUSING UNITS** | | | |
| 2020 Population | 331,839,624 | 39,556,486 | 780,725 | Owner Occupied | 84,133,084 | 7,492,422 | 154,219 |
| 2024 Population | 338,440,954 | 39,530,491 | 808,566 | Renter Occupied | 46,583,487 | 6,149,049 | 97,076 |
| 2029 Population | 344,873,411 | 39,717,178 | 837,174 | **HOME VALUES** | | | |
| 2020-2024 CAGR | 0.49% | (0.02%) | 0.88% | Average | $459,105 | $895,360 | $607,153 |
| 2024-2029 CAGR | 0.38% | 0.09% | 0.70% | Median | $355,577 | $747,132 | $572,201 |
| **POPULATION DENSITY** | | | | **AVERAGE HOUSEHOLD INCOME** | | | |
| 2024 Per Square Mile | 95.8 | 253.6 | 580.7 | 2024 | $113,185 | $139,308 | $119,109 |
| 2029 Per Square Mile | 97.6 | 254.8 | 601.3 | 2029 | $130,581 | $160,782 | $137,714 |
| **NUMBER OF HOUSEHOLDS** | | | | 2024-2029 CAGR | 2.90% | 2.91% | 2.95% |
| 2024 Households | 130,716,571 | 13,641,471 | 251,295 | **MEDIAN HOUSEHOLD INCOME** | | | |
| 2029 Households | 134,930,577 | 13,903,885 | 260,384 | 2024 | $79,068 | $97,646 | $90,150 |
| 2024-2029 CAGR | 0.64% | 0.38% | 0.71% | 2029 | $91,442 | $111,538 | $103,786 |
| **AVERAGE HOUSEHOLD SIZE** | | | | 2024-2029 CAGR | 2.95% | 2.70% | 2.86% |
| 2024 | 2.53 | 2.83 | 3.16 | **PER CAPITA INCOME** | | | |
| 2029 | 2.50 | 2.79 | 3.16 | 2024 | $43,829 | $48,206 | $37,064 |
| 2024-2029 CAGR | (0.24%) | (0.28%) | 0.00% | 2029 | $51,203 | $56,418 | $42,878 |
| | | | | 2024-2029 CAGR | 3.16% | 3.20% | 2.96% |

Source: Esri ArcGIS®

## Population

According to Esri ArcGIS®, a Geographic Information System (GIS) Company, the Stockton-Lodi metropolitan area had a 2024 population of 808,566 and experienced an annual growth rate of 0.9%, which was higher than the California annual growth rate of 0.0%. The metropolitan area accounted for 2.0% of the total California population (39,530,491). Within the metropolitan area the population density was 580.7 people per square mile compared to the lower California population density of 253.6 people per square mile and the lower United States population density of 95.8 people per square mile.

## Education

The Stockton-Lodi, CA MSA is home to the University of the Pacific, a private university offering both undergraduate and graduate degree programs to an enrollment of approximately 6,700 students annually. The University of the Pacific has 11 schools and colleges, including the School of Engineering and Computer Science, the School of International Studies, and the Eberhardt School of Business.

## Household Trends

The 2024 Households number of households in the metropolitan area was 251,295. The number of households in the metropolitan area is projected to grow by 0.7% annually, increasing the number of households to 260,384 by 2029 Households. The 2024 average household size for the metropolitan area was 3.16, which was 24.90% larger than the United States average household size of 2.53 for 2024. The average household size in the metropolitan area is anticipated to retract by 0.00% annually, reducing the average household size to 3.16 by 2029. The Stockton-Lodi metropolitan area had 38.63% renter occupied units, compared to the higher 45.08% in California and the lower 35.64% in the United States.

## Income Trends

The 2024 median household income for the metropolitan area was $90,150, which was 14.02% higher than the United States median household income of $79,068. The median household income for the metropolitan area is projected to grow by 2.86% annually, increasing the median household income to $103,786 by 2029. As is often the case when the median household income levels are higher than the national average, the cost of living index is also higher. According to the American Chamber of Commerce Researchers Association (ACCRA) Cost of Living Index, the Stockton-Lodi, CA MSA's cost of living is 112.0 compared to the national average score of 100.

The ACCRA Cost of Living Index compares groceries, housing, utilities, transportation, health care and miscellaneous goods and services for over 300 urban areas.







## EMPLOYMENT

Total employment has increased annually over the past decade in the state of California by 0.6% and increased annually by 2.1% in the area. From 2023 to 2024 unemployment increased in California by 0.6% and increased by 0.5% in the area. In the state of California unemployment has decreased over the previous month by 0.3% and decreased by 0.5% in the area.

## EMPLOYMENT & UNEMPLOYMENT STATISTICS 2015 - 2024

| | TOTAL EMPLOYMENT | | | | UNEMPLOYMENT RATE | | |
|---|---|---|---|---|---|---|---|
| | California | | Stockton-Lodi, CA Metropolitan Statistical Area | | United States* | California | Stockton-Lodi, CA Metropolitan Statistical Area |
| Year | Total | % Δ Yr Ago | Total | % Δ Yr Ago | | | |
| 2015 | 17,670,862 | 2.2% | 286,445 | 2.8% | 5.3% | 6.2% | 8.9% |
| 2016 | 17,996,065 | 1.8% | 305,406 | 6.6% | 4.9% | 5.5% | 7.9% |
| 2017 | 18,278,266 | 1.6% | 313,852 | 2.8% | 4.4% | 4.8% | 6.8% |
| 2018 | 18,485,264 | 1.1% | 318,266 | 1.4% | 3.9% | 4.3% | 5.9% |
| 2019 | 18,621,924 | 0.7% | 321,100 | 0.9% | 3.7% | 4.1% | 5.7% |
| 2020 | 17,039,764 | (8.5%) | 308,777 | (3.8%) | 8.1% | 10.1% | 11.1% |
| 2021 | 17,564,851 | 3.1% | 320,341 | 3.7% | 5.3% | 7.3% | 8.3% |
| 2022 | 18,393,880 | 4.7% | 338,244 | 5.6% | 3.6% | 4.3% | 5.2% |
| 2023 | 18,551,783 | 0.9% | 341,635 | 1.0% | 3.6% | 4.7% | 6.0% |
| 2024 | 18,600,912 | 0.3% | 344,703 | 0.9% | 4.0% | 5.3% | 6.5% |
| **CAGR** | **0.6%** | - | **2.1%** | - | - | - | - |

Source: U.S. Bureau of Labor Statistics *Unadjusted Non-Seasonal Rate




| | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | Apr 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 3.7% | 4.3% | 4.5% | 4.4% | 3.9% | 3.9% | 4.0% | 3.8% | 4.4% | 4.5% | 4.2% | 3.9% |
| California | 4.7% | 5.4% | 5.9% | 5.9% | 5.2% | 5.3% | 5.4% | 5.2% | 5.5% | 5.5% | 5.3% | 5.0% |
| Area | 5.6% | 6.5% | 6.9% | 6.7% | 6.0% | 6.2% | 6.4% | 6.4% | 6.9% | 6.9% | 6.8% | 6.3% |

The preceding chart depicts unemployment trends in the region, California, and the U.S. Overall levels of unemployment in the region experienced a general increase throughout the past three months. By the end of April 2025, unemployment in the region (6.3%) was 1.3 percentage points higher than California's and 2.4 percentage points higher than the national average.

| TOP EMPLOYERS | | |
|---|---|---|
| EMPLOYER NAME | EMPLOYEES | INDUSTRY |
| Blue Shield of California | 5,000-9,999 | Finance/Insurance |
| Ashley Lane LP | 1,000-4,999 | Agriculture/Forestry |
| Amazon Fulfillment Center | 1,000-4,999 | Transportation/Warehousing |
| Dameron Hospital Association | 1,000-4,999 | Healthcare/Social Assistance |
| Adventist Health Lodi Memorial | 1,000-4,999 | Healthcare/Social Assistance |
| Lodi Memorial Hospital Home Health | 1,000-4,999 | Healthcare/Social Assistance |
| NA Chaderjian Youth | 1,000-4,999 | Public Administration |
| Stockton Unified School District | 1,000-4,999 | Education |
| O-G Packing & Cold Storage Co. | 1,000-4,999 | Transportation/Warehousing |
| Prima Fruta Packing, Inc. | 1,000-4,999 | Transportation/Warehousing |

Source: https://sanjoaquinrtd.com

The preceding chart depicts the top employers in San Joaquin County. Principal employers are spread throughout diverse sectors, including finance/insurance, agriculture/forestry, and transportation/warehousing. One of the largest employers is Blue Shield of California, a non-profit mutual benefit corporation and health plan. Another prominent employer is Ashley Lane LP, a cherries, onions, and bell peppers farming company and part of the Other Crop Farming Industry. Amazon Fulfillment Center is also among the top employers. It provides warehousing and order-fulfillment for third-party sellers.

## AIRPORT STATISTICS

The following chart summarizes the local airport statistics.

| STOCKTON METROPOLITAN AIRPORT (SCK) | | |
|---|---|---|
| YEAR | ENPLANED PASSENGERS | % CHG |
| 2013 | 71,757 | - |
| 2014 | 82,298 | 14.7% |
| 2015 | 80,160 | (2.6%) |
| 2016 | 93,076 | 16.1% |
| 2017 | 96,201 | 3.4% |
| 2018 | 98,908 | 2.8% |
| 2019 | 101,156 | 2.3% |
| 2020 | 44,386 | (56.1%) |
| 2021 | 69,235 | 56.0% |
| 2022 | 74,529 | 7.6% |
| 2023 | 67,688 | (9.2%) |

Source: U.S. Department of Transportation

## SUMMARY

The Stockton-Lodi, CA MSA has traditionally been an agriculturally based economy; however, logistics and manufacturing have become important aspects of the economy in recent years. The county has a strategic location in proximity to Sacramento County and the San Francisco Bay Area, as well as efficient transportation networks. The positive features of San Joaquin County are considered sufficient in maintaining the region as a desirable commercial and economic center and serve as a means of fostering economic growth.

## LOCAL AREA ANALYSIS

In this section of the report, we provide details about the local area and describe the influences that bear on the real estate market as well as the subject property. Below are insights into the local area based on fieldwork, interviews, demographic data and experience working in this market.

## LOCAL AREA PROFILE

The subject property is in Stockton, California, the seat of San Joaquin County. The city had a population of 320,804 according to the 2020 census. Stockton is in the northern portion of the state, in the sub region of the Central Valley known as the farmlands of the San Joaquin Valley. Stockton is intersected by Interstate 5 and State Routes 4, 26 and 99. State Route 4 connects the city with the San Francisco Bay Area to the west, along with the San Joaquin River. Sacramento and Stockton are the state's sole inland seaports, with Stockton as the main gateway to the Central Valley. The city is approximately 80 miles east of the San Francisco Bay Area and approximately 40 miles south of Sacramento. Air transportation is provided by Stockton Metropolitan Airport, a public airport in the southeastern portion of the city.

## DEMOGRAPHIC PROFILE

Below is a demographic study of the area, sourced by Esri ArcGIS®, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of properties and geographical areas.

| LOCAL AREA DEMOGRAPHICS | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | 1 MILE | 3 MILES | 5 MILES | DESCRIPTION | 1 MILE | 3 MILES | 5 MILES |
| **POPULATION** | | | | **AVERAGE HOUSEHOLD INCOME** | | | |
| 2010 Population | 18,995 | 129,555 | 272,313 | 2024 | $103,360 | $100,356 | $97,607 |
| 2020 Population | 20,638 | 141,011 | 297,140 | 2029 | $117,829 | $115,385 | $112,815 |
| 2024 Population | 20,258 | 139,204 | 295,613 | Change 2024-2029 | 14.00% | 14.98% | 15.58% |
| 2029 Population | 20,263 | 139,940 | 299,140 | **MEDIAN HOUSEHOLD INCOME** | | | |
| Change 2010-2020 | 8.65% | 8.84% | 9.12% | 2024 | $79,052 | $72,265 | $73,931 |
| Change 2020-2024 | (1.84%) | (1.28%) | (0.51%) | 2029 | $88,734 | $81,817 | $83,561 |
| Change 2024-2029 | 0.02% | 0.53% | 1.19% | Change 2024-2029 | 12.25% | 13.22% | 13.03% |
| **NUMBER OF HOUSEHOLDS** | | | | **PER CAPITA INCOME** | | | |
| 2010 Households | 7,330 | 47,693 | 88,215 | 2024 | $39,248 | $36,042 | $31,109 |
| 2020 Households | 7,893 | 50,315 | 93,992 | 2029 | $44,825 | $41,518 | $35,986 |
| 2024 Households | 7,761 | 49,925 | 94,005 | Change 2024-2029 | 14.21% | 15.19% | 15.68% |
| 2029 Households | 7,778 | 50,288 | 95,227 | **HOUSEHOLDS BY INCOME (2022)** | | | |
| Change 2010-2020 | 7.68% | 5.50% | 6.55% | Less than $15,000 | 10.66% | 10.14% | 9.84% |
| Change 2020-2024 | (1.67%) | (0.78%) | 0.01% | $15,000 - $24,999 | 6.96% | 7.70% | 7.82% |
| Change 2024-2029 | 0.22% | 0.73% | 1.30% | $25,000 - $34,999 | 7.10% | 7.87% | 7.92% |
| **HOUSING UNITS** | | | | $35,000 - $49,999 | 8.38% | 10.91% | 10.79% |
| Owner Occupied | 3,227 | 23,665 | 47,797 | $50,000 - $74,999 | 14.51% | 17.01% | 16.81% |
| Renter Occupied | 4,534 | 26,260 | 46,208 | $75,000 - $99,999 | 16.17% | 15.87% | 15.42% |
| **HOUSING UNITS BY YEAR BUILT** | | | | $100,000 - $149,999 | 16.99% | 15.30% | 16.66% |
| Built 2020 or Later | 0 | 16 | 84 | $150,000 - $199,999 | 12.10% | 7.50% | 8.08% |
| Built 2010 to 2019 | 187 | 798 | 2,086 | $200,000 or More | 7.17% | 7.71% | 6.66% |
| Built 2000 to 2009 | 314 | 2,565 | 10,590 | **HOUSING BY UNITS IN STRUCTURE** | | | |
| Built 1990 to 1999 | 1,157 | 4,884 | 12,032 | 1, Detached | 4,196 | 30,944 | 64,319 |
| Built 1980 to 1989 | 2,212 | 7,830 | 14,976 | 1, Attached | 1,027 | 4,231 | 6,791 |
| Built 1970 to 1979 | 2,477 | 11,189 | 19,593 | 2 | 176 | 1,396 | 2,345 |
| Built 1960 to 1969 | 533 | 7,219 | 11,018 | 3 or 4 | 648 | 3,611 | 5,383 |
| Built 1950 to 1959 | 1,240 | 9,396 | 12,756 | 5 to 9 | 832 | 3,691 | 4,960 |
| Built 1940 to 1949 | 418 | 4,263 | 6,765 | 10 to 19 | 509 | 2,646 | 3,521 |
| Built 1939 or Earlier | 109 | 5,222 | 9,371 | 20 to 49 | 515 | 2,589 | 3,772 |
| **HOME VALUES** | | | | 50 or More | 733 | 3,990 | 5,943 |
| Average | $550,435 | $547,785 | $514,057 | Mobile Home | 4 | 263 | 2,189 |
| Median | $492,348 | $472,732 | $451,578 | Boat, RV, Van, etc. | 6 | 23 | 47 |

Source: Esri ArcGIS®

### Transportation Routes

Major traffic arteries are shown in the chart below:

| MAJOR ROADWAYS & THOROUGHFARES | | | |
|---|---|---|---|
| HIGHWAY | DIRECTION | FUNCTION | DISTANCE FROM SUBJECT |
| Interstate 5 | north-south | Interstate Highway | This is within a mile of the subject property. |
| Highway 99 | north-south | Local Highway | This is within 5 miles of the subject property. |
| Highway 4 | east-west | Local Highway | This is within 5 miles of the subject property. |
| **SURFACE STREETS** | **DIRECTION** | **FUNCTION** | **DISTANCE FROM SUBJECT** |
| Grand Canal Blvd | east-west | Secondary Arterial | The subject property fronts this street. |
| E March Lane | east-west | Primary Arterial | The subject property fronts this street. |
| E Pershing Ave | north-south | Primary Arterial | This is within a mile of the subject property. |

Public transportation is available near the subject property. The immediate area is served by the San Joaquin Regional Transit District, with bus stops on Rose Marie Lane.

### Economic Factors

Stockton's economy has diversified into industries such as manufacturing and telecommunications. The city's central location in relation to Sacramento and San Francisco, its relatively low land costs, and its proximity to the interstate system have resulted in several companies relocating their regional operations in the city. Stockton is

home to 14 business and industrial parks, with 6,000 acres of industrially zoned land of which approximately 1,500 acres are available for development. The city's industrial parks are close to airports and seaports and offer easy freeway access. The region's top employers in the private sector are part of diverse industries, including healthcare, food processing, and education: St Joseph's Medical Center, OG Packing Company, and the University of the Pacific, respectively. The city offers numerous museums and sites of interest including the Haggin Museum, the Tidewater Art Gallery, the University of the Pacific's Reynolds Galley, and the Stockton Arena, all of which are popular tourist sites in the region.

### Community Services

Community services and facilities are readily available in the surrounding area. These include public services such as fire stations, hospitals, police stations, and schools (all ages).

## IMMEDIATE AREA PROFILE

This section discusses uses and development trends in the immediate area that directly impact the performance and appeal of the subject property.

### Predominant Land Uses

Significant development in the immediate area consists of office uses along major arterials that are interspersed with multi-family complexes and single-family residential development removed from arterials.

The subject property is in western Stockton, approximately one mile east of Interstate 5 and five miles west of State Route 99. Retail uses in the area include Taco Bell, Jack in the Box, Quail Lakes Shopping Center, Venetian Gardens Square, and The Home Depot. Office uses consist of Farmers Insurance - Arnold Respicio, Atienza Family Dental, VS Trial Lawyers, Nisar Khan Reliance Real Estate Incorporated, and Crestaff. Residential uses in the immediate area are single-family and multi-family properties, including Delta Village Apartments, Abbey Pointe Apartments, Quailwood Apartments, Brookside Crossing Apartments, and Sorrento Apartments. The subject is approximately two miles southwest of San Joaquin Delta College.

## SUBJECT PROPERTY ANALYSIS

The following discussion draws context and analysis on how the subject property is influenced by the local and immediate areas.

### Subject Property Analysis

The uses adjacent to the property are noted below:

- **North -** W March Lane
- **South -** Office/Residential
- **East -** Residential
- **West -** Hotel

### Access

The subject site has frontage along two minor streets and one major retail arterial. Based on our field work, the subject's access is rated average compared to other properties with which it competes.

### Visibility

The subject is clearly visible in both directions along the street. The visibility of the property is not hampered by adjacent properties, trees or other obstructions. In comparison to competitive properties, the subject property has average visibility.

**SUMMARY**

Stockton's location between San Francisco and Sacramento makes it a growing commercial center. The city benefits from its strategic location in proximity to the intersection of two well-traveled arterials with quick and easy access to public bus transportation. Stockton is considered a regional business hub that greatly benefits from the Port of Stockton. The condition and appeal of the market area is good.

## PLAT MAP


POR. VENETIAN BRIDGES, UNIT NO. 1
THIS MAP FOR ASSESSMENT USE ONLY
110 - 11
Bk. 112
MARCH LANE R/W
E. B. M. U. D.
144
4.39 AC.
145
3.96 AC.
143
0.85 AC.
142
6.15 AC.
139
0.79 AC.
141
1.55 AC.
140
4.66 AC.
GRAND CANAL BOULEVARD
VENEZIA BLVD.
LORENZO LANE
ROSE MARIE LANE
PICCARDO CIRCLE
ANGELICO CIRCLE
1" = 200'
R.M. Bk. 23 Pg. 50
NOTE - Assessor's Parcel Numbers Shown in Circles
CITY OF STOCKTON
Assessor's Map Bk. 110 - Pg. 11

## ZONING MAP


SUBJECT
W March Ln
W March Ln
W March Ln
W March Ln
LAKESIDE PLAZA
STOCKTON HILTON
Venezia Blvd
Grand Canal Blvd
Grand Canal Blvd
Canal Blvd
VENETIAN BRIDGES
Rose Marie Ln
Rose Marie Ln
Piccardo Cir
Piccardo Cir
Angelico Cir
Angelico Cir
Angelico Cir
Romano Dr
Quail Lakes Plaza
Zoning District
CG General Commercial District
General Plan Designation
Commercial

## FLOOD MAP

InterFlood by a la mode

Prepared for: Colliers International




Powered by CoreLogic®

**MAP DATA**

FEMA Special Flood Hazard Area: **No**
Map Number: **06077C0455F**
Zone: **X500**
Map Date: **October 16, 2009**
FIPS: **06077**

**MAP LEGEND**

- Areas inundated by 500-year flooding
- Areas inundated by 100-year flooding
- Velocity Hazard
- Protected Areas
- Floodway
- Subject Area

## SITE PLAN


MARSHALLS
VENEZIA BLVD
113
112
114 118 119 120 121 122
115
116
117
101 102 103 104
105 106 107 108 109 110 111
GROUND FLOOR
GRAND CANAL BLVD


209 210 211 212
213
214
201A 201B 202
203 204 205 206 207 208
SECOND FLOOR

## SITE DESCRIPTION

**General Description** The subject site consists of 1 legal parcel. As noted below, the subject site has 191,228 SF (4.39 AC) of land area. The area is estimated based on the assessor's parcel map, and may change if a professional survey determines more precise measurements.

**Assessor Parcel** 110-110-06

**Number Of Parcels** 1

| Land Area | Acres | Square Feet |
|---|---|---|
| Primary Parcel | 4.39 | 191,228 |
| Unusable Land | 0.00 | 0 |
| Excess Land | 0.00 | 0 |
| Surplus Land | 0.00 | 0 |
| **Total Land Area** | **4.39** | **191,228** |

**Shape** Irregular - See Plat Map For Exact Shape

**Topography** Level at street grade

**Drainage** Assumed Adequate

**Utilities** All available to the site

| Street Improvements | Street | Direction | No. Lanes | Street Type | Curbs | Sidewalks | Streetlights | Center Lane | Gutters |
|---|---|---|---|---|---|---|---|---|---|
| Grand Canal Blvd | Secondary Stree | one-way | one-lane | connector stree | ✓ | ✓ | ✓ | | ✓ |
| Venezia Blvd | Secondary Stree | two-way | two-lane | minor arterial | ✓ | ✓ | ✓ | | ✓ |
| W March Lane | Primary Street | two-way | six-lane | major arterial | ✓ | ✓ | ✓ | | ✓ |

**Frontage** Refer to plat map

| Traffic Counts | LOCATION | DATE | SOURCE | COUNT |
|---|---|---|---|---|
| Grand Canal Blvd | McGaw Street | 2024 | Costar | 5,226 |
| W March Lane | Venezia Blvd | 2024 | Costar | 39,992 |
| | **TOTAL** | | | 45,218 |

**Accessibility** The accessibility of the subject is rated as average. The subject is accessed from three streets, with the main entrance and primary point of ingress/egress being Grand Canal Blvd. Major transportation arterials within proximity to the subject include W March Lane and N Pershing Ave, providing linkage to the surrounding area.

**Exposure** The subject has average exposure, as it is located along a connector street. The project's exposure rating takes into account its average visibility and its average traffic count.

**Seismic** The subject is in a Medium Risk zone. The Alquist-Priolo Special Studies Zone Act of 1972 was enacted by the State of California to regulate development near active earthquake faults. The Act required the State Geologist to delineate earthquake fault zones along known faults in California. Cities and counties affected by the

identified zones must limit certain development projects within the zones unless geologic investigation demonstrates that the sites are not threatened by surface displacement from future faulting.

The Alquist-Priolo maps identify areas at risk of having surface ruptures; they do not address seismic risk due to soil composition or distance from an active fault.




**Flood Zone**

Zone X (Unshaded). This is referenced by Community Number 060302, Panel Number 06077C0455F, dated October 16, 2009. Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local drainage systems. Local stormwater drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25-percent of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1-percent and .2-percent-annual-chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.)

**Site Rating**

Overall, the subject site is considered an average shopping center site in terms of its location, exposure, and access to employment, education and shopping centers, recognizing its location along a connector street.

**Easements**

A preliminary title report was not available for review. During the on-site inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there is no negative value impact on the subject improvements. If questions arise regarding easements, encroachments, or other encumbrances, further research is advised.

**Soils**

A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**

We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

## IMPROVEMENT DESCRIPTION

The information presented below is a basic description of the existing improvements using sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components are functional and operational, unless otherwise noted.

### MULTIPLE BUILDING DESCRIPTION GRID

| BUILDING | GBA | NRA | YEAR BUILT | EFF. AGE | ECON. LIFE | REM. LIFE | STORIES | QUALITY | CONDITION |
|---|---|---|---|---|---|---|---|---|---|
| Building 1 | 26,000 | 26,000 | 1982 | 20 | 50 | 30 | 1 | Average | Average |
| Building 2 | 47,600 | 47,600 | 1982 | 20 | 50 | 30 | 2 | Average | Average |
| **TOTAL** | **73,600** | **73,600** | | | | | **1 - 2** | | |

| | |
|---|---|
| **Property Type** | Shopping Center - Community Shopping Center |
| **Design** | Multi-Tenant Occupied By Third-Party Tenants - 24 Tenant Spaces |
| **Number of Buildings** | 2 (See Multiple Building Chart For Breakdown) |
| **Number of Stories** | 1 - 2 |
| **Net Rentable Area (NRA)** | 73,600 SF |
| **Gross Building Area (GBA** | 73,600 SF |
| **Site Coverage Ratio** | 26.6% |
| **Land to Building Ratio** | 2.6 : 1 |
| **Parking** | 287 (Surface) 3.90/1,000 SF NRA |
| **Year Built** | 1982 |
| **Age/Life Analysis** | |
| Actual Age | 43 Years |
| Effective Age | 20 Years |
| Economic Life | 50 Years |
| Remaining Life | 30 Years |
| **Quality** | Average |
| **Condition** | Average |

| | |
|---|---|
| **Basic Construction** | Wood frame & concrete block |
| | Cut architectural concrete block with steel components. |
| **Foundation** | Poured concrete slab |
| **Framing** | Wood post and beam & concrete block |
| **Exterior Walls** | Stucco and concrete block |
| **Roof** | The roof was not inspected. No leaks were observed/reported. |
| **Insulation** | Assumed to be standard and to code for both walls and ceilings |
| **Heating** | Forced Air |
| **Air Conditioning** | HVAC |
| **Lighting** | Fluorescent |

| | |
|---|---|
| **Interior Walls** | Drywall |
| **Electrical** | Assumed adequate and to-code. |
| **Ceilings** | 2 x 4 acoustical tile |
| **Windows** | Standard dual pane windows; glass in aluminum frames |
| **Doors** | Plate glass doors in metal frame, interior doors are wood in metal frames. |
| **Flooring** | Vinyl tile, ceramic tile and commercial grade carpet |
| **Plumbing** | Standard plumbing for a community shopping center building |
| **Fire Protection** | The subject has a fire sprinkler system and smoke alarms. |
| **Security** | Video surveillance and alarm system |
| **Elevators** | None There is a staircase to the second floor retail areas. |
| **Landscaping** | Asphalt paving, concrete sidewalks, concrete curbing, pole mounted lights and low maintenance sprinklered landscaping |
| **Signage** | Each tenant has space for signage above their units. There is a monument style sign along Venezia Blvd at the entrance of the subject. There is a channel letters style sign visible along Grand Canal Boulevard at the entrance to the subject. |
| **Parking** | The subject property has an asphalt paved parking lot that is in average condition. The subject's parking lot provides a ratio of 3.9 spaces per 1,000 SF, which is slightly low in comparison to nearby properties with higher parking ratios that are predominantly at 4 to 5 per 1,000. |
| **Deferred Maintenance** | The subject property has an ongoing maintenance program in place. Based on the onsite inspection by the field appraiser, no observable deferred maintenance exists. |
| **Functional Design** | The subject improvements offer average to good utility to the tenants. The site coverage and parking ratios are within market standards. Overall, the subject has a functional design considering the site and building configurations. |

## ASSESSMENT & TAXATION

The subject property is located within the San Joaquin County municipality. The assessed value and property tax for the current year are summarized in the following table.

| ASSESSMENT & TAXES | | | | | | |
|---|---|---|---|---|---|---|
| Tax Year | 2025 | | | | Tax Rate | 1.08980% |
| Tax Rate Area | 003-066 | | | | Taxes Current | Yes |
| Taxes SF Basis | Net Rentable Area | | | | | |
| **APN** | **LAND** | **IMPV** | **TOTAL** | **EXEMPTIONS** | **TAXABLE** | **BASE TAX** |
| 110-110-06 | $1,777,173 | $6,097,076 | $7,874,249 | $0 | $7,874,249 | $85,814 |
| **Totals** | **$1,777,173** | **$6,097,076** | **$7,874,249** | **$0** | **$7,874,249** | **$85,814** |
| **Total/SF** | **$24.15** | **$82.84** | **$106.99** | **$0.00** | **$106.99** | **$1.17** |
| **Additional Tax Charges** | | | | | | |
| Flood Zone 9 | | | | | | $464 |
| Water Zone 2 | | | | | | $19 |
| SJ Area Flood Control | | | | | | $162 |
| SJAFCA LCMA District | | | | | | $3,565 |
| SJC Mosquito | | | | | | $56 |
| SJC Mosquito & Vector | | | | | | $85 |
| CHF CFD 2014-1 | | | | | | $17,526 |
| Lincoln CFD | | | | | | $4,061 |
| **Total Additional Tax Charges** | | | | | | **$25,937** |
| **Total Base Tax & Additional Tax Charges** | | | | | | **$111,751** |
| **Total Base Tax & Additional Tax Charges Per SF** | | | | | | **$1.52** |

Source: San Joaquin County Assessment & Taxation

### Subject Property Analysis

The total taxable value for the subject property is $7,874,249 or $106.99/SF. There are no exemptions in place. Total taxes for the property are $111,751 or $1.52/SF.

In California, reassessments of property values occur upon the sale of a property due to the passage of Proposition 13 in July of 1978. If this has not occurred during the tax year, properties are limited to a maximum increase in assessed value of 2% per year. Taxes are based upon 1% of full cash value plus any amounts necessary to satisfy general obligation bonds or other indebtedness. In the valuation section, property taxes for the subject are estimated by applying the current tax rate to the concluded value since the stabilized property taxes are calculated by assuming a sale at market value per Proposition 13.

According to the San Joaquin County Assessor’s Office, real estate taxes for the subject property are current as of the date of this report.

## CONCLUSION

Property taxes in California are set based on market value at the time of sale rather than market value as of the current date. With real estate values generally increasing since Proposition 13 was originated in 1978, it is common for California properties that have been owned for a significant period of time to have lower real estate tax burden than a property that was recently sold. Therefore, tax comparables are not commonly used in the state of California.

Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 37 of 125

## ZONING ANALYSIS

The zoning characteristics for the subject property are summarized below:

| ZONING SUMMARY | |
|---|---|
| **Municipality Governing Zoning** | City of Stockton Planning & Zoning Department |
| **Current Zoning** | General Commercial (CG) |
| **Permitted Uses** | Permitted uses within this zoning district primarily include commercial development. |
| **Current Use** | Community Shopping Center |
| **Is Current Use Legally Permitted?** | Yes |
| **Zoning Change** | Not Likely |

| ZONING REQUIREMENTS | |
|---|---|
| **Conforming Use** | The subject's improvements are a legal, non-conforming use based on a deficiency in number of parking spaces. However, the subject is a pre-existing use and has been "grandfathered" into its current use. |
| **Minimum Site Area (SF)** | None |
| **Minimum Yard Setbacks** | |
| Front (Feet) | 10 |
| Rear (Feet) | None |
| Side (Feet) | 10 |
| **Maximum Site Coverage** | 60% |
| **Maximum Building Height** | 45 Feet |
| **Maximum Floor Area Ratio (FAR)** | 0.3 |
| **Parking Requirement** | |
| Spaces Per 1,000 SF | 5 |
| Spaces Required | 368 |
| Spaces Provided | 287 |

Source: City of Stockton Planning & Zoning Department

**CG (Commercial, General) District:** The CG zoning district is applied to areas appropriate for a wide variety of general commercial uses, including retail, personal and business services; commercial recreational uses; and a mix of office, commercial, and/or residential uses. The CG zoning district is consistent with the Commercial land use designation of the General Plan.

**Zoning Conclusions**

Based on the interpretation of the zoning ordinance, the subject property is an outright permitted use that could be rebuilt if unintentionally destroyed.

It is noted that the subject property does not comply with parking standards and is 81 spaces shy of parking requirements. The subject represents legal non-conforming use. The subject parking ratio is within the range of the comparables from 1.5/1,000 SF to 7.4/1,000 SF and average 4.5/1,000 SF.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our analysis correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence. Please note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.

## MARKET ANALYSIS

This section provides a study of retail supply/demand conditions for the Stockton/Modesto Market and Stockton Submarket, market participant interviews and transaction trends. These findings are used to support our conclusions for the competitive position, general vacancy and exposure period for the subject property.

## STOCKTON/MODESTO RETAIL MARKET

The following is an analysis of supply/demand trends in the Stockton/Modesto Retail market using information provided by CoStar, widely recognized as a credible source for tracking market statistics. The table below presents historical data for key market indicators.

**STOCKTON/MODESTO HISTORICAL STATISTICS (LAST TEN YEARS)**

| PERIOD | SUPPLY | NEW CONSTRUCTION | NET ABSORPTION | VACANCY | ASKING RENT |
|---|---|---|---|---|---|
| 2015 | 56,957,816 SF | 149,591 SF | 541,389 SF | 5.5% | $1.07/SF |
| 2016 | 57,446,073 SF | 501,650 SF | 978,216 SF | 4.5% | $1.14/SF |
| 2017 | 57,574,873 SF | 151,159 SF | 628,383 SF | 3.6% | $1.16/SF |
| 2018 | 57,740,360 SF | 193,141 SF | 199,535 SF | 3.2% | $1.21/SF |
| 2019 | 58,193,548 SF | 463,185 SF | 122,545 SF | 3.8% | $1.27/SF |
| 2020 | 58,273,122 SF | 93,486 SF | (233,850) SF | 4.3% | $1.23/SF |
| 2021 | 58,526,348 SF | 276,152 SF | 544,458 SF | 4.1% | $1.26/SF |
| 2022 | 58,621,959 SF | 167,945 SF | (100,198) SF | 3.7% | $1.33/SF |
| 2023 | 58,850,636 SF | 228,677 SF | 344,914 SF | 4.1% | $1.38/SF |
| 2024 | 58,943,766 SF | 96,412 SF | (227,445) SF | 4.4% | $1.41/SF |
| CAGR | 0.3% | - | - | - | 2.8% |

*Supply numbers based on information which is amended/updated on an on-going basis by Costar.
Source: Costar®

Over the past ten years the Stockton/Modesto Retail market inventory slightly increased by 3.49%. Further there was positive absorption, decrease in vacancy and increase of the average asking rent. There has been new construction in each of the last ten years while net absorption has been positive in seven of the last ten years. Vacancy decreased each year through 2018 before increasing through 2020 and fluctuating since to 4.4% in 2024. Asking rent has increased in each of the last ten years to $1.41/SF in 2024.

The following table summarizes the trailing four quarter performance of the Stockton/Modesto market.

**STOCKTON/MODESTO TRAILING FOUR QUARTER PERFORMANCE**

| PERIOD | SUPPLY | NEW CONSTRUCTION | NET ABSORPTION | VACANCY | ASKING RENT |
|---|---|---|---|---|---|
| 2024 Q2 | 58,903,861 SF | 16,343 SF | (127,345) SF | 4.3% | $1.46/SF |
| 2024 Q3 | 58,914,259 SF | 11,548 SF | (108,922) SF | 4.5% | $1.39/SF |
| 2024 Q4 | 58,943,766 SF | 29,507 SF | 52,550 SF | 4.5% | $1.40/SF |
| 2025 Q1 | 58,988,415 SF | 44,649 SF | (187,600) SF | 4.9% | $1.42/SF |

Source: Costar®

Over the past four quarters the Stockton/Modesto retail market has experienced an increase of supply, negative net absorption, increased vacancy and fluctuating asking rent in the market.

Key supply/demand statistics for the most recent quarter, last year and historical averages are summarized below.

| STOCKTON/MODESTO MARKET TREND ANALYSIS | Q1 2025 | 2024 | Last 10 |
|---|---|---|---|
| Total SF | 58,988,415 | 58,943,766 | 58,112,850 |
| Vacant SF | 2,870,715 | 2,564,054 | 2,391,344 |
| Market Vacancy | 4.9% | 4.4% | 4.1% |
| Construction Growth Rate | 0.1% | 0.2% | 0.3% |
| Absorption Rate | (0.3%) | (0.4%) | 0.5% |
| Average Asking Rent/SF | $1.42 | $1.41 | $1.25 |

Source: Costar®

**Stockton/Modesto Market Conclusion**

Based on the preceding analysis, the Stockton/Modesto Retail market demonstrates sound fundamentals. There has been new construction in each of the last ten years while net absorption has been positive in seven of the last ten years. Vacancy decreased each year through 2018 before increasing through 2020 and fluctuating since to 4.4% in 2024. Asking rent has increased in each of the last ten years to $1.41/SF in 2024. Analysis of supply and demand factors indicates the market is stable.

## STOCKTON RETAIL SUBMARKET OVERVIEW

The following is an analysis of supply/demand trends in the Stockton Retail submarket using information provided by CoStar. The table below presents historical data for key submarket indicators.

**STOCKTON HISTORICAL STATISTICS (LAST TEN YEARS)**

| PERIOD | SUPPLY | NEW CONSTRUCTION | NET ABSORPTION | VACANCY | ASKING RENT |
|---|---|---|---|---|---|
| 2015 | 15,111,122 SF | 28,079 SF | 103,520 SF | 5.6% | $.94/SF |
| 2016 | 15,135,302 SF | 24,180 SF | 136,772 SF | 4.9% | $1.01/SF |
| 2017 | 15,170,964 SF | 35,662 SF | 180,150 SF | 3.9% | $1.10/SF |
| 2018 | 15,193,306 SF | 22,342 SF | 46,421 SF | 3.6% | $1.19/SF |
| 2019 | 15,202,809 SF | 9,503 SF | (175,232) SF | 4.6% | $1.29/SF |
| 2020 | 15,206,201 SF | 6,700 SF | (28,750) SF | 5.0% | $1.15/SF |
| 2021 | 15,203,161 SF | 19,886 SF | 104,631 SF | 4.4% | $1.10/SF |
| 2022 | 15,195,277 SF | 22,260 SF | (276,754) SF | 4.5% | $1.21/SF |
| 2023 | 15,200,493 SF | 5,216 SF | 32,109 SF | 5.6% | $1.35/SF |
| 2024 | 15,229,443 SF | 32,232 SF | 96,412 SF | 5.6% | $1.27/SF |
| **CAGR** | 0.1% | - | - | - | 3.1% |

*Supply numbers based on information which is amended/updated on an on-going basis by Costar.
Source: Costar®

Over the past ten years the Stockton Retail submarket inventory increased by 0.78%. Further there was positive absorption, generally flat vacancy and increase of the average asking rent. There has been new construction in each of the last ten years while net absorption has been positive in seven of the last ten years. Vacancy decreased each year through 2018 before increasing through 2020, decreasing in 2021 and increasing since to 5.6% in 2024. Asking rent has increased in each of the last ten years excluding 2015 and 2021. Asking rent reached $1.27/SF in 2024.

The following table summarizes the trailing four quarter performance of the Stockton submarket.

**STOCKTON TRAILING FOUR QUARTER PERFORMANCE**

| PERIOD | SUPPLY | NEW CONSTRUCTION | NET ABSORPTION | VACANCY | ASKING RENT |
|---|---|---|---|---|---|
| 2024 Q2 | 15,214,726 SF | 12,115 SF | (13,046) SF | 5.7% | $1.35/SF |
| 2024 Q3 | 15,213,576 SF | 0 SF | (2,851) SF | 5.7% | $1.20/SF |
| 2024 Q4 | 15,229,443 SF | 15,867 SF | 97,600 SF | 5.2% | $1.20/SF |
| 2025 Q1 | 15,229,443 SF | 0 SF | 41,884 SF | 4.9% | $1.23/SF |

Source: Costar®

Over the past four quarters the Stockton retail submarket has experienced a nominal increase of supply, positive net absorption, decreased vacancy and decrease of asking rent in the submarket.

Key supply/demand statistics for the most recent quarter, last year and historical averages are summarized below.

| STOCKTON MARKET TREND ANALYSIS | Q1 2025 | 2024 | Last 10 |
|---|---|---|---|
| Total SF | 15,229,443 | 15,229,443 | 15,184,808 |
| Vacant SF | 748,337 | 845,234 | 721,582 |
| Market Vacancy | 4.9% | 5.6% | 4.8% |
| Construction Growth Rate | 0.0% | 0.2% | 0.1% |
| Absorption Rate | 0.3% | 0.6% | 0.1% |
| Average Asking Rent/SF | $1.23 | $1.27 | $1.16 |

Source: Costar®

**Stockton Submarket Conclusion**

Based on the preceding analysis, the Stockton Retail submarket demonstrates sound fundamentals. There has been new construction in each of the last ten years while net absorption has been positive in seven of the last ten years. Vacancy decreased each year through 2018 before increasing through 2020, decreasing in 2021 and increasing since to 5.6% in 2024. Asking rent has increased in each of the last ten years excluding 2015 and 2021. Asking rent reached $1.27/SF in 2024, but declined to $1.23/SF in 1Q 2025. Analysis of supply and demand factors indicate the market has softened.

## INFLATION IMPACT / MACROECONOMY OVERVIEW

Over the past two years, macroeconomic conditions have slowed commercial real estate activity and tightened debt markets. GDP growth has moderated. CPI trends indicate a continued but slower pace of inflation, reflecting the impact of tighter monetary policy. Inflation reached a high of 9.1% in June 2022 and declined to 2.5% in August 2024. Although above the goal of 2.0% targeted as normal for a healthy economy, the inflation break has paved the way for a shift in interest rates. With employment growth slowing, the unemployment rate reached 4.2% in August 2024. Macroeconomic changes of this nature suggest a softening economy or the potential for recession. In July 2024, bond markets began pricing to suggest federal funds rate cuts were imminent. Likewise, many economists believe the certainty of multiple rate cuts in 2024 has increased.

In the September 2024 meeting, the Federal Reserve announced a rate reduction of 50 basis points to 4.75% to 5.0%. Statements from the Chair suggest future 2024 rate cuts were being considered with a continued goal to reach 2% inflation objective. The Fed Reserve met again in November and December 2024. In the November meeting, there was a 25-basis point cut as well as another 25-basis point cut in December. Messaging thus far has been centered on measured cuts going forward unless economic conditions warrant a more significant rate reduction. It is noted that the FOMC also met in March and May 2025 and kept rates unchanged. As of mid-June 2025, the 10-Year Treasury was at 4.428%. This shift marks a decrease from a high of 5% in the 4th Quarter of 2023 and a target rate in the 4.25 to 4.5% range through most of 2025.

The higher cost of capital weighed on investment decisions in the real estate market from midyear 2022 through early 2024 and was reflected in transactions that closed through much of the 3Q24. As rates leveled in summer 2024 and began contracting with market participants anticipating further rate contractions and more favorable capital markets conditions looking forward, transaction activity in the form of recapitalizations, refinancing, and outright sales transactions, began to improve in August 2024, along with general market sentiment. The market for commercial real estate is still adjusting to these changes and their impact is likely to lag and not likely to be fully reflected in transaction activity until late 4Q24 and into 2025.

## BUYER PROFILE

The most likely buyer of the subject is an investor. There is measurable demand for this asset class as indicated by the comparables used in the Sales Comparison Approach. The subject is currently occupied by one credit tenant (Marshalls) as well as to multiple local non-credit tenants. Given the design, the subject is best suited for multiple tenants. Based on the preceding and based on the design and functional utility of the subject, the most likely purchaser appears to be an investor.

## GENERAL VACANCY CONCLUSION

As summarized in the table below this market analysis relied on various published data sources and field research for assessing how supply/demand conditions influence the long-term vacancy estimate of the subject property.

| GENERAL VACANCY CONCLUSION | | | |
|---|---|---|---|
| CoStar | 2025 Q2 | **LAST YR** | 10 YR AVG |
| Stockton/Modesto Market | 4.9% | 4.4% | 4.1% |
| Stockton Submarket | 4.9% | 5.6% | 4.8% |
| **Subject** | 22.4% | - | - |
| **GENERAL VACANCY RATE CONCLUSIONS** | | | 6.0% |

Based on the subject's size, location and appeal, the market and submarket analyses findings warrant primary consideration. The market level analysis indicated a CoStar vacancy rate of 4.9% and an average vacancy rate of 4.1% over the past ten years. The submarket level analysis indicated a CoStar vacancy rate of 4.9% and an average vacancy rate of 4.8% over the past ten years. As of the effective date of this appraisal, the subject property has a current vacancy rate of 22.4%. Based on our analysis of supply/demand trends and considering the subject's actual performance, a general vacancy rate of 6.0% is concluded.

## EXPOSURE TIME & MARKETING PERIOD

Exposure time is best established based the recent history of marketing periods for comparable sales, discussions with market participants and information from published surveys. The following table summarizes the information that was taken into consideration to develop an estimate of exposure time and marketing period for the subject property:

| EXPOSURE TIME & MARKETING PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| **SOURCE** | **QUARTER** | **RANGE** | | | **AVG** | **LAST Q** | **LAST YR** |
| **PriceWaterhouse Coopers** | | | | | | | |
| National Strip Shopping Center | 2Q 25 | 1.0 | to | 15.0 | 6.3 | 8.2 | 8.2 |
| **Comparable Sales Dataset** | | 2.0 | to | 13.0 | 7.4 | | |
| **AVERAGE** | | **1.5** | **to** | **14.0** | **6.9** | **8.2** | **8.2** |

The preceding information generally supports an exposure time range from 1 to 15 months for Shopping Center (Community Shopping Center) properties. The availability of acquisition financing also factors into exposure time and marketing period. Our review of the local capital market indicates that adequate financing options would have been available to consummate a sale of the subject on the date of value.

**Exposure Time Conclusion**
9 To 12 Months

**Marketing Period Conclusion**
9 To 12 Months

Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 42 of 125

## HIGHEST AND BEST USE ANALYSIS

This section develops the highest and best use of the subject property as-vacant and as-improved. The highest and best use, or most probable use, must be legally permissible, physically possible, financially feasible, and maximally productive.

**As-Vacant Analysis**

Permitted uses of the subject's General Commercial (CG) zoning were listed in the Zoning Analysis section. Regarding physical characteristics, the subject site is irregular in shape and has level topography with average access and average exposure. The subject site has frontage on a major arterial and two minor arterials. However, the subject does not have immediate access from the major arterial. The immediate area is developed with office and retail developments along major arterials that are interspersed with multi-family complexes and single-family residential development removed from arterials. Based on our observations of land development trends for sites with similar zoning and physical characteristics as the subject and analysis of current supply/demand trends, the highest and best use of the subject site as-vacant is development of a shopping center property as market conditions warrant.

**As-Improved Analysis**

The subject's Shopping Center (Community Shopping Center) use (as-improved) is a pre-existing non-conforming use by the CG zoning. The legal factors influencing the highest and best use of the subject property support the existing use. The subject's improvements were constructed in 1982 and have a remaining economic life of 30 years based on our estimate. The project is of average quality construction and in average condition, with adequate service amenities. Legal, physical, locational and marketability factors support the existing use as the highest and best use of the subject site.

In addition to legal, physical and locational considerations, analysis of the subject property as-improved requires the treatment of alternative uses for the property. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and the subject's use “as-improved". Among the five alternative uses, continued use as a community shopping center property is the Highest and Best Use of the subject property as-improved.

## VALUATION METHODS

The following presentation of the appraisal process deals directly with the valuation of the subject property. The paragraphs below describe the standard approaches to value that were considered for this analysis.

**Income Approach**
The two fundamental methods of this valuation technique include Discounted Cash Flow and Direct Capitalization.

Characteristics specific to the subject property warrant that this valuation technique is developed. Development of the Income Approach is a specific scope requirement of this assignment. The subject is an investment property; therefore, the Income Approach represents the decision making process of knowledgeable buyers and sellers of this property type. The Direct Capitalization method is used in this analysis. Discounted Cash Flow analysis does not contribute substantially to estimating value beyond the direct capitalization method and is not used in this analysis.

**Sales Comparison Approach**
Characteristics specific to the subject property warrant that this valuation technique to be developed. Development of the Sales Comparison Approach is a specific scope requirement of this assignment. Sufficient sales data is available to provide a credible value estimate by the Sales Comparison Approach. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

**Land Valuation**
Characteristics specific to the subject property do not warrant that a site value is developed. Development of the subject site value is not a specific scope requirement of this assignment. Therefore, this appraisal does not provide valuation of the subject site.

**Cost Approach**
Characteristics specific to the subject property do not warrant that this valuation technique is developed. Development of the Cost Approach is not a specific scope requirement of this assignment. The Cost Approach has limited applicability due to the age of the improvements and lack of market based data to support an estimate of accrued depreciation. Based on the preceding information, the Cost Approach will not be presented.

**Reconciliation of Value Conclusions**
The Income (Direct Capitalization) and Sales Comparison approaches are used to value the subject property, which will be reconciled into the final opinions of market value in the Analysis of Value Conclusions section.

## INCOME APPROACH

As previously discussed within the Valuation Methods section, the Direct Capitalization method is used in this analysis, and Discounted Cash Flow analysis is not developed.

## DIRECT CAPITALIZATION

The first step in the direct capitalization method is to estimate the subject's durable rental income through reconciliation of the subject's in-place lease terms and market rent analysis. Next, we analyze other income items including reimbursements and miscellaneous revenue. Then, vacancy allowance and operating expenses are estimated based on analysis of the subject and market indicators. Finally, the resulting net operating income is capitalized at an appropriate supported rate. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

## RENTAL INCOME ANALYSIS

In this section, we developed an opinion of the subject's rental income through examination of subject lease terms and market rent analysis. The rental income conclusion was reconciled taking into account such items as durability of in-place contract rents, lease escalations and market terms as measured by rent comparables.

**Rent Roll**

The following Rent Roll Summary reflects a breakdown of the individual tenant spaces and a snapshot of in-place contract rents including lease term, expense structure and base rent.

## RENT ROLL SUMMARY

AS OF JUNE 2025

| SUITE | TENANT NAME | TOTAL NRA (SF) | % OF NRA | TENANT GROUP | LEASE TERMS START | END | YEARS | EXPENSE STRUCTURE | CURRENT BASE RENT $/SF(MO.) | $/SF(YR.) | ANNUAL | YEARLY ESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Marshalls | 26,000 | 35.3% | Anchor | 2/17 | 1/29 | 12.0 | Triple Net | $0.83 | $10.00 | $260,000 | 0% |
| 102 | Fresh Hot Bread | 3,052 | 4.1% | Inline | 9/23 | 12/28 | 5.3 | Triple Net | $0.58 | $7.01 | $21,384 | 3% |
| 103B | Dragon's Den Games | 1,278 | 1.7% | Inline | 10/17 | 9/26 | 9.0 | Triple Net | $1.27 | $15.20 | $19,427 | 3% |
| 105 | Stronger Fitness | 3,600 | 4.9% | Inline | MTM | | | Gross | $0.76 | $9.13 | $32,864 | |
| 107 | Blackout Barbell | 3,731 | 5.1% | Inline | 6/24 | 10/26 | 2.4 | Gross | $0.80 | $9.65 | $36,000 | 16% |
| 112 | LAL Market | 1,873 | 2.5% | Inline | 4/17 | 3/27 | 10.0 | Triple Net | $0.77 | $9.18 | $17,202 | 3% |
| 114 | Accessory Galleria | 500 | 0.7% | Inline | MTM | | | Triple Net | $1.13 | $13.51 | $6,753 | |
| 116 | Martin Moore | 420 | 0.6% | Office | 9/23 | 8/26 | 3.0 | Gross | $1.75 | $21.00 | $8,820 | 14% |
| 117 | Mongolian BBQ | 2,678 | 3.6% | Restaurant | 9/25 | 8/30 | 5.0 | Triple Net | $1.13 | $13.51 | $36,169 | 3% |
| 118 | Bayon Restaurant | 1,656 | 2.3% | Restaurant | 2/17 | 12/25 | 8.9 | Triple Net | $1.85 | $22.21 | $36,774 | |
| 121 | Rose Nails | 1,147 | 1.6% | Inline | 10/24 | 9/29 | 5.0 | Triple Net | $1.54 | $18.52 | $21,244 | 3% |
| 201A | Lakeside Market | 2,897 | 3.9% | Inline | 9/24 | 8/31 | 7.0 | Triple Net | $1.48 | $17.71 | $51,306 | 3% |
| 202 | Positive Pizza People | 1,807 | 2.5% | Inline | 11/16 | 10/26 | 10.0 | Triple Net | $1.43 | $17.16 | $31,009 | |
| 203 | Computer Pros | 1,100 | 1.5% | Inline | 7/24 | 6/29 | 5.0 | Triple Net | $1.55 | $18.54 | $20,394 | 3% |
| 204A | Lollicup Tea Zone | 1,310 | 1.8% | Inline | 4/22 | 3/27 | 5.0 | Triple Net | $2.48 | $29.79 | $39,029 | 3% |
| 204B | JT Family Barber | 1,000 | 1.4% | Inline | 7/21 | 6/26 | 5.0 | Triple Net | $1.27 | $15.20 | $15,201 | 3% |
| 205 | Swagat Indian Cuisine | 3,070 | 4.2% | Restaurant | 12/25 | 11/30 | 5.0 | Triple Net | $1.41 | $16.93 | $51,963 | 3% |
| **OCCUPIED SUBTOTALS** | | **57,119** | **77.6%** | | | | | | **$1.03** | **$12.35** | **$705,541** | |
| 103A | Vacant | 1,306 | 1.8% | Inline | | | | | | | | |
| 104 | Vacant | 1,381 | 1.9% | Inline | | | | | | | | |
| 111 | Vacant | 1,548 | 2.1% | Office | | | | | | | | |
| 115 | Vacant | 735 | 1.0% | Office | | | | | | | | |
| 201B | Vacant | 1,970 | 2.7% | Inline | | | | | | | | |
| 208 | Vacant | 1,866 | 2.5% | Office | | | | | | | | |
| 214 | Vacant | 7,675 | 10.4% | Office | | | | | | | | |
| **VACANT SUBTOTALS** | | **16,481** | **22.4%** | | | | | | | | | |
| **TOTAL NRA** | | **73,600** | **100.0%** | | | | | | **$0.80** | **$9.59** | **$705,541** | |

As indicated in the preceding table the subject property contains 73,600 SF of NRA of which 57,119 SF is currently occupied, and 16,481 SF is currently vacant. The current occupancy level of 77.6% is below the stabilized occupancy level estimate of 94.0% that was developed in this appraisal. As previously discussed, the subject property is a mixed-use project with both retail and office space. The second floor space is mostly made up of office suites; however, there are some retail users on the second floor.

The subject also has a tenant, Gallo's Taco Truck, that leases a portion of the parking lot which is a space that is not typically analyzed through the analysis of rent comparables. The lease rate is $647 per month or $7,766 per year, which is typical of the market area. We have applied this income to the Miscellaneous Income line which is presented in one of the following sections.

It is noted that there are solar panels that were installed in the parking lot on the east side of the property. The panels are situated on carports in the parking lot. The ownership leased the land to King Energy for a 15-year term with two (5) year options to renew. The tenant King Energy leases 13,570 SF of parking lot space and pays an annual rent of $12,000 per year or $1,000 per month for years 1-5. The rent equates to $0.07/SF of land area. The rent increases $2,000 per year every 5 years. It appears that the panels were installed within the past 12 to 18 months. The ownership receives no benefits from the solar panels except rental income. Additionally, the owner can terminate the lease early after the 6th anniversary of the lease, but the termination fee is five times the rent for year 25 if terminated before the 11th anniversary. The termination fee is two times the rent if terminated after the 11th anniversary of the lease. For this analysis, the ground rent is analyzed as other income.

**Rent Roll by Tenant Category**

The following table summarizes the subject asset by its various tenant categories. The analysis breaks each category down by size and number of spaces, and provides the average in-place contract rent.

**RENT ROLL BY TENANT CATEGORY** AS OF JUNE 2025

| TENANT | SPACE SUMMARY (SF) | | | % | NUMBER OF SPACES | | | OCCUPIED SPACE CURRENT BASE RENT | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | OCCUPIED | VACANT | TOTAL | OCCUPIED | OCCUPIED | VACANT | TOTAL | $/SF(MO.) | $/SF(YR.) | ANNUAL |
| Anchor | 26,000 | 0 | 26,000 | **100.0%** | 1 | 0 | 1 | $0.83 | $10.00 | $260,000 |
| Inline | 23,295 | 4,657 | 27,952 | **83.3%** | 12 | 3 | 15 | $1.12 | $13.39 | $311,814 |
| Restaurant | 7,404 | 0 | 7,404 | **100.0%** | 3 | 0 | 3 | $1.41 | $16.87 | $124,907 |
| Office | 420 | 11,824 | 12,244 | **3.4%** | 1 | 4 | 5 | $1.75 | $21.00 | $8,820 |
| **TOTAL & AVGS** | **57,119** | **16,481** | **73,600** | **77.6%** | **17** | **7** | **24** | **$1.03** | **$12.35** | **$705,541** |

**Recent Leasing Activity**

Recent leasing activity in the subject property is summarized below. This is presented by tenant category to assist in developing an opinion of market rent and correlating leasing assumptions for each tenant category.

**RECENT LEASING ACTIVITY** JANUARY 2024 TO JUNE 2025

| | TOTAL | LEASE TERMS | | | EXPENSE | CURRENT BASE RENT | | | MONTHS | TI/SF |
|---|---|---|---|---|---|---|---|---|---|---|
| TENANT | NRA (SF) | START | END | YEARS | STRUCTURE | $/SF(MO.) | $/SF(YR.) | ANNUAL | FREE | OFFERED |
| Blackout Barbell | 3,731 | 6/24 | 10/26 | | Gross | $0.80 | $9.65 | $36,000 | 0.0 | $0 |
| Mongolian BBQ | 2,678 | 9/25 | 8/30 | | Triple Net | $1.13 | $13.51 | $36,169 | 0.0 | $0 |
| Rose Nails | 1,147 | 10/24 | 9/29 | | Triple Net | $1.54 | $18.52 | $21,244 | 0.0 | $0 |
| Lakeside Market | 2,897 | 9/24 | 8/31 | | Triple Net | $1.48 | $17.71 | $51,306 | 0.0 | $0 |
| Computer Pros | 1,100 | 7/24 | 6/29 | | Triple Net | $1.55 | $18.54 | $20,394 | 0.0 | $0 |
| Swagat Indian Cuisine | 3,070 | 12/25 | 11/30 | | Triple Net | $1.41 | $16.93 | $51,963 | 0.0 | $0 |
| **TOTAL & AVGS** | **14,623** | | | **-** | | **$1.24** | **$14.84** | **$217,077** | | |

**Asking Rent**

The following table summarizes the current asking rents for the subject's vacant tenant spaces.

**VACANT SPACE ASKING RENT** AS OF JUNE 2025

| | VACANT | % OF | TENANT | EXPENSE | ASKING RENT | | | MONTHS | TI/SF |
|---|---|---|---|---|---|---|---|---|---|
| TENANT | SF | TOTAL SF | CATEGORY | STRUCTURE | $/SF(MO.) | $/SF(YR.) | ANNUAL | FREE | OFFERED |
| Vacant | 1,306 | 1.8% | Inline | Triple Net | $1.00 | $12.00 | $15,672 | 0.0 | $0 |
| Vacant | 1,381 | 1.9% | Inline | Triple Net | $1.00 | $12.00 | $16,572 | 0.0 | $0 |
| Vacant | 1,548 | 2.1% | Office | Triple Net | $1.00 | $12.00 | $18,576 | 0.0 | $0 |
| Vacant | 735 | 1.0% | Office | Triple Net | $1.00 | $12.00 | $8,820 | 0.0 | $0 |
| Vacant | 1,970 | 2.7% | Inline | Triple Net | $1.00 | $12.00 | $23,640 | 0.0 | $0 |
| Vacant | 1,866 | 2.5% | Office | Triple Net | $1.00 | $12.00 | $22,392 | 0.0 | $0 |
| Vacant | 7,675 | 10.4% | Office | Triple Net | $1.00 | $12.00 | $92,100 | 0.0 | $0 |
| **TOTAL** | **16,481** | **22.4%** | | | **$1.00** | **$12.00** | **$197,772** | | |

**Pending Leasing Activity**

There are currently no pending leases within the subject property.

## MARKET RENT ANALYSIS

This section examines competitive comparable properties within the marketplace to establish our opinion of market rent for the subject property. This allows for a comparison of the subject property's contract to what is attainable in the current market.

**Adjustment Process**

Quantitative adjustments are made to the comparable leases. The following adjustments or general market trends were considered for the basis of market rent analysis.

| | |
|---|---|
| Transactional Adjustments | If warranted, the comparable leases were adjusted for varying lease structures, atypical concessions and market conditions. |
| Concession Adjustment | The adjustment for rent concessions is a basis for creating a comparable market standard free rent of 0-3 months and a tenant improvement allowance of $0-$10/SF. The differences between free rent and tenant improvements (+/-) is divided by the comparable's lease term, and applied to the beginning base rent of the comparable lease. This methodology does not take into account amortization of rental increases over the lease term. |
| Property Adjustments | Quantitative percentage adjustments were made for location and physical characteristics such as size, age, condition, exposure and parking ratio. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a market rent opinion for the subject site. |

The following table summarizes the market conditions adjustment applied in this analysis.

| MARKET CONDITIONS ADJUSTMENT | | | |
|---|---|---|---|
| Per Year As Of | June 2025 | (As-Is) | 0% |

The market has exhibited value stability during the time from the oldest lease date up through the effective valuation date; therefore a market conditions adjustment is not warranted.

## ANALYSIS OF COMPARABLE ANCHOR & OFFICE LEASES

The Anchor & Office lease analysis is used to derive an opinion of market rent and correlating leasing assumptions for the Anchor and Office MLA categories. The following pages present a summation table of the comparables selected for this analysis, a location map and comparable photographs, the lease comparable adjustment process and our market rent conclusions. Comparables 1, 2 and 3 represent anchor retail properties. Comparables 4, 5 and 6 represent office properties.

# ANCHOR & OFFICE LEASE SUMMATION TABLE

| COMPARABLE | SUBJECT | LEASE 1 | LEASE 2 | LEASE 3 | LEASE 4 | LEASE 5 | LEASE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Lakeside Plaza | University Plaza | Sherwood Place | Hammertown Shopping Center | Office Building | West March Lane Office | Office Building |
| **Address** | 2233 Grand Canal Blvd | 2655-2745 Geer Road | 5308 Pacific Avenue | 1010 East Hammer Lane | 942 North Hunter Street | 2321 W March Ln | 130 North Hunter Street |
| **City** | Stockton | Turlock | Stockton | Stockton | Stockton | Stockton | Stockton |
| **State** | CA | CA | CA | CA | CA | CA | CA |
| **Zip** | 95207 | 95382 | 95207 | 95210 | 95202 | 95207 | 95202 |
| **PHYSICAL INFORMATION** | | | | | | | |
| **Property Type** | Shopping Center | Retail | Retail | Retail | Office | Office | Office |
| **NRA** | 73,600 | 49,861 | 293,679 | 34,893 | 2,980 | 18,029 | 17,914 |
| **Parking Ratio** | 3.9 | 3.9 | 5.2 | 5.7 | 2.7 | 5.2 | 5.0 |
| **Year Built** | 1982 | 1990 | 1979 | 1980 | 1954 | 1980 | 2006 |
| **Year Renovated** | - | - | 2017 | 1992 | - | - | - |
| **LEASE INFORMATION** | | | | | | | |
| **Tenant Name** | | Nexus Gym | Dick's Sporting Goods | New Indian Supermarket | Undsiclosed | Fast Holding Company | San Joaquin County |
| **Commencement Date** | | 1/1/2024 | 2/1/2025 | 2/15/2024 | 5/18/2025 | 12/1/2024 | 10/20/2023 |
| **Lease Type** | | New | Renewal | New | New | Renewal | New |
| **Lease Status** | | Signed | Signed | Signed | Signed | Signed | Signed |
| **Rate Type** | | NNN | NNN | NNN | NNN | NNN | MG |
| **Size (SF)** | | 13,335 | 50,369 | 14,248 | 2,980 | 2,372 | 8,000 |
| **Term (Yrs)** | | 5.3 | 5.0 | 10.0 | 1.0 | 2.0 | 10.0 |
| **Rent ($/SF/Mo.)** | | $0.85 | $0.75 | $1.00 | $1.10 | $1.10 | $1.24 |
| **Avg. Escalation/Yr** | | 4.0% | - | 3.0% | - | 3.0% | 2.0% |
| **Concessions** | | 4 Mos. | - | 0 | 0 | 1 Mos. | 0 |
| **TI's ($/SF)** | | - | - | $10 | - | - | - |

## COMPARABLE ANCHOR & OFFICE LEASE MAP




### COMPARABLE KEY

| COMP | DISTANCE | ADDRESS | LEASE DATE | SF | $/SF |
|---|---|---|---|---|---|
| SUBJECT | - | 2233 Grand Canal Blvd, Stockton, CA | - | - | - |
| No. 1 | 41.7 Miles | 2655-2745 Geer Road, Turlock, CA | 1/1/2024 | 13,335 | $0.85 |
| No. 2 | 1.4 Miles | 5308 Pacific Avenue, Stockton, CA | 2/1/2025 | 50,369 | $0.75 |
| No. 3 | 3.0 Miles | 1010 East Hammer Lane, Stockton, CA | 2/15/2024 | 14,248 | $1.00 |
| No. 4 | 2.8 Miles | 942 North Hunter Street, Stockton, CA | 5/18/2025 | 2,980 | $1.10 |
| No. 5 | 0.1 Miles | 2321 W March Ln, Stockton, CA | 12/1/2024 | 2,372 | $1.10 |
| No. 6 | 3.2 Miles | 130 North Hunter Street, Stockton, CA | 10/20/2023 | 8,000 | $1.24 |

## COMPARABLE ANCHOR & OFFICE RENT PHOTOGRAPHS




**COMPARABLE 1**




**COMPARABLE 2**




**COMPARABLE 3**



**COMPARABLE 4**



**COMPARABLE 5**



**COMPARABLE 6**

## ANCHOR & OFFICE LEASE ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | LEASE 1 | LEASE 2 | LEASE 3 | LEASE 4 | LEASE 5 | LEASE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Lakeside Plaza | University Plaza | Sherwood Place | Hammertown Shopping Center | Office Building | West March Lane Office | Office Building |
| **Address** | 2233 Grand Canal Blvd | 2655-2745 Geer Road | 5308 Pacific Avenue | 1010 East Hammer Lane | 942 North Hunter Street | 2321 W March Ln | 130 North Hunter Street |
| **City** | Stockton | Turlock | Stockton | Stockton | Stockton | Stockton | Stockton |
| **NRA** | 73,600 | 49,861 | 293,679 | 34,893 | 2,980 | 18,029 | 17,914 |
| **Parking Ratio** | 3.9 | 3.9 | 5.2 | 5.7 | 2.7 | 5.2 | 5.0 |
| **Year Built** | 1982 | 1990 | 1979 | 1980 | 1954 | 1980 | 2006 |
| **Year Renovated** | - | - | 2017 | 1992 | - | - | - |
| **LEASE INFORMATION** | | | | | | | |
| **Tenant Name** | | Nexus Gym | Dick's Sporting Goods | New Indian Supermarket | Undisclosed | Fast Holding Company | San Joaquin County |
| **Commencement Date** | | 1/1/2024 | 2/1/2025 | 2/15/2024 | 5/18/2025 | 12/1/2024 | 10/20/2023 |
| **Lease Type** | | New | Renewal | New | New | Renewal | New |
| **Lease Status** | | Signed | Signed | Signed | Signed | Signed | Signed |
| **Rate Type** | | NNN | NNN | NNN | NNN | NNN | MG |
| **Size (SF)** | | 13,335 | 50,369 | 14,248 | 2,980 | 2,372 | 8,000 |
| **Term (Yrs)** | | 5.3 | 5.0 | 10.0 | 1.0 | 2.0 | 10.0 |
| **Rent ($/SF/Mo.)** | | $0.85 | $0.75 | $1.00 | $1.10 | $1.10 | $1.24 |
| **Avg. Escalation/Yr** | | 4.0% | - | 3.0% | - | 3.0% | 2.0% |
| **Concessions** | | 4 Mos. | - | 0 | 0 | 1 Mos. | 0 |
| **TI's ($/SF)** | | - | - | $10 | - | - | - |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| **Lease Type** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| **Concessions** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Market Conditions**[1] | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Subtotal Eff Rent** | | $0.85 | $0.75 | $1.00 | $1.10 | $1.10 | $1.04 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| **Location** | | 5% | 0% | 0% | 0% | 0% | 0% |
| **Size** | | -5% | 5% | -5% | 0% | 0% | 0% |
| **Quality/Appeal** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Age/Condition** | | 0% | -5% | 0% | 5% | 0% | -5% |
| **Exposure** | | 0% | 0% | 5% | 0% | -5% | 0% |
| **Access** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Parking Ratio** | | 0% | -5% | -5% | 3% | -5% | -5% |
| **Subtotal Property Adj** | | 0% | -5% | -5% | 8% | -10% | -10% |
| **TOTAL ADJUSTED RENT** | | **$0.85** | **$0.71** | **$0.95** | **$1.19** | **$0.99** | **$0.94** |

| STATISTICS | UNADJUSTED | ADJUSTED | MARKET CONCESSIONS[1] | |
|---|---|---|---|---|
| **LOW** | $0.75 | $0.71 | Lease Type | Triple Net |
| **HIGH** | $1.24 | $1.19 | Free Rent | 0-3 Mos. |
| **MEDIAN** | $1.05 | $0.94 | TI's | $0-$10/SF |
| **AVERAGE** | $1.01 | $0.94 | | |

[1] Market Conditions Adjustment - Compound annual change in market conditions: 0%

Date of Value (for adjustment calculations): 6/10/25

### Anchor & Office Lease Analysis

The comparables indicate an adjusted lease rate range from $0.71 to $1.19/SF, with a median of $0.94/SF and an average of $0.94/SF. Comparables 1, 2 and 3 represent anchor retail properties. Comparables 4, 5 and 6 represent office properties.

Comparable 1 (as adjusted $0.85/SF) offers an inferior location in Turlock and is adjusted upward. The smaller size warrants a downward adjustment. Overall, this comparable is considered similar and provides a good-rate indicator for the anchor space.

Comparable 2 (as adjusted $0.71/SF) offers a similar location in Stockton. The larger size warrants an upward adjustment for economies of scale. The age condition is superior and is adjusted downward. The parking ratio is superior and is adjusted downward. Overall, this comparable provides a low indication of market rent for the anchor space.

Comparable 3 (as adjusted $0.95/SF) offers a similar location in Stockton. The smaller size warrants a downward adjustment for smaller size. The exposure is inferior and warrants an upward adjustment. The comparable has inferior parking and is adjusted upward. Overall, this comparable provides a high indication of market rent for the subject property and is given primary weight for the anchor space.

Comparable 4 (as adjusted $1.19/SF) is inferior in terms of age/condition and parking ratio and is adjusted upward. Overall, this comparable provides a high indication of market rent for the office space.

Comparable 5 (as adjusted $0.99/SF) is not adjusted for location. The exposure along W March Lane is superior and is adjusted downward. The comparable has superior onsite parking and is adjusted downward. Overall, this comparable provides a good indication of market rent for the office space.

Comparable 6 (as adjusted $0.94/SF) is adjusted for lease type to reflect a NNN lease rate. The age/condition is superior and is adjusted downward. The comparable has superior onsite parking and is adjusted downward. The comparable provides a good indication of market rent for the subject's office space.

## ANCHOR & OFFICE SPACE MARKET RENT CONCLUSIONS

Comparables 1, 2 and 3 represent anchor space and provide an adjusted average of $0.84/SF. For this analysis, a market rent of $0.85/SF is concluded. Comparables 4, 5 and 6 represent office space and provide an adjusted average of $1.04/SF. For this analysis, a market rent of $0.95/SF is concluded for the office space. The following table summarizes the analysis of the comparable leases and the Anchor & Office market rent conclusions.

**ANCHOR & OFFICE LEASE CONCLUSION TABLE**

| | LEASE | ADJUSTMENT | | | | NET | GROSS | OVERALL |
|---|---|---|---|---|---|---|---|---|
| LEASE | RATE | TRANSACTIONAL¹ | ADJUSTED | PROPERTY² | FINAL | ADJ % | ADJ % | COMPARISON |
| 1 | $0.85 | $0.00 | $0.85 | 0% | **$0.85** | 0% | 10% | PRIMARY |
| 2 | $0.75 | $0.00 | $0.75 | -5% | **$0.71** | -5% | 15% | PRIMARY |
| 3 | $1.00 | $0.00 | $1.00 | -5% | **$0.95** | -5% | 15% | PRIMARY |
| 4 | $1.10 | $0.00 | $1.10 | 8% | **$1.19** | 8% | 8% | SECONDARY |
| 5 | $1.10 | $0.00 | $1.10 | -10% | **$0.99** | -10% | 10% | PRIMARY |
| 6 | $1.24 | ($0.20) | $1.04 | -10% | **$0.94** | -25% | 26% | PRIMARY |
| **LOW** | **$0.71** | | | | | **AVERAGE** | | **$0.94** |
| **HIGH** | **$1.19** | | | | | **MEDIAN** | | **$0.94** |
| | | **AVERAGE CONTRACT** | **ASKING** | | | | | **CONCLUSION** |
| **Anchor** | | **$0.83** | **N/A** | | | | | **$0.85** |
| **Office** | | **$1.75** | **$1.00** | | | | | **$0.95** |

¹Cumulative ²Additive (Includes Tenant Adjustments)

## ANALYSIS OF COMPARABLE INLINE & RESTAURANT LEASES

The Inline & Restaurant lease analysis is used to derive an opinion of market rent and correlating leasing assumptions for the Inline and Restaurant MLA categories. The following table includes a summary of the comparables selected for this analysis, including relevant listings and actual leases at competing properties. Following the table is an adjustment grid, analysis and our conclusion. Datasheets containing more details of the comparables are presented later in this section. Comparables 1, 2 and 3 represent inline retail properties. Comparables 4, 5 and 6 represent restaurant properties.

# INLINE & RESTAURANT LEASE SUMMATION TABLE

| COMPARABLE | SUBJECT | LEASE 1 | LEASE 2 | LEASE 3 | LEASE 4 | LEASE 5 | LEASE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Lakeside Plaza | Freestanding Retail | Strip Center | Ceres Retail Building | Stockton Stadium 16 | Restaurant Building | Strip Center |
| **Address** | 2233 Grand Canal Blvd | 505 West Swain Road | 3206-3236 Pacific Avenue | 3641-3649 Mitchell Rd | 222 North El Dorado Street | 3401 Dale Road | 245 E 11th St |
| **City** | Stockton | Stockton | Stockton | Ceres | Stockton | Modesto | Tracy |
| **State** | CA | CA | CA | CA | CA | CA | CA |
| **Zip** | 95207 | 95207 | 95204 | 95307 | 95202 | 95356 | 95376 |
| **PHYSICAL INFORMATION** | | | | | | | |
| **Property Type** | Shopping Center | Retail | Retail | Retail | Retail | Retail | Retail |
| **NRA** | 73,600 | 3,580 | 28,761 | 23,465 | 86,560 | 3,315 | 5,900 |
| **Parking Ratio** | 3.9 | 4.7 | 2.4 | 1.7 | 4.0 | 7.2 | 4.1 |
| **Year Built** | 1982 | 1979 | 1960 | 1985 | 2003 | 1977 | 1988 |
| **LEASE INFORMATION** | | | | | | | |
| **Tenant Name** | | Port City Ink | Lavish Lashes and Skincare | Undisclosed | Gabb'ys Cakes | Heaven's Kitchen | Sisig Boba Filipino Cuisine |
| **Commencement Date** | | 4/1/2024 | 10/10/2023 | 3/5/2025 | 12/1/2024 | 12/1/2024 | 4/1/2024 |
| **Lease Type** | | New | New | New | New | New | New |
| **Lease Status** | | Signed | Signed | Signed | Signed | Signed | Signed |
| **Rate Type** | | NNN | NNN | MG | NNN | NNN | NNN |
| **Size (SF)** | | 2,587 | 767 | 1,600 | 1,200 | 3,315 | 1,503 |
| **Term (Yrs)** | | 5.0 | 3.0 | 5.0 | 1.0 | 1.0 | 5.0 |
| **Rent ($/SF/Mo.)** | | $1.18 | $1.35 | $1.23 | $1.25 | $1.54 | $2.50 |
| **Avg. Escalation/Yr** | | 3.0% | 3.0% | 3.0% | - | - | 3.0% |
| **Concessions** | | 1 Mos. | 0 | 0 | 0 | 0 | 2 Mos. |
| **TI's ($/SF)** | | - | - | - | - | - | - |

## COMPARABLE INLINE & RESTAURANT LEASE MAP




**COMPARABLE KEY**

| COMP | DISTANCE | ADDRESS | LEASE DATE | SF | $/SF |
|---|---|---|---|---|---|
| SUBJECT | - | 2233 Grand Canal Blvd, Stockton, CA | - | - | - |
| No. 1 | 1.6 Miles | 505 West Swain Road, Stockton, CA | 4/1/2024 | 2,587 | $1.18 |
| No. 2 | 1.6 Miles | 3206-3236 Pacific Avenue, Stockton, CA | 10/10/2023 | 767 | $1.35 |
| No. 3 | 35.1 Miles | 3641-3649 Mitchell Rd, Ceres, CA | 3/5/2025 | 1,600 | $1.23 |
| No. 4 | 3.1 Miles | 222 North El Dorado Street, Stockton, CA | 12/1/2024 | 1,200 | $1.25 |
| No. 5 | 25.5 Miles | 3401 Dale Road, Modesto, CA | 12/1/2024 | 3,315 | $1.54 |
| No. 6 | 17.6 Miles | 245 E 11th St, Tracy, CA | 4/1/2024 | 1,503 | $2.50 |

## COMPARABLE INLINE & RESTAURANT RENT PHOTOGRAPHS




**COMPARABLE 1**




**COMPARABLE 2**




**COMPARABLE 3**



**COMPARABLE 4**




**COMPARABLE 5**



**COMPARABLE 6**

## INLINE & RESTAURANT LEASE ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | LEASE 1 | LEASE 2 | LEASE 3 | LEASE 4 | LEASE 5 | LEASE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Lakeside Plaza | Freestanding Retail | Strip Center | Ceres Retail Building | Stockton Stadium 16 | Restaurant Building | Strip Center |
| **Address** | 2233 Grand Canal Blvd | 505 West Swain Road | 3206-3236 Pacific Avenue | 3641-3649 Mitchell Rd | 222 North El Dorado Street | 3401 Dale Road | 245 E 11th St |
| **City** | Stockton | Stockton | Stockton | Ceres | Stockton | Modesto | Tracy |
| **NRA** | 73,600 | 3,580 | 28,761 | 23,465 | 86,560 | 3,315 | 5,900 |
| **Parking Ratio** | 3.9 | 4.7 | 2.4 | 1.7 | 4.0 | 7.2 | 4.1 |
| **Year Built** | 1982 | 1979 | 1960 | 1985 | 2003 | 1977 | 1988 |
| **LEASE INFORMATION** | | | | | | | |
| **Tenant Name** | | Port City Ink | Lavish Lashes and Skincare | Undisclosed | Gabb'ys Cakes | Heaven's Kitchen | Sisig Boba Filipino Cuisine |
| **Commencement Date** | | 4/1/2024 | 10/10/2023 | 3/5/2025 | 12/1/2024 | 12/1/2024 | 4/1/2024 |
| **Lease Type** | | New | New | New | New | New | New |
| **Lease Status** | | Signed | Signed | Signed | Signed | Signed | Signed |
| **Rate Type** | | NNN | NNN | MG | NNN | NNN | NNN |
| **Size (SF)** | | 2,587 | 767 | 1,600 | 1,200 | 3,315 | 1,503 |
| **Term (Yrs)** | | 5.0 | 3.0 | 5.0 | 1.0 | 1.0 | 5.0 |
| **Rent ($/SF/Mo.)** | | $1.18 | $1.35 | $1.23 | $1.25 | $1.54 | $2.50 |
| **Avg. Escalation/Yr** | | 3.0% | 3.0% | 3.0% | - | - | 3.0% |
| **Concessions** | | 1 Mos. | 0 | 0 | 0 | 0 | 2 Mos. |
| **TI's ($/SF)** | | - | - | - | - | - | - |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| **Lease Type** | | $0.00 | $0.00 | ($0.20) | $0.00 | $0.00 | $0.00 |
| **Concessions** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Market Conditions[1]** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Subtotal Eff Rent** | | $1.18 | $1.35 | $1.03 | $1.25 | $1.54 | $2.50 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| **Location** | | 0% | 0% | 0% | 0% | -5% | -10% |
| **Size** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Quality/Appeal** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Age/Condition** | | 0% | 5% | 0% | -5% | 0% | 0% |
| **Exposure** | | -5% | -5% | -5% | -5% | -5% | -5% |
| **Access** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Parking Ratio** | | 0% | 5% | 5% | 0% | -5% | 0% |
| **Subtotal Property Adj** | | -5% | 5% | 0% | -10% | -15% | -15% |
| **TOTAL ADJUSTED RENT** | | $1.12 | $1.42 | $1.03 | $1.13 | $1.31 | $2.13 |

| STATISTICS | UNADJUSTED | ADJUSTED | MARKET CONCESSIONS[1] | |
|---|---|---|---|---|
| LOW | $1.18 | $1.03 | Lease Type | Triple Net |
| HIGH | $2.50 | $2.13 | Free Rent | 0-3 Mos. |
| MEDIAN | $1.30 | $1.22 | TI's | $0-$20/SF |
| AVERAGE | $1.51 | $1.35 | | |

[1] Market Conditions Adjustment - Compound annual change in market conditions: 0%

Date of Value (for adjustment calculations): 6/10/25

### Inline & Restaurant Lease Analysis

The comparables indicate an adjusted lease rate range from $1.03 to $2.13/SF, with a median of $1.22/SF and an average of $1.35/SF. Comparables 1, 2 and 3 represent inline retail properties. Comparables 4, 5 and 6 represent restaurant properties.

### Discussion of Adjustments

Comparable 1 (as adjusted $1.12/SF) is adjusted downward for superior exposure. Overall, this comparable is considered slightly superior and provides a high-rate indicator for the inline space.

Comparable 2 (as adjusted $1.42/SF) offers a similar location in Stockton. The age condition is inferior and is adjusted upward. The exposure is superior and is adjusted downward. The comparable has inferior onsite

parking and is adjusted upward. Overall, this comparable provides a high indication of market rent for the inline space and is given secondary consideration.

Comparable 3 (as adjusted $1.03/SF) is adjusted downward for lease type because this comparable has a MG lease. The comparable offers a similar location in Stockton. The exposure is superior and warrants a downward adjustment for exposure/visibility. The comparable has inferior parking and is adjusted upward. Overall, this comparable provides a high indication of market rent for the subject property and is given primary weight for the inline space.

Comparable 4 (as adjusted $1.13/SF) is superior in terms of age/condition and exposure and is adjusted downward. Overall, this comparable provides a low indication of market rent for the restaurant space.

Comparable 5 (as adjusted $1.31/SF) is adjusted downward for superior location in Modesto. The exposure within a larger regional mall is superior and is adjusted downward. The comparable has superior onsite parking and is adjusted downward. Overall, this comparable provides a good indication of market rent for the restaurant space.

Comparable 6 (as adjusted $2.13/SF) is adjusted for superior location in Tracy submarket. The exposure is superior and is adjusted downward. The comparable provides a good indication of market rent for the subject's restaurant space.

## INLINE & RESTAURANT SPACE MARKET RENT CONCLUSIONS

The comparables indicate an adjusted lease rate range from $1.03 to $2.13/SF, with a median of $1.22/SF and an average of $1.35/SF. Comparables 1, 2 and 3 represent inline space and provide an adjusted average of $1.08/SF. For this analysis, a market rent of $1.00/SF is concluded. Comparables 4, 5 and 6 represent restaurant space and provide an adjusted average of $1.52/SF. For this analysis, a market rent of $1.40/SF is concluded. The following table summarizes the analysis of the comparable leases and the Inline & Restaurant market rent conclusions.

**INLINE & RESTAURANT LEASE CONCLUSION TABLE**

| | LEASE | ADJUSTMENT | | | | NET | GROSS | OVERALL |
|---|---|---|---|---|---|---|---|---|
| LEASE | RATE | TRANSACTIONAL¹ | ADJUSTED | PROPERTY² | FINAL | ADJ % | ADJ % | COMPARISON |
| 1 | $1.18 | $0.00 | $1.18 | -5% | **$1.12** | -5% | 5% | PRIMARY |
| 2 | $1.35 | $0.00 | $1.35 | 5% | **$1.42** | 5% | 15% | SECONDARY |
| 3 | $1.23 | ($0.20) | $1.03 | 0% | **$1.03** | -16% | 26% | PRIMARY |
| 4 | $1.25 | $0.00 | $1.25 | -10% | **$1.13** | -10% | 10% | PRIMARY |
| 5 | $1.54 | $0.00 | $1.54 | -15% | **$1.31** | -15% | 15% | PRIMARY |
| 6 | $2.50 | $0.00 | $2.50 | -15% | **$2.13** | -15% | 15% | PRIMARY |
| **LOW** | **$1.03** | | | | | **AVERAGE** | | **$1.35** |
| **HIGH** | **$2.13** | | | | | **MEDIAN** | | **$1.22** |
| | | **AVERAGE CONTRACT** | **ASKING** | | | | | **CONCLUSION** |
| **Inline** | | **$1.12** | **$1.00** | | | | | **$1.00** |
| **Restaurant** | | **$1.41** | **N/A** | | | | | **$1.40** |

¹Cumulative ²Additive (Includes Tenant Adjustments)

## OTHER SPACE RENT ANALYSIS

As previously mentioned, the subject also has a food truck in the parking lot that pays a rental rate of $7,766 per year. The lease started in 2020 and expires in 2028. Additionally, King Energy leases the parking lot for two solar carport structures for a 15-year term with two (5) year options. The lease started in June 2024. These two tenant

spaces are not commonly analyzed through analysis of rent comparables. This revenue stream is analyzed as other income.

## POTENTIAL GROSS RENT

Our analysis and conclusions of the subject's potential gross rent are detailed as follows:

**POTENTIAL GROSS RENT SUMMARY** AS OF JUNE 2025

| OCCUPIED SPACE | | | | | | | | RENT FORECAST | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TENANT | TOTAL NRA (SF) | % OF NRA | TENANT CATEGORY | CONTRACT RENT | MARKET RENT | CONTRACT V MARKET | BASIS FOR PROFORMA | $/SF(MO.) | $/SF(YR.) | ANNUAL |
| Marshalls | 26,000 | 35.3% | Anchor | $0.83 | $0.85 | 98% | Contract | $0.83 | $10.00 | $260,000 |
| Fresh Hot Bread | 3,052 | 4.1% | Inline | $0.58 | $1.00 | 58% | Market | $1.00 | $12.00 | $36,624 |
| Dragon's Den Games | 1,278 | 1.7% | Inline | $1.27 | $1.00 | 127% | Market | $1.00 | $12.00 | $15,336 |
| Stronger Fitness | 3,600 | 4.9% | Inline | $0.76 | $1.00 | 76% | Market | $1.00 | $12.00 | $43,200 |
| Blackout Barbell | 3,731 | 5.1% | Inline | $0.80 | $1.00 | 80% | Market | $1.00 | $12.00 | $44,772 |
| LAL Market | 1,873 | 2.5% | Inline | $0.77 | $1.00 | 77% | Market | $1.00 | $12.00 | $22,476 |
| Accessory Galleria | 500 | 0.7% | Inline | $1.13 | $1.00 | 113% | Contract | $1.13 | $13.51 | $6,753 |
| Martin Moore | 420 | 0.6% | Office | $1.75 | $0.95 | 184% | Contract | $1.75 | $21.00 | $8,820 |
| Mongolian BBQ | 2,678 | 3.6% | Restaurant | $1.13 | $1.40 | 80% | Market | $1.40 | $16.80 | $44,990 |
| Bayon Restaurant | 1,656 | 2.3% | Restaurant | $1.85 | $1.40 | 132% | Market | $1.40 | $16.80 | $27,821 |
| Rose Nails | 1,147 | 1.6% | Inline | $1.54 | $1.00 | 154% | Market | $1.00 | $12.00 | $13,764 |
| Lakeside Market | 2,897 | 3.9% | Inline | $1.48 | $1.00 | 148% | Market | $1.00 | $12.00 | $34,764 |
| Positive Pizza People | 1,807 | 2.5% | Inline | $1.43 | $1.00 | 143% | Market | $1.00 | $12.00 | $21,684 |
| Computer Pros | 1,100 | 1.5% | Inline | $1.55 | $1.00 | 155% | Market | $1.00 | $12.00 | $13,200 |
| Lollicup Tea Zone | 1,310 | 1.8% | Inline | $2.48 | $1.00 | 248% | Market | $1.00 | $12.00 | $15,720 |
| JT Family Barber | 1,000 | 1.4% | Inline | $1.27 | $1.00 | 127% | Market | $1.00 | $12.00 | $12,000 |
| Swagat Indian Cuisine | 3,070 | 4.2% | Restaurant | $1.41 | $1.40 | 101% | Contract | $1.41 | $16.93 | $51,963 |
| **OCCUPIED SUBTOTAL** | **57,119** | **77.6%** | **-** | | | **-** | **-** | **$0.98** | **$11.80** | **$673,887** |
| **VACANT SPACE** | | | | | | | | **MARKET POTENTIAL RENT (1)** | | |
| Vacant | 1,306 | 1.8% | Inline | - | $1.00 | - | Market | $1.00 | $12.00 | $15,672 |
| Vacant | 1,381 | 1.9% | Inline | - | $1.00 | - | Market | $1.00 | $12.00 | $16,572 |
| Vacant | 1,548 | 2.1% | Office | - | $0.95 | - | Market | $0.95 | $11.40 | $17,647 |
| Vacant | 735 | 1.0% | Office | - | $0.95 | - | Market | $0.95 | $11.40 | $8,379 |
| Vacant | 1,970 | 2.7% | Inline | - | $1.00 | - | Market | $1.00 | $12.00 | $23,640 |
| Vacant | 1,866 | 2.5% | Office | - | $0.95 | - | Market | $0.95 | $11.40 | $21,272 |
| Vacant | 7,675 | 10.4% | Office | - | $0.95 | - | Market | $0.95 | $11.40 | $87,495 |
| **VACANT SUBTOTALS** | **16,481** | **22.4%** | | | | | | **$0.96** | **$11.57** | **$190,678** |
| **TOTAL** | **73,600** | **100.0%** | | | | | | **$0.98** | **$11.75** | **$864,565** |

(1) Potential rent at current market levels, reflected on an annual basis.

In the table above, we applied contract rents to occupied spaces that represent durable income. Market rents were applied to vacant spaces and occupied spaces with tenants that are scheduled to roll-over near-term or that have contract rents well above or well below market levels. The net present value of the below/above market rent will be analyzed later in this section.

Our conclusions of the subject's rental income in relationship to historical rental income are detailed as follows:

| POTENTIAL GROSS INCOME (PGI) | | | | |
|---|---|---|---|---|
| YEAR | TOTAL | $/SF | %EGI | ANALYSIS |
| 2022 | $1,065,094 | $14.47 | 100.0% | The projection is based on the contract rent in place with the vacant space being leased at market rates. |
| 2023 | $1,126,798 | $15.31 | 100.0% | |
| 2024 | $1,001,546 | $13.61 | 100.0% | |
| BUDGET 2025 | $1,216,868 | $16.53 | 113.0% | |
| PROFORMA | $1,420,604 | $19.30 | 107.5% | |

The subject's actual contract rents were compared with market rents within the previously presented Potential Gross Rent Summary table. Overall, the contract rents within the subject property are not considered to be representative of market levels in general, which will be factored into our rate selections later in this analysis. In this analysis, market rent is applied to the tenants with non-market rent. For the tenants with below market rent in place, market rent is applied. For the tenants with above market rent in place, market rent is applied. An adjustment below the line is applied for the non-market rents.

| TENANTS WITH NON MARKET RENT | | | | |
|---|---|---|---|---|
| TENANT | SF | CONTRACT RENT | MARKET RENT | DIFFERENCE |
| Fresh Hot Bread | 3,052 | $0.58 | $1.00 | ($0.42) |
| Dragon's Den Games | 1,278 | $1.27 | $1.00 | $0.27 |
| Stronger Fitness | 3,600 | $0.76 | $1.00 | ($0.24) |
| Blackout Barbell | 3,731 | $0.80 | $1.00 | ($0.20) |
| LAL Market | 1,873 | $0.77 | $1.00 | ($0.23) |
| Mongolian BBQ | 2,678 | $1.13 | $1.40 | ($0.27) |
| Bayon Restaurant | 1,656 | $1.85 | $1.40 | $0.45 |
| Rose Nails | 1,147 | $1.54 | $1.00 | $0.54 |
| Lakeside Market | 2,897 | $1.48 | $1.00 | $0.48 |
| Positive Pizza People | 1,807 | $1.43 | $1.00 | $0.43 |
| Computer Pros | 1,100 | $1.55 | $1.00 | $0.55 |
| Lollicup Tea Zone | 1,310 | $2.48 | $1.00 | $1.48 |
| JT Family Barber | 1,000 | $1.27 | $1.00 | $0.27 |

## INCOME & EXPENSE ANALYSIS

In this section, we estimate additional revenue sources, vacancy and credit loss, and applicable operating expenses. The following table summarizes the historical operations of the subject property, along with our estimate of income and expenses on a stabilized basis.

| SUBJECT OPERATING HISTORICALS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | COLLIERS FORECAST | |
| YEAR | 2022 | | 2023 | | 2024 | | BUDGET 2025 | | PROFORMA | |
| INCOME ITEMS | TOTAL | $/SF | TOTAL | $/SF | TOTAL | $/SF | TOTAL | $/SF | TOTAL | $/SF |
| Base Contract Income | $1,057,328 | $14.37 | $1,119,032 | $15.20 | $993,780 | $13.50 | $779,832 | $10.60 | $673,887 | $9.16 |
| Market Rent Vacant Space | $0 | - | $0 | - | $0 | - | $0 | - | $190,678 | $2.59 |
| TOTAL RENTAL INCOME | $1,057,328 | $14.37 | $1,119,032 | $15.20 | $993,780 | $13.50 | $779,832 | $10.60 | $864,565 | $11.75 |
| REIMBURSEMENTS | | | | | | | | | | |
| Real Estate Taxes | $0 | - | $0 | - | $0 | - | $108,214 | $1.47 | $142,640 | $1.94 |
| Property Insurance | $0 | - | $0 | - | $0 | - | $19,878 | $0.27 | $30,912 | $0.42 |
| Common Area Maintenance | $0 | - | $0 | - | $0 | - | $289,178 | $3.93 | $276,000 | $3.75 |
| Utilities | $0 | - | $0 | - | $0 | - | $0 | - | $40,480 | $0.55 |
| Management Fees | $0 | - | $0 | - | $0 | - | $0 | - | $46,241 | $0.63 |
| TOTAL REIMBURSEMENTS | Included Abv | - | Included Abv | - | Included Abv | - | $417,270 | $5.67 | $536,273 | $7.29 |
| MISCELLANEOUS | | | | | | | | | | |
| Food Truck | $7,766 | $0.11 | $7,766 | $0.11 | $7,766 | $0.11 | $7,766 | $0.11 | $7,766 | $0.11 |
| King Energy Solar Rent | $0 | - | $0 | - | $0 | - | $12,000 | $0.16 | $12,000 | $0.16 |
| TOTAL MISCELLANEOUS | $7,766 | $0.11 | $7,766 | $0.11 | $7,766 | $0.11 | $19,766 | $0.27 | $19,766 | $0.27 |
| TOTAL GROSS INCOME | $1,065,094 | $14.47 | $1,126,798 | $15.31 | $1,001,546 | $13.61 | $1,216,868 | $16.53 | $1,420,604 | $19.30 |
| General Vacancy | - | - | - | - | - | - | ($140,056) | ($1.90) | ($85,236) | ($1.16) |
| Credit & Collection Loss | - | - | - | - | - | - | - | - | ($14,206) | ($0.19) |
| EFFECTIVE GROSS INCOME | $1,065,094 | $14.47 | $1,126,798 | $15.31 | $1,001,546 | $13.61 | $1,076,812 | $14.63 | $1,321,161 | $17.95 |
| EXPENSE ITEMS | | | | | | | | | | |
| Real Estate Taxes | ($105,644) | ($1.44) | ($108,630) | ($1.48) | ($111,391) | ($1.51) | ($112,868) | ($1.53) | ($142,640) | ($1.94) |
| Property Insurance | ($19,579) | ($0.27) | ($22,987) | ($0.31) | ($29,981) | ($0.41) | ($14,473) | ($0.20) | ($30,912) | ($0.42) |
| Common Area Maintenance | ($288,852) | ($3.92) | ($276,169) | ($3.75) | ($277,089) | ($3.76) | ($257,705) | ($3.50) | ($276,000) | ($3.75) |
| Utilities | ($40,423) | ($0.55) | ($44,304) | ($0.60) | ($39,157) | ($0.53) | ($33,132) | ($0.45) | ($40,480) | ($0.55) |
| Management Fees | ($39,079) | ($0.53) | ($39,290) | ($0.53) | ($35,387) | ($0.48) | ($39,615) | ($0.54) | ($46,241) | ($0.63) |
| Reserves | $0 | - | $0 | - | $0 | - | $0 | - | ($14,720) | ($0.20) |
| TOTAL EXPENSES | ($493,577) | ($6.71) | ($491,380) | ($6.68) | ($493,005) | ($6.70) | ($457,793) | ($6.22) | ($550,993) | ($7.49) |
| NET OPERATING INCOME | $571,517 | $7.77 | $635,418 | $8.63 | $508,541 | $6.91 | $619,019 | $8.41 | $770,169 | $10.46 |

## Additional Revenue

Our analysis and conclusions of the subject's additional revenue are detailed as follows:

| TOTAL MISCELLANEOUS INCOME | | | | |
|---|---|---|---|---|
| YEAR | TOTAL | $/SF | %EGI | ANALYSIS |
| 2022 | $7,766 | $0.11 | 0.7% | Miscellaneous income includes rental income from the food truck in the parking lot and the King Energy ground rent for the solar panels in the parking lot. |
| 2023 | $7,766 | $0.11 | 0.7% | |
| 2024 | $7,766 | $0.11 | 0.8% | |
| BUDGET 2025 | $19,766 | $0.27 | 1.8% | |
| PROFORMA | $19,766 | $0.27 | 1.5% | |

## Expense Reimbursements

The rental income conclusion assumes a NNN expense structure whereby the tenants pay the pro rata share of property taxes, insurance, common area maintenance, utilities and management fees through reimbursement to the owner, and the balance of the operating expenses including reserves are incurred by the subject owner. These reimbursements were based on the operating expenses that are concluded later in the Income Approach.

| EXPENSE RECOVERIES | | ANCHOR | OFFICE | INLINE | RESTAURANT | TOTAL |
|---|---|---|---|---|---|---|
| SF | | 26,000 | 12,244 | 27,952 | 7,404 | 73,600 |
| Pro Rata Share | | 35% | 17% | 38% | 10% | 100% |
| | | | | | | |
| Expense Item | Amount | | | | | |
| Real Estate Taxes | $142,640 | $50,389 | $23,729 | $54,172 | $14,349 | $142,640 |
| Property Insurance | $30,912 | $10,920 | $5,142 | $11,740 | $3,110 | $30,912 |
| Common Area Maintenance | $276,000 | $97,500 | $45,915 | $104,820 | $27,765 | $276,000 |
| Utilities | $40,480 | $14,300 | $6,734 | $15,374 | $4,072 | $40,480 |
| Management Fees | $46,241 | $16,335 | $7,693 | $17,561 | $4,652 | $46,241 |
| Reserves | $14,720 | $0 | $0 | $0 | $0 | $0 |
| **Total** | **$550,993** | **$189,444** | **$89,214** | **$203,667** | **$53,948** | **$536,273** |

## VACANCY AND CREDIT LOSS

General vacancy was discussed in depth in the market analysis section of this report. Regarding credit loss, investors generally apply credit loss in a range from none to 2% depending on the quality of tenant mix and current economic conditions. Our general vacancy and credit loss conclusions are summarized in the following table and are intended to mirror behavior of typical purchasers of the subject.

| VACANCY & CREDIT LOSS | |
|---|---|
| General Vacancy Rate | 6.0% |
| Credit Loss Conclusion | 1.0% |
| **Total** | 7.0% |

## ANALYSIS OF OPERATING EXPENSES

The operating expenses for the subject property were presented previously. The following chart summarizes comparable expenses used in this analysis.

**EXPENSE COMPARABLES**

| COMPARABLE | COMP 1 | COMP 2 | COMP 3 | COMP 4 | COMP 5 | COMP 6 | AVG |
|---|---|---|---|---|---|---|---|
| City | Stockton | Sonora | Clovis | Folsom | Stockton | Hayward | - |
| State | CA | CA | CA | CA | CA | CA | - |
| Expense Year | 2023 | 2025 | 2024 | 2025 | 2024 | 2025 | 2024 |
| Actual/Budget | Actual | Proforma | Actual | Proforma | Actual | Proforma | - |
| Net Rentable Area | 42,851 | 60,104 | 77,299 | 43,216 | 16,970 | 38,979 | 46,570 |
| Year Built | 1999 | 1985 | 1974 | 2003 | 1977 | 2002 | 1990 |
| **EFFECTIVE GROSS INCOME** | $13.91 | $11.83 | $14.71 | $26.58 | $14.36 | $33.33 | $19.12 |
| **EXPENSE ITEMS** | **$/SF** | **$/SF** | **$/SF** | **$/SF** | **$/SF** | **$/SF** | **AVG** |
| Real Estate Taxes | $1.26 | $1.04 | $2.10 | $3.39 | $2.50 | $4.02 | $2.39 |
| Property Insurance | $0.39 | $0.41 | $0.70 | $0.47 | $0.88 | $3.10 | $0.99 |
| Common Area Maintenance | $2.01 | $2.01 | $0.40 | $1.65 | $0.77 | $4.13 | $1.83 |
| Utilities | $0.14 | - | $0.42 | $1.60 | $0.22 | $0.83 | $0.64 |
| Management Fees | $0.04 | $0.35 | $0.43 | $0.80 | $1.03 | $1.00 | $0.61 |
| *%EGI* | 0.3% | 3.0% | 2.9% | 3.0% | 7.2% | 3.0% | *3.2%* |
| Reserves | - | $0.35 | - | $0.25 | - | - | $0.30 |
| **TOTAL EXPENSES ($/SF)** | $3.85 | $4.16 | $4.06 | $8.16 | $5.41 | $13.07 | $6.45 |

## CONCLUSION OF OPERATING EXPENSES

In the following section we discuss the individual expense conclusions for the subject property.

## EXPENSE CONCLUSIONS

| EXPENSE | %EGI | $/SF | TOTAL | COMMENT |
|---|---|---|---|---|
| Real Estate Taxes | 10.8% | $1.94 | $142,640 | The concluded amount is based on California's Proposition 13, which reflects a stabilized assessed value multiplied by the current ad valorem tax rate. |
| Property Insurance | 2.3% | $0.42 | $30,912 | The concluded amount is based on the 2024 historical expense. |
| Common Area Maintenance | 20.9% | $3.75 | $276,000 | The concluded amount is based on the 2024 historical expense. |
| Utilities | 3.1% | $0.55 | $40,480 | The concluded amount is based on the 2024 historical expense. |
| Management Fees | 3.5% | $0.63 | $46,241 | The concluded amount is based on 3.5% of the concluded Effective Gross Income. |
| Reserves | 1.1% | $0.20 | $14,720 | The concluded amount is based on $0.20/SF of the subject's building area. |
| **TOTAL EXPENSES** | **41.7%** | **$7.49** | **$550,993** | |

## DEVELOPMENT OF CAPITALIZATION RATE

In developing our opinion of the capitalization rate, also known as overall rate (OAR), the following techniques were used:

- Comparable Sales
- Investor Surveys
- Band of Investment Technique

### Comparable Sales

The following table presents a summary of the comparable sales used ahead in the Sales Comparison Approach, and the capitalization rates from each of those sales.

**CAPITALIZATION RATE COMPARABLES (OAR)**

| | NAME | CITY | ST | SALE DATE | YR BLT | NRA | $/SF | NOI/SF | CAP RATE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Brentwood Plaza | Brentwood | CA | April 24, 2025 | 1965 | 32,427 | $141 | $10.10 | 7.16% |
| 2 | Hammer Ranch Shopping Center | Stockton | CA | February 27, 2025 | 1977 | 16,970 | $177 | $13.64 | 7.72% |
| 3 | Colonial Plaza | Stockton | CA | June 17, 2025 | 1999 | 42,823 | $140 | $10.01 | 7.15% |
| 4 | Retail Building | Yuba City | CA | October 31, 2024 | 1964 | 36,500 | $151 | $10.93 | 7.25% |
| 5 | Gregory Gardens Shopping Center | Modesto | CA | February 18, 2025 | 1977 | 86,850 | $127 | $10.21 | 8.06% |
| 6 | Food 4 Less | Fairfield | CA | December 13, 2024 | 1997 | 64,919 | $140 | $8.42 | 6.01% |
| **LOW** | | | | | | | | | **6.01%** |
| **HIGH** | | | | | | | | | **8.06%** |
| **AVERAGE** | | | | | | | | | **7.23%** |
| **MEDIAN** | | | | | | | | | **7.21%** |
| **SUBJECT** | | Stockton | CA | | 1982 | 73,600 | | $10.46 | |

The capitalization rate comparables indicate a range from 6.01% to 8.06% with an average of 7.23% and a median of 7.21%. The comparables generally bracket the subject in terms of location, quality, and condition. On an NOI/SF basis Comparables 1 ($10.10/SF), 3 ($10.01/SF), 4 ($10.93/SF) and 5 ($10.21/SF) are most similar to the subject, indicating a capitalization rate between 7.15% and 8.06%, however, Comparable 3 is a current listing. Therefore, a capitalization rate near the lower end of the range is warranted.

### Investor Surveys

The following table provides capitalization rate statistics as surveyed by investors that we considered to be relevant to the subject property.

| CAPITALIZATION RATE SURVEYS (OAR) | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG | LAST Q | LAST YR |
| **PriceWaterhouse Coopers** | | | | | | | |
| National Strip Shopping Center | 2Q 25 | 5.50% | to | 10.00% | 6.91% | 7.40% | 7.33% |
| **Real Capital Analytics** | | | | | | | |
| Tertiary West Retail | 1Q 25 | | | | 6.75% | 7.03% | 7.00% |
| Sacramento Retail | 1Q 25 | | | | 8.65% | - | 6.50% |
| **10 Year Treasury** | 2Q 25 | - | | - | 4.45% | 4.28% | 4.16% |
| **AVERAGE** | | **5.50%** | **to** | **10.00%** | **7.44%** | **7.22%** | **6.94%** |

The subject is located in a secondary submarket, within an established area and has stable anchor tenancy. As such, a capitalization rate near the national average is appropriate near 6.91%, which also considers the effects and impact of the volatile capital markets. For this analysis, a cap rate of 7.25% is concluded for the subject to account for the subject is leased at or near market levels overall.

### Band of Investment Technique

Most properties are purchased with debt and equity capital; therefore, the overall capitalization rate must satisfy the market return requirements of both investment positions. Available financing information from lenders and the sales comparables indicates the following terms:

| BAND OF INVESTMENT ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 30 Years |
| Interest Rate | 6.15% |
| Loan-to-Value (LTV) Ratio | 60% |
| Mortgage Constant | 7.31% |

Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENT CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 60% | x | 7.31% | = | 4.386% |
| Equity Component | 40% | x | 7.50% | = | 3.000% |
| Indicated Capitalization Rate | | | | | 7.386% |
| **INDICATED CAPITALIZATION RATE** | | | | | **7.39%** |

### Debt Coverage Ratio Technique

An alternate method to calculating capitalization rates based on financing metrics is the Debt Coverage Ratio method, which uses the relationship between the DCR, LTV, and mortgage constant to conclude to a rate value. Based on the assumptions previously discussed, we have concluded to a DCR of 1.40, an LTV of 60% and a mortgage constant of 7.31%. The following calculation indicates the cap rate conclusion by this method:

| DEBT COVERAGE RATIO CALCULATION | |
|---|---|
| Debt Coverage Ratio | 1.40 |
| LTV Ratio | 60% |
| Mortgage Constant | 7.31% |
| **INDICATED CAPITALIZATION RATE** | **6.14%** |

**Inflation Impact / Macroeconomy Overview**

Over the past two years, macroeconomic conditions have slowed commercial real estate activity and tightened debt markets. GDP growth has moderated. CPI trends indicate a continued but slower pace of inflation, reflecting the impact of tighter monetary policy. Inflation reached a high of 9.1% in June 2022 and declined to 2.5% in August 2024. Although above the goal of 2.0% targeted as normal for a healthy economy, the inflation break has paved the way for a shift in interest rates. With employment growth slowing, the unemployment rate reached 4.2% in August 2024. Macroeconomic changes of this nature suggest a softening economy or the potential for recession. In July 2024, bond markets began pricing in anticipation of forthcoming federal funds rate cuts. Likewise, many economists believe the certainty of multiple rate cuts in 2024 has increased. The following charts summarize the current inflation rates in the United States.




**Federal Funds Effective Rate**




In the September 2024 meeting, the Federal Reserve announced a rate reduction of 50 basis points to 4.75% to 5.0%. Statements from the Chair suggest future 2024 rate cuts were being considered with a continued goal to reach 2% inflation objective. The Fed Reserve met again in November and December 2024. In the November

meeting, there was a 25-basis point cut as well as another 25-basis point cut in December. Messaging thus far has been centered on measured cuts going forward unless economic conditions warrant a more significant rate reduction. It is noted that the FOMC also met in March and May 2025 and kept rates unchanged. As of June 2025, the 10-Year Treasury was at 4.391%. This shift marks a decrease from a high of 5% in the 4th Quarter of 2023 and a target rate in the 4.25 to 4.5% range through most of 2025.

The higher cost of capital and future uncertainty of rising rates weighed on investment decisions in the real estate market from mid-year 2022 through mid-year 2024 and was reflected in transactions that closed through much of the 3Q24. As rates leveled in summer 2024 and began contracting with market participants anticipating further rate contractions and more favorable capital markets conditions looking forward, transaction activity in the form of recapitalizations, refinancing, and outright sales transactions, began to improve in August 2024, along with general market sentiment. The market for commercial real estate is still adjusting to these changes and their impact is likely to lag and not likely to be fully reflected in transaction activity until late 4Q24 and into 2025.

**Impact of Treasury Rate Changes**

As of mid-June 2025, the 10-Year Treasury was near 4.39%. This marks a decrease from a high of 5% in the 4th Quarter of 2023 and a trend in the 4.25% to 4.5% range through the first half of 2025.




The following table reflects changes in the US Treasury note over the past 90 days, illustrating the significant decline.




While it remains unclear as to how the market will react overall, the expectation is that the drop will be a catalyst for increased transaction volume. Initial feedback from investors conveys that the lower 10-year treasury reflects the market's anticipation of what the Federal Reserve will continue to do relative to the Federal Funds Rate. Nonetheless, the 10-year Treasury is a benchmark for lending and has resulted in lower lending rates along with more favorable LTV levels, which is anticipated to have an influence on buyer/seller actions, as has been conveyed in general by active investment sales brokers and investors.

The outcome of those actions remains to be seen along with how the economic factors driving the rate adjustments may impact investor demand going forward, but generally speaking, these favorable capital markets adjustments have narrowed the timeframe by which an asset can conceivably achieve positive leverage. We have interviewed market participants to obtain specific feedback on how rate changes have impacted sales of similar assets and weighed the adjustment in our capitalization rate analysis and conclusion, recognizing more clarity on the market's adjustment will take more time to fully manifest.

**Capitalization Rate Conclusion**

Taking all factors into consideration, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion.

| CAPITALIZATION RATE CONCLUSION (OAR) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **SOURCE** | **QUARTER** | **RANGE** | | | **AVG** | **LAST Q** | **LAST YR** |
| Comparable Sales | | 6.01% | to | 8.06% | 7.23% | - | - |
| Investor Surveys | 2Q 25 | 5.50% | to | 10.00% | 7.44% | 7.22% | 6.94% |
| Band of Investment Technique | | | | | 7.39% | - | - |
| Debt Coverage Ratio | | | | | 6.14% | - | - |
| **AVERAGE** | | 5.76% | to | 9.03% | 7.35% | 7.22% | 6.94% |
| **CAPITALIZATION CONCLUSION (LEASED FEE)** | | | | | **7.25%** | | |

Most weight is given to the market extraction method (Comparable Sales) as this best reflects the actions of buyers and sellers in the marketplace. For this analysis, a leased fee cap rate of 7.25% is concluded.

## DIRECT CAPITALIZATION CONCLUSION

The table below summarizes the direct capitalization method and the Income Approach Value conclusion.

| DIRECT CAPITALIZATION SUMMATION TABLE | | | | | |
|---|---|---|---|---|---|
| **INCOME ITEMS** | **%PGI** | **%EGI** | **$/SF(MO.)** | **$/SF(YR.)** | **TOTAL** |
| Base Contract Income | | | $0.98 | $11.80 | $673,887 |
| Market Rent Vacant Space | | | $0.96 | $11.57 | $190,678 |
| **TOTAL RENTAL INCOME** | | | $0.98 | $11.75 | $864,565 |
| **REIMBURSEMENTS** | | | | | |
| Real Estate Taxes | | | $0.16 | $1.94 | $142,640 |
| Property Insurance | | | $0.04 | $0.42 | $30,912 |
| Common Area Maintenance | | | $0.31 | $3.75 | $276,000 |
| Utilities | | | $0.05 | $0.55 | $40,480 |
| Management Fees | | | $0.05 | $0.63 | $46,241 |
| **TOTAL REIMBURSEMENTS** | | | $0.61 | $7.29 | $536,273 |
| **MISCELLANEOUS REVENUE** | | | | | |
| Food Truck | | | $0.01 | $0.11 | $7,766 |
| King Energy Solar Rent | | | $0.01 | $0.16 | $12,000 |
| **TOTAL MISCELLANEOUS** | | | $0.02 | $0.27 | $19,766 |
| **POTENTIAL GROSS INCOME (PGI)** | **100.0%** | **107.5%** | **$1.61** | **$19.30** | **$1,420,604** |
| **VACANCY & CREDIT LOSS** | | | | | |
| General Vacancy | (6.0%) | | ($0.10) | ($1.16) | ($85,236) |
| Credit & Collection Loss | (1.0%) | | ($0.02) | ($0.19) | ($14,206) |
| **TOTAL VACANCY & CREDIT LOSS** | (7.0%) | | ($0.11) | ($1.35) | ($99,442) |
| **EFFECTIVE GROSS INCOME (EGI)** | **93.0%** | **100.0%** | **$1.50** | **$17.95** | **$1,321,161** |
| **EXPENSE ITEMS** | | | | | |
| Real Estate Taxes | (10.0%) | (10.8%) | ($0.16) | ($1.94) | ($142,640) |
| Property Insurance | (2.2%) | (2.3%) | ($0.04) | ($0.42) | ($30,912) |
| Common Area Maintenance | (19.4%) | (20.9%) | ($0.31) | ($3.75) | ($276,000) |
| Utilities | (2.8%) | (3.1%) | ($0.05) | ($0.55) | ($40,480) |
| Management Fees | (3.3%) | (3.5%) | ($0.05) | ($0.63) | ($46,241) |
| Reserves | (1.0%) | (1.1%) | ($0.02) | ($0.20) | ($14,720) |
| **TOTAL EXPENSES** | (38.8%) | (41.7%) | ($0.62) | ($7.49) | ($550,993) |
| **NET OPERATING INCOME (NOI)** | **54.2%** | **58.3%** | **$0.87** | **$10.46** | **$770,169** |
| Capitalization Rate | | | | | 7.25% |
| Capitalized Value | | | | | $10,623,015 |
| **PROSPECTIVE VALUE UPON STABILIZATION** | | | | **$144/SF** | **$10,620,000** |
| **Lease- Up Costs** | | | | | **From Lease-Up Analysis** |
| Rent Loss | (15.8%) | (17.0%) | ($0.25) | ($3.05) | ($224,481) |
| Expense Carry | (10.0%) | (10.8%) | ($0.16) | ($1.93) | ($142,074) |
| Tenant Improvements | (5.8%) | (6.2%) | ($0.09) | ($1.12) | ($82,405) |
| Leasing Commissions | (3.4%) | (3.6%) | ($0.05) | ($0.65) | ($47,669) |
| Free Rent | (2.2%) | (2.4%) | ($0.04) | ($0.43) | ($31,780) |
| Total Lease-Up Costs | (37.2%) | (40.0%) | ($0.60) | ($7.18) | ($528,409) |
| **Present Value @ 10.00% Discount Rate** | (32.8%) | (35.3%) | ($0.53) | ($6.33) | ($465,918) |
| Entrepreneurial Profit | (6.6%) | (7.1%) | ($0.11) | ($1.27) | ($93,184) |
| TOTAL LEASE-UP COSTS | (39.4%) | (42.3%) | ($0.63) | ($7.60) | ($559,102) |
| **INDICATED VALUE** | | | | **$137/SF** | **$10,060,000** |
| NPV of Non-Market Rent | 14.3% | 15.3% | $0.23 | $2.75 | $202,438 |
| **AS-IS MARKET VALUE** | | | | **$139/SF** | **$10,260,000** |

Rounded to nearest $10,000

## ADJUSTMENTS TO VALUE

To reflect conditions in effect at the subject property as of the date of value, adjustments to the capitalized value were necessary for lease up costs and a one-time above/below market rent adjustment. The following discussion summarizes our support of the value adjustments.

### Lease-Up Analysis

Regarding lease-up costs, the subject property has a current occupancy level of 77.6%, which is below our stabilized occupancy level estimate of 94.0%. As such, lease-up costs associated with the subject achieving stabilization are warranted in arriving to the As-Is Market Value. Based on our research of prevailing supply/demand conditions and the subject's competitive position in the marketplace, we have projected a period of 18 months for the vacant space to be absorbed.

The following table summarizes our analysis of lease-up costs for current vacancies. There are 7 vacant tenant suites and 7 tenant suites will be leased to reach stabilized occupancy. The lease-up cost analysis calculates rent loss, tenant improvements, leasing commissions and free rent based on our market leasing assumptions previously supported in the Market Rent Analysis section. The lease-up costs were discounted at 10.00%.

The lease-up costs reflect the actual costs associated with leasing up the vacant space. When warranted an additional provision for entrepreneurial profit is used to mirror investor behavior related to risks of investing in a property with vacancy. The subtotaled lease-up costs were adjusted 20.0% to account for entrepreneurial profit incentive.

**LEASE-UP COSTS**

| VACANT | | MARKET RENT | | RENT LOSS | | EXPENSE | TENANT IMPV. | | LEASING COMMISSION | | | FREE RENT | | TOTAL | PV @ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUITE | SF | $/MO | $/YR | MONTH | COST | CARRY | TI $/SF | COST | TERM | FEE | COST | MOS. | COST | COST | 10.00% |
| 103A | 1,306 | $1.00 | $12.00 | 6 | $7,836 | $4,758 | $5 | $6,530 | 5 | 5% | $3,918 | 2 | $2,612 | $25,654 | $24,408 |
| 104 | 1,381 | $1.00 | $12.00 | 9 | $12,429 | $7,547 | $5 | $6,905 | 5 | 5% | $4,143 | 2 | $2,762 | $33,786 | $31,354 |
| 111 | 1,548 | $0.95 | $11.40 | 9 | $13,235 | $8,459 | $5 | $7,740 | 5 | 5% | $4,412 | 2 | $2,941 | $36,788 | $34,140 |
| 115 | 735 | $0.95 | $11.40 | 6 | $4,190 | $2,678 | $5 | $3,675 | 5 | 5% | $2,095 | 2 | $1,397 | $14,033 | $13,352 |
| 201B | 1,970 | $1.00 | $12.00 | 12 | $23,640 | $14,354 | $5 | $9,850 | 5 | 5% | $5,910 | 2 | $3,940 | $57,694 | $52,225 |
| 208 | 1,866 | $0.95 | $11.40 | 18 | $31,909 | $20,394 | $5 | $9,330 | 5 | 5% | $5,318 | 2 | $3,545 | $70,496 | $60,715 |
| 214 | 7,675 | $0.95 | $11.40 | 18 | $131,243 | $83,884 | $5 | $38,375 | 5 | 5% | $21,874 | 2 | $14,583 | $289,957 | $249,724 |
| **SUBTOTAL** | | | | | **$224,481** | **$142,074** | | **$82,405** | | | **$47,669** | | **$31,780** | **$528,409** | **$465,918** |
| Entrepreneurial Profit @ 20.0% | | | | | | | | | | | | | | | $93,184 |
| **TOTAL LEASE UP COSTS** | | | | | | | | | | | | | | | **$560,000** |

Rounded to nearest $10,000

### NPV of Above/Below Market Rent Adjustment

The subject property has five tenants with below market rent and eight tenants with above market rent. For this analysis, we have calculated the above/below market rent for the existing tenants and based it on the remaining lease terms. The tenants with below market rent are discounted at a safe rate of 5% and associated risks. The tenants with above market rent are discounted at a higher rate of 15% to reflect the risks associated with collecting the above market rent. The following tables highlight the net present value of the non-market rent.

## TENANTS WITH NON MARKET RENT

| TENANT | SF | CONTRACT RENT | MARKET RENT | DIFFERENCE |
|---|---|---|---|---|
| Fresh Hot Bread | 3,052 | $0.58 | $1.00 | ($0.42) |
| Dragon's Den Games | 1,278 | $1.27 | $1.00 | $0.27 |
| Stronger Fitness | 3,600 | $0.76 | $1.00 | ($0.24) |
| Blackout Barbell | 3,731 | $0.80 | $1.00 | ($0.20) |
| LAL Market | 1,873 | $0.77 | $1.00 | ($0.23) |
| Mongolian BBQ | 2,678 | $1.13 | $1.40 | ($0.27) |
| Bayon Restaurant | 1,656 | $1.85 | $1.40 | $0.45 |
| Rose Nails | 1,147 | $1.54 | $1.00 | $0.54 |
| Lakeside Market | 2,897 | $1.48 | $1.00 | $0.48 |
| Positive Pizza People | 1,807 | $1.43 | $1.00 | $0.43 |
| Computer Pros | 1,100 | $1.55 | $1.00 | $0.55 |
| Lollicup Tea Zone | 1,310 | $2.48 | $1.00 | $1.48 |
| JT Family Barber | 1,000 | $1.27 | $1.00 | $0.27 |

## ABOVE/BELOW MARKET RENT ADJUSTMENT

| | | 6/2025-5/2026 | 6/2026-5/2027 | 6/2027-5/2028 | 6/2028-5/2029 | 6/2029-5/2030 | 6/2030-5/2031 | |
|---|---|---|---|---|---|---|---|---|
| **Fresh Hot Bread** | **3,052** | | | | | | | |
| Contract Rent | | $0.58 | $0.60 | $0.62 | $0.64 | | | |
| Market Rent | | $1.00 | $1.03 | $1.06 | $1.09 | | | |
| Differential | | ($0.42) | ($0.43) | ($0.44) | ($0.45) | | | |
| Mos. Remaining | | 12 | 12 | 12 | 6 | | | |
| Below Market Rent | | ($15,240) | ($15,697) | ($16,168) | ($8,327) | | | |
| Discount Rate | 5% | | | | | | | ($49,569) |
| **Dragon's Den Games** | **1,278** | | | | | | | |
| Contract Rent | | $1.27 | $1.30 | | | | | |
| Market Rent | | $1.00 | $1.03 | | | | | |
| Differential | | $0.27 | $0.27 | | | | | |
| Mos. Remaining | | 12 | 3 | | | | | |
| Below Market Rent | | $9,770 | $2,516 | | | | | |
| Discount Rate | 15% | | | | | | | $10,398 |
| **Blackout Barbell** | **3,731** | | | | | | | |
| Contract Rent | | $0.80 | $0.83 | | | | | |
| Market Rent | | $1.00 | $1.03 | | | | | |
| Differential | | ($0.20) | ($0.20) | | | | | |
| Mos. Remaining | | 12 | 4 | | | | | |
| Below Market Rent | | ($7,176) | ($2,464) | | | | | |
| Discount Rate | 5% | | | | | | | ($9,068) |
| **LAL Market** | **1,873** | | | | | | | |
| Contract Rent | | $0.77 | $0.79 | | | | | |
| Market Rent | | $1.00 | $1.03 | | | | | |
| Differential | | ($0.23) | ($0.24) | | | | | |
| Mos. Remaining | | 12 | 10 | | | | | |
| Below Market Rent | | ($8,594) | ($7,377) | | | | | |
| Discount Rate | 5% | | | | | | | ($14,876) |
| **Mongolian BBQ** | **2,678** | | | | | | | |
| Contract Rent | | $1.13 | $1.16 | $1.19 | $1.23 | $1.27 | $1.30 | |
| Market Rent | | $1.40 | $1.44 | $1.49 | $1.53 | $1.58 | $1.62 | |
| Differential | | ($0.27) | ($0.28) | ($0.29) | ($0.30) | ($0.31) | ($0.32) | |
| Mos. Remaining | | 12 | 12 | 12 | 12 | 12 | 2 | |
| Below Market Rent | | ($10,053) | ($10,355) | ($10,665) | ($10,985) | ($11,315) | ($1,942) | |
| Discount Rate | 5% | | | | | | | ($47,532) |
| **Bayon Restaurant** | **1,656** | | | | | | | |
| Contract Rent | | $1.85 | | | | | | |
| Market Rent | | $1.40 | | | | | | |
| Differential | | $0.45 | | | | | | |
| Mos. Remaining | | 6 | | | | | | |
| Below Market Rent | | $8,251 | | | | | | $8,251 |

## ABOVE/BELOW MARKET RENT ADJUSTMENT

| | | 6/2025-5/2026 | 6/2026-5/2027 | 6/2027-5/2028 | 6/2028-5/2029 | 6/2029-5/2030 | 6/2030-5/2031 | 6/2031-5/2032 | |
|---|---|---|---|---|---|---|---|---|---|
| **Rose Nails** | **1,147** | | | | | | | | |
| Contract Rent | | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 | | | |
| Market Rent | | $1.00 | $1.03 | $1.06 | $1.09 | $1.13 | | | |
| Differential | | $0.54 | $0.56 | $0.58 | $0.59 | $0.61 | | | |
| Mos. Remaining | | 12 | 12 | 12 | 12 | 3 | | | |
| Below Market Rent | | $19,903 | $20,500 | $21,115 | $21,748 | $5,600 | | | |
| Discount Rate | 15% | | | | | | | | $61,910 |
| | | | | | | | | | |
| **Lakeside Market** | **2,897** | | | | | | | | |
| Contract Rent | | $1.48 | $1.52 | $1.57 | $1.61 | $1.66 | $1.71 | $1.76 | |
| Market Rent | | $1.00 | $1.03 | $1.06 | $1.09 | $1.13 | $1.16 | $1.19 | |
| Differential | | $0.48 | $0.49 | $0.50 | $0.52 | $0.54 | $0.55 | $0.57 | |
| Mos. Remaining | | 12 | 12 | 12 | 12 | 12 | 12 | 2 | |
| Below Market Rent | | $17,428 | $17,950 | $18,489 | $19,044 | $19,615 | $20,203 | $3,468 | |
| Discount Rate | 15% | | | | | | | | $71,563 |
| | | | | | | | | | |
| **Positive Pizza People** | **1,807** | | | | | | | | |
| Contract Rent | | $1.43 | $1.47 | | | | | | |
| Market Rent | | $1.00 | $1.03 | | | | | | |
| Differential | | $0.43 | $0.44 | | | | | | |
| Mos. Remaining | | 12 | 6 | | | | | | |
| Below Market Rent | | $15,750 | $8,111 | | | | | | |
| Discount Rate | 15% | | | | | | | | $19,829 |
| | | | | | | | | | |
| **Computer Pros** | **1,100** | | | | | | | | |
| Contract Rent | | $1.55 | $1.59 | $1.64 | $1.69 | | | | |
| Market Rent | | $1.00 | $1.03 | $1.06 | $1.09 | | | | |
| Differential | | $0.55 | $0.56 | $0.58 | $0.60 | | | | |
| Mos. Remaining | | 12 | 12 | 12 | 12 | | | | |
| Below Market Rent | | $19,960 | $20,559 | $21,176 | $21,811 | | | | |
| Discount Rate | 15% | | | | | | | | $59,296 |
| | | | | | | | | | |
| **Lollicup Tea Zone** | **1,310** | | | | | | | | |
| Contract Rent | | $2.48 | $2.56 | | | | | | |
| Market Rent | | $1.00 | $1.03 | | | | | | |
| Differential | | $1.48 | $1.53 | | | | | | |
| Mos. Remaining | | 12 | 10 | | | | | | |
| Below Market Rent | | $54,305 | $46,612 | | | | | | |
| Discount Rate | 15% | | | | | | | | $82,467 |
| | | | | | | | | | |
| **JT Family Barber** | **1,000** | | | | | | | | |
| Contract Rent | | $1.27 | | | | | | | |
| Market Rent | | $1.00 | | | | | | | |
| Differential | | $0.27 | | | | | | | |
| Mos. Remaining | | 12 | | | | | | | |
| Below Market Rent | | $9,770 | | | | | | | $9,770 |
| | | | | | | | | | |
| Total | | | | | | | | | $202,438 |

Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 72 of 125

The estimated NPV of the non-market rent is estimated to be $202,438 and is added below the line in each approach.

**Total Adjustments to Value**

A summary of the value adjustments that are applicable for valuation of the subject property are summarized in the following table.

| SUMMARY OF VALUE ADJUSTMENTS | |
|---|---|
| **ADJUSTMENT ITEM** | **ADJUSTMENT** |
| **LEASE-UP COSTS** | |
| Rent Loss | ($224,481) |
| Expense Carry | ($142,074) |
| Tenant Improvements | ($82,405) |
| Leasing Commissions | ($47,669) |
| Free Rent | ($31,780) |
| Subtotal Lease-Up Costs | ($528,409) |
| **Present Value @ 10.00% Discount Rate** | **($465,918)** |
| Entrepreneurial Profit | ($93,184) |
| **TOTAL LEASE-UP COSTS** | **($559,102)** |
| **NPV Non-Market Rent** | **$202,438** |
| **TOTAL VALUE ADJUSTMENTS** | **($360,000)** |
| | Rounded to nearest $10,000 |

The preceding value adjustments were applied consistently to both approaches to value that were developed in this appraisal.

## INCOME APPROACH CONCLUSION

The following table summarizes the opinions for market value that were developed by the direct capitalization method of the income approach.

| VALUATION INDICES | AS-IS MARKET VALUE | PROSPECTIVE VALUE UPON STABILIZATION |
|---|---|---|
| **INTEREST APPRAISED** | **LEASED FEE** | **LEASED FEE** |
| **DATE OF VALUE** | **JUNE 10, 2025** | **DECEMBER 10, 2026** |
| **INCOME CAPITALIZATION APPROACH** | | |
| **Direct Capitalization** | **$10,260,000** | **$10,620,000** |
| Direct Capitalization $/SF | $139/SF | $144/SF |
| NOI Proforma | - | $770,169 |
| NOI $/SF | - | $10.46/SF |
| Capitalization Rate | - | 7.25% |
| **INCOME CONCLUSION** | **$10,260,000** | **$10,620,000** |
| Income Conclusion $/SF | $139/SF | $144/SF |

## SALES APPROACH

The Sales Comparison Approach analyzes comparable sales by applying transactional and property adjustments to bracket the subject property within an appropriate unit value comparison. The most relevant unit of comparison is the price per square foot of NRA, as it best reflects the analysis used by buyers and sellers in this market for improved properties with similar design and utility. We completed a thorough search for similar improved sales in terms of property type, location, physical characteristics, and date of sale. Overall, the sales selected represent the best comparables available for this analysis.

**Adjustment Process**

The following adjustments or general market trends were considered for the basis of valuation.

**Transactional Adjustments**

Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments including property rights transferred, financing terms, conditions of sale, expenditures after purchase and market conditions. The following table summarizes the market conditions adjustment applied in this analysis.

| MARKET CONDITIONS ADJUSTMENT | | | |
|---|---|---|---|
| Per Year As Of | June 2025 | (As-Is) | 0% |

The market has exhibited value stability during the time from the oldest sale date up through the effective valuation date; therefore a market conditions adjustment is not warranted.

**Property Adjustments**

Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, site and parking ratios, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject site.

**Presentation**

The following Sales Summation Table, Location Map and photographs summarize the improved sales data. Following these items, the comparable sales are adjusted for applicable elements of comparison and the opinion of value by the Sales Comparison Approach is concluded.

# IMPROVED SALES SUMMATION TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Lakeside Plaza | Brentwood Plaza | Hammer Ranch Shopping Center | Colonial Plaza | Retail Building | Gregory Gardens Shopping Center | Food 4 Less |
| **Address** | 2233 Grand Canal Blvd | 7820 Brentwood Boulevard | 7610 Pacific Avenue | 3233 W Hammer Lane | 734 West Onstott Frontage Road | 2001-2057 Tully Road | 1833 North Texas Street |
| **City** | Stockton | Brentwood | Stockton | Stockton | Yuba City | Modesto | Fairfield |
| **State** | CA | CA | CA | CA | CA | CA | CA |
| **Zip** | 95207 | 94513 | 95207 | 95209 | 95991 | 95350 | 94533 |
| **County** | San Joaquin | Contra Costa | San Joaquin | San Joaquin | Sutter | Stanislaus | Solano |
| **PHYSICAL INFORMATION** | | | | | | | |
| **Property Type** | Shopping Center | Retail | Retail | Retail | Retail | Retail | Retail |
| **NRA (SF)** | 73,600 | 32,427 | 16,970 | 42,823 | 36,500 | 86,850 | 64,919 |
| **Land Area (AC)** | 4.4 | 3.4 | 2.3 | 3.3 | 2.6 | 6.2 | 4.7 |
| **Land Area (SF)** | 191,228 | 148,104 | 100,623 | 143,748 | 113,256 | 270,072 | 206,038 |
| **Parking Ratio** | 3.9 | 5.1 | 4.8 | 7.4 | 1.5 | 3.7 | 4.4 |
| **Year Built** | 1982 | 1965 | 1977 | 1999 | 1964 | 1977 | 1997 |
| **Year Renovated** | - | 2008 | - | 2020 | 2005 | 2007 | 2023 |
| **Site Coverage** | 27% | 22% | 17% | 30% | 32% | 32% | 32% |
| **SALE INFORMATION** | | | | | | | |
| **Date** | | 4/24/2025 | 2/27/2025 | 6/17/2025 | 10/31/2024 | 2/18/2025 | 12/13/2024 |
| **Status** | | Recorded | Recorded | Listing | Recorded | Recorded | Recorded |
| **Recording Number** | | 20250039385 | 2025015411 | TBD | 20240009648 | 20250006330 | 202400057342 |
| **Marketing Period** | | 2 Mos. | 6 Mos. | 13 Mos. | 6 Mos. | - | 10 Mos. |
| **Rights Transferred** | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| **Transaction Price** | | $4,577,000 | $3,000,000 | $5,995,000 | $5,500,000 | $9,500,000 | $9,089,500 |
| **Analysis Price** | | $4,577,000 | $3,000,000 | $5,995,000 | $5,500,000 | $11,000,000 | $9,089,500 |
| **$/SF NRA** | | $141 | $177 | $140 | $151 | $127 | $140 |
| **NOI/SF NRA** | $10.46 | $10.10 | $13.64 | $10.01 | $10.93 | $10.21 | $8.42 |
| **Occupancy** | 77.6% | 100.0% | 100.0% | 91.0% | 100.0% | 100.0% | 100.0% |
| **Capitalization Rate** | | 7.16% | 7.72% | 7.15% | 7.25% | 8.06% | 6.01% |

## SALES LOCATION MAP




**COMPARABLE KEY**

| COMP | DISTANCE | ADDRESS | OCC. | SALE DATE | OAR | $/SF |
|---|---|---|---|---|---|---|
| SUBJECT | - | 2233 Grand Canal Blvd, Stockton, CA | - | - | - | - |
| No. 1 | 20.0 Miles | 7820 Brentwood Boulevard, Brentwood, CA | 100.0% | 4/24/2025 | 7.16% | $141.15 |
| No. 2 | 2.4 Miles | 7610 Pacific Avenue, Stockton, CA | 100.0% | 2/27/2025 | 7.72% | $176.78 |
| No. 3 | 2.9 Miles | 3233 W Hammer Lane, Stockton, CA | 91.0% | 6/17/2025 | 7.15% | $139.99 |
| No. 4 | 81.0 Miles | 734 West Onstott Frontage Road, Yuba City, CA | 100.0% | 10/31/2024 | 7.25% | $150.68 |
| No. 5 | 27.7 Miles | 2001-2057 Tully Road, Modesto, CA | 100.0% | 2/18/2025 | 8.06% | $126.66 |
| No. 6 | 42.7 Miles | 1833 North Texas Street, Fairfield, CA | 100.0% | 12/13/2024 | 6.01% | $140.01 |

Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 76 of 125

# COMPARABLE SALE DATASHEETS

## COMPARABLE 1

| LOCATION INFORMATION | |
|---|---|
| Name | Brentwood Plaza |
| Address | 7820 Brentwood Boulevard |
| City, State, Zip Code | Brentwood, CA, 94513 |
| County | Contra Costa |
| MSA | Oakland-Fremont-Hayward, CA |
| APN | 016-150-106-9 |

| SALE INFORMATION | |
|---|---|
| Buyer | Has Management Group LLC |
| Seller | Centro Development Properties |
| Transaction Date | 04/24/2025 |
| Transaction Status | Recorded |
| Transaction Price | $4,577,000 |
| Analysis Price | $4,577,000 |
| Recording Number | 20250039385 |
| Rights Transferred | Leased Fee |
| Conditions of Sale | Arms-Length |
| Marketing Time | 2 Months |

| PHYSICAL INFORMATION | |
|---|---|
| Leasable Area (NRA) | 32,427 |
| Number of Buildings | 1 |
| Year Built | 1965 |
| No. of Floors | 1 |
| Parking Spaces / Ratio | 165 (5.1/1,000 SF NRA) |
| Site Size | 3.4 Acres (148,104 SF) |
| Zoning | BBSP |
| Site Coverage | 22% |




## BRENTWOOD PLAZA

| OPERATING INCOME | TOTAL | PER SF |
|---|---|---|
| Rent Income | $386,660 | $11.92 |
| Other Income | $105,061 | $3.24 |
| Gross Income | $491,721 | $15.16 |
| Vacancy & Credit Loss @ 5.0% | ($19,333) | ($0.60) |
| Effective Gross Income | $472,388 | $14.57 |
| Expenses | ($144,780) | ($4.46) |
| Net Operating Income | $327,608 | $10.10 |
| Occupancy at Sale | 100.0% | |
| Expense % of GI / EGI | 29% | 31% |

| ANALYSIS INFORMATION | |
|---|---|
| Price per SF | $141 |
| Adjusted Price per SF | $134 |
| Capitalization Rate | 7.16% |

| CONFIRMATION | | |
|---|---|---|
| Name | Stuart Wright | |
| Company | CBRE | |
| Source | Seller's Broker | |
| Date / Phone Number | 03/13/2025 | +1 916 563 6645 |

**REMARKS**

This property contains 32,427 SF and is 100% occupied. The property is anchored by Dollar General that occupies 15,670 SF. The average rent in place is $0.99/SF. There is one tenant with a gross lease. The asking price was $4,850,000 and the property sold for $4,577,000. The selling cap rate is 7.16%. The building was renovated in 2008 and is in average condition. The transfer tax is $5,034.70.

## COMPARABLE 2



### LOCATION INFORMATION

| | |
|---|---|
| Name | Hammer Ranch Shopping Center |
| Address | 7610 Pacific Avenue |
| City, State, Zip Code | Stockton, CA, 95207 |
| County | San Joaquin |
| MSA | Stockton, CA |
| APN | 081-500-120 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Rialto Manor Inc |
| Seller | Hammer Ranch Sterling Properties LLC |
| Transaction Date | 02/27/2025 |
| Transaction Status | Recorded |
| Transaction Price | $3,000,000 |
| Analysis Price | $3,000,000 |
| Recording Number | 2025015411 |
| Rights Transferred | Leased Fee |
| Conditions of Sale | Arms-Length |
| Marketing Time | 6 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Leasable Area (NRA) | 16,970 |
| Number of Buildings | 1 |
| Year Built | 1977 |
| No. of Floors | 1 |
| Parking Spaces / Ratio | 80 (4.8/1,000 SF NRA) |
| Site Size | 2.3 Acres (100,623 SF) |
| Zoning | CG |
| Site Coverage | 17% |

## HAMMER RANCH SHOPPING CENTER

### OPERATING INCOME

| | TOTAL | PER SF |
|---|---|---|
| Rent Income | $243,696 | $14.36 |
| Other Income | $91,750 | $5.41 |
| Gross Income | $335,446 | $19.77 |
| Vacancy & Credit Loss @ 5.0% | ($12,185) | ($0.72) |
| Effective Gross Income | $323,261 | $19.05 |
| Expenses | ($91,750) | ($5.41) |
| Net Operating Income | $231,511 | $13.64 |
| Occupancy at Sale | 100.0% | |
| Expense % of GI / EGI | 27% | 28% |

### ANALYSIS INFORMATION

| | |
|---|---|
| Price per SF | $177 |
| Adjusted Price per SF | $150 |
| Capitalization Rate | 7.72% |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Tyler Bindi | |
| Company | Marcus & Millichap | |
| Source | Seller's Broker | |
| Date / Phone Number | 08/12/2024 | +1 408 510 9057 |

### REMARKS

This property is 100% occupied by five tenants and the building contains 16,970 SF. The average rent in place is $1.24/SF, NNN. The original asking price was $3,400,000 and was reduced to $3,200,000. The property sold for $3,000,000 and the selling cap rate is 7.72%. The transfer tax is $3,300. The broker indicated that there were multiple lease extensions during the escrow period.

## COMPARABLE 3

| LOCATION INFORMATION | |
|---|---|
| Name | Colonial Plaza |
| Address | 3233 W Hammer Lane |
| City, State, Zip Code | Stockton, CA, 95209 |
| County | San Joaquin |
| MSA | Stockton, CA |
| APN | 082-220-03 |

| SALE INFORMATION | |
|---|---|
| Buyer | Available |
| Seller | R&R 2016 LLC |
| Transaction Date | 06/17/2025 |
| Transaction Status | Listing |
| Transaction Price | $5,995,000 |
| Analysis Price | $5,995,000 |
| Recording Number | TBD |
| Rights Transferred | Leased Fee |
| Conditions of Sale | Listing |
| Marketing Time | 13 Months |

| PHYSICAL INFORMATION | |
|---|---|
| Leasable Area (NRA) | 42,823 |
| Number of Buildings | 1 |
| Year Built | 1999 |
| No. of Floors | 1 |
| Parking Spaces / Ratio | 320 (7.39/1,000 SF NRA) |
| Class | C |
| Building Structure | Frame |
| Site Size | 3.3 Acres (143,748 SF) |
| Zoning | C2 |
| Site Coverage | 30% |




## COLONIAL PLAZA

| OPERATING INCOME | TOTAL | PER SF |
|---|---|---|
| Rent Income | $466,899 | $10.90 |
| Other Income | $151,238 | $3.53 |
| Gross Income | $618,137 | $14.43 |
| Vacancy & Credit Loss @ 6.0% | ($28,014) | ($0.65) |
| Effective Gross Income | $590,123 | $13.78 |
| Expenses | ($161,424) | ($3.77) |
| Net Operating Income | $428,699 | $10.01 |
| Occupancy at Sale | 91.0% | |
| Expense % of GI / EGI | 26% | 27% |

| ANALYSIS INFORMATION | |
|---|---|
| Price per SF | $140 |
| Adjusted Price per SF | $113 |
| Capitalization Rate | 7.15% |

| CONFIRMATION | | |
|---|---|---|
| Name | Brian Heron | |
| Company | Commercial Retail Associates | |
| Source | Seller's Broker | |
| Date / Phone Number | 11/10/2024 | +1 209 300 7015 |

**REMARKS**

This property is 91% leased to three tenants and there is one vacant unit that contains 3,368 SF. The three tenants all signed leases in 2020. The asking price was $6,995,000, was reduced to $6,495,000 and reduced again to $5,995,000. The average rent is $0.83/SF, NNN. The property was previously listed for $6,495,000 and has since been reduced multiple times. The current advertised cap rate is 7.15%.

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | Retail Building |
| Address | 734 West Onstott Frontage Road |
| City, State, Zip Code | Yuba City, CA, 95991 |
| County | Sutter |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 58-060-011, 58-060-026, 58-060-038 & 58- |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Feather River Tribal Health |
| Seller | Chris & Annette Swinney |
| Transaction Date | 10/31/2024 |
| Transaction Status | Recorded |
| Transaction Price | $5,500,000 |
| Analysis Price | $5,500,000 |
| Recording Number | 20240009648 |
| Rights Transferred | Leased Fee |
| Financing | Undisclosed |
| Conditions of Sale | Arms-Length |
| Marketing Time | 6 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Leasable Area (NRA) | 36,500 |
| Number of Buildings | 1 |
| Year Built | 1964 |
| No. of Floors | 1 |
| Parking Spaces / Ratio | 53 (1.5/1,000 SF NRA) |
| Site Size | 2.6 Acres (113,256 SF) |
| Zoning | C3 |
| Site Coverage | 32% |



## RETAIL BUILDING

### OPERATING INCOME

| | TOTAL | PER SF |
|---|---|---|
| Rent Income | $420,000 | $11.51 |
| Other Income | N/Av | N/Av |
| Gross Income | $420,000 | $11.51 |
| Vacancy & Credit Loss @ 5.0% | ($21,000) | ($0.58) |
| Effective Gross Income | $399,000 | $10.93 |
| Expenses | N/Av | N/Av |
| Net Operating Income | $399,000 | $10.93 |
| Occupancy at Sale | 100.0% | |
| Expense % of GI / EGI | N/Av | N/Av |

### ANALYSIS INFORMATION

| | |
|---|---|
| Price per SF | $151 |
| Adjusted Price per SF | $158 |
| Capitalization Rate | 7.25% |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Julie Sutton | |
| Company | Meagher & Tomlinson Co. | |
| Source | Seller's Broker | |
| Date / Phone Number | 11/12/2024 | +1 530 312 4589 |

### REMARKS

The seller's broker confirmed this was a sale of a retail building that was 100% leased to a single tenant and sold at a 7.25% cap rate. The asking price was $6,000,000 and the property sold for $5,500,000. The lease was below market, per the broker and the roof needed repairs. The buyer's broker indicated that the seller leased back the building for 6-12 months as the buyers will be converting this building to medical office and need some time to get the plans together. The seller's broker indicated sale prices have been stable over the last 12-18 months and cap rates are currently ranging from

## COMPARABLE 5

| LOCATION INFORMATION | |
|---|---|
| Name | Gregory Gardens Shopping Center |
| Address | 2001-2057 Tully Road |
| City, State, Zip Code | Modesto, CA, 95350 |
| County | Stanislaus |
| MSA | Modesto, CA |
| APN | 060-008-037 & 060-008-036 |
| **SALE INFORMATION** | |
| Buyer | 1115 Arrow Hwy Llc |
| Seller | Modesto Retail Group LLC |
| Transaction Date | 02/18/2025 |
| Transaction Status | Recorded |
| Transaction Price | $9,500,000 |
| Analysis Price | $11,000,000 |
| Recording Number | 20250006330 |
| Rights Transferred | Leased Fee |
| Conditions of Sale | Arms-Length |
| **PHYSICAL INFORMATION** | |
| Leasable Area (NRA) | 86,850 |
| Number of Buildings | 8 |
| Year Built | 1977 |
| No. of Floors | 1 |
| Parking Spaces / Ratio | 320 (3.7/1,000 SF NRA) |
| Site Size | 6.2 Acres (270,072 SF) |
| Zoning | C-1 |
| Site Coverage | 32% |




## GREGORY GARDENS SHOPPING CENTER

| OPERATING INCOME | TOTAL | PER SF |
|---|---|---|
| Rent Income | $2,452,209 | $28.23 |
| Other Income | N/Av | N/Av |
| Gross Income | $2,452,209 | $28.23 |
| Vacancy & Credit Loss @ 5.0% | ($122,610) | ($1.41) |
| Effective Gross Income | $2,329,599 | $26.82 |
| Expenses | ($1,442,476) | ($16.61) |
| Net Operating Income | $887,123 | $10.21 |
| Occupancy at Sale | 100.0% | |
| Expense % of GI / EGI | 59% | 62% |

| ANALYSIS INFORMATION | |
|---|---|
| Price per SF | $127 |
| Adjusted Price per SF | $127 |
| Capitalization Rate | 8.06% |

| CONFIRMATION | | |
|---|---|---|
| Name | James Viso | |
| Company | Kidder Mathews | |
| Source | Seller's Broker | |
| Date / Phone Number | 03/17/2025 | +1 408 588 2330 |

**REMARKS**

The property is the Gregory Gardens Shopping center, a 86,850 SF neighborhood retail center anchored with Doller General Market and Utopia Games & Collectables. The property was impacted by an environmental contamination issue, which reportedly will cost $1,500,000 to cure. As such this cost is added to the purchase price of $9,500,000, resulting in an analysis price of $11,000,000. The property was 100% occupied at the time of sale to primarily local tenants. Reportedly, 16 of the 23 tenants have leases expiring in three years or less. Additionally, existing rents are

## COMPARABLE 6

| LOCATION INFORMATION | |
|---|---|
| Name | Food 4 Less |
| Address | 1833 North Texas Street |
| City, State, Zip Code | Fairfield, CA, 94533 |
| County | Solano |
| MSA | Vallejo, CA |
| APN | 0033-111-200 |

| SALE INFORMATION | |
|---|---|
| Buyer | Sky Limit Enterprise LLC |
| Seller | The Niki Group |
| Transaction Date | 12/13/2024 |
| Transaction Status | Recorded |
| Transaction Price | $9,089,500 |
| Analysis Price | $9,089,500 |
| Recording Number | 202400057342 |
| Rights Transferred | Leased Fee |
| Conditions of Sale | Arms-Length |
| Marketing Time | 10 Months |

| PHYSICAL INFORMATION | |
|---|---|
| Leasable Area (NRA) | 64,919 |
| Number of Buildings | 1 |
| Year Built | 1997 |
| No. of Floors | 1 |
| Parking Spaces / Ratio | 284 (4.4/1,000 SF NRA) |
| Site Size | 4.7 Acres (206,038 SF) |
| Zoning | CT |
| Site Coverage | 32% |




### FOOD 4 LESS

| OPERATING INCOME | TOTAL | PER SF |
|---|---|---|
| Rent Income | $546,492 | $8.42 |
| Other Income | N/Av | N/Av |
| Gross Income | $546,492 | $8.42 |
| Vacancy & Credit Loss @ 0.0% | $0 | $0.00 |
| Effective Gross Income | $546,492 | $8.42 |
| Expenses | N/Av | N/Av |
| Net Operating Income | $546,492 | $8.42 |
| Occupancy at Sale | 100.0% | |
| Expense % of GI / EGI | N/Av | N/Av |

| ANALYSIS INFORMATION | |
|---|---|
| Price per SF | $140 |
| Adjusted Price per SF | $133 |
| Capitalization Rate | 6.01% |

| CONFIRMATION | | |
|---|---|---|
| Name | Lior Regenstreif | |
| Company | Marcus & Millichap | |
| Source | Seller's Broker | |
| Date / Phone Number | 08/15/2024 | +1 818 212 2700 |

**REMARKS**

This property is leased to Food 4 Less and this tenant renewed for a 15 year lease. The annual rent is $546,492 or $0.81/SF, NNN per month. The initial asking price was $10,214,800, reduced to $9,936,218 and lowered again to $9,758,790. The property sold for $9,089,500. The transfer tax $9,998.45.

# IMPROVED SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Lakeside Plaza | Brentwood Plaza | Hammer Ranch Shopping Center | Colonial Plaza | Retail Building | Gregory Gardens Shopping Center | Food 4 Less |
| **Address** | 2233 Grand Canal Blvd | 7820 Brentwood Boulevard | 7610 Pacific Avenue | 3233 W Hammer Lane | 734 West Onstott Frontage Road | 2001-2057 Tully Road | 1833 North Texas Street |
| **City, State** | Stockton, CA | Brentwood, CA | Stockton, CA | Stockton, CA | Yuba City, CA | Modesto, CA | Fairfield, CA |
| **Zip** | 95207 | 94513 | 95207 | 95209 | 95991 | 95350 | 94533 |
| **NRA (SF)** | 73,600 | 32,427 | 16,970 | 42,823 | 36,500 | 86,850 | 64,919 |
| **Land Area (AC)** | 4.4 | 3.4 | 2.3 | 3.3 | 2.6 | 6.2 | 4.7 |
| **Land Area (SF)** | 191,228 | 148,104 | 100,623 | 143,748 | 113,256 | 270,072 | 206,038 |
| **Parking Ratio** | 3.9 | 5.1 | 4.8 | 7.4 | 1.5 | 3.7 | 4.4 |
| **Year Built** | 1982 | 1965 | 1977 | 1999 | 1964 | 1977 | 1997 |
| **Year Renovated** | - | 2008 | - | 2020 | 2005 | 2007 | 2023 |
| **SALE INFORMATION** | | | | | | | |
| **Date** | | 4/24/2025 | 2/27/2025 | 6/17/2025 | 10/31/2024 | 2/18/2025 | 12/13/2024 |
| **Status** | | Recorded | Recorded | Listing | Recorded | Recorded | Recorded |
| **Rights Transferred** | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| **Analysis Price** | | $4,577,000 | $3,000,000 | $5,995,000 | $5,500,000 | $11,000,000 | $9,089,500 |
| **$/SF NRA** | | $141 | $177 | $140 | $151 | $127 | $140 |
| **NOI/SF NRA** | $10.46 | $10.10 | $13.64 | $10.01 | $10.93 | $10.21 | $8.42 |
| **Occupancy** | 77.6% | 100.0% | 100.0% | 91.0% | 100.0% | 100.0% | 100.0% |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| **Property Rights** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Financing** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Conditions of Sale** | | 0% | 0% | -5% | 0% | 0% | 0% |
| **Expenditures After the Sale** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Market Conditions[1]** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Subtotal Transactional Adj Price** | | $141 | $177 | $133 | $151 | $127 | $140 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| **Location** | | 0% | 0% | 0% | 5% | 0% | -5% |
| **Size** | | -5% | -10% | -5% | -5% | 0% | 0% |
| **Quality/Appeal** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Age/Condition** | | 0% | 0% | -5% | 0% | 0% | -5% |
| **Exposure** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Access** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Parking Ratio** | | 0% | 0% | -5% | 5% | 0% | 0% |
| **Economics** | | 0% | -5% | 0% | 0% | 0% | 5% |
| **Subtotal Property Adjustment** | | -5% | -15% | -15% | 5% | 0% | -5% |
| **TOTAL ADJUSTED PRICE** | | **$134** | **$150** | **$113** | **$158** | **$127** | **$133** |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| **LOW** | $127 | $113 |
| **HIGH** | $177 | $158 |
| **MEDIAN** | $141 | $134 |
| **AVERAGE** | $146 | $136 |

[1] Market Conditions Adjustment: 0%

Date of Value (for adjustment calculations): 6/10/25

## SALES COMPARABLE ANALYSIS

Comparable 3 is currently being marketed for sale and is adjusted downward for conditions of sale due to buyer negotiations for a lower purchase price.

Comparable 6 is adjusted downward for superior location in Fairfield. The submarket typically achieves higher rental rates as compared to the Stockton submarket. The Yuba City submarket is inferior and Comparable 4 is adjusted upward for location.

Comparables 1 through 4 are smaller in comparison to the subject and are adjusted downward for economies of scale. Typically, smaller properties achieve higher prices per SF as compared to larger buildings.

The age/condition of Comparables 3 and 6 are superior and warrant downward adjustments.

Comparable 3 is adjusted downward for superior parking ratio. Comparable 4 is adjusted upward for inferior onsite parking and is adjusted upward.

Comparable 2 has superior economics NOI/SF and is adjusted downward. In contrast, Comparable 6 is adjusted upward for inferior economics.

## SALES COMPARISON APPROACH CONCLUSION

Comparable 3 appears to be an outlier and is given secondary consideration in the analysis. The remaining five comparables provide an adjusted price per SF average of $140/SF. For this analysis, a price per SF conclusion of $140/SF is applied. The following table summarizes the analysis of the comparables, reports the reconciled price per NRA value conclusion, and presents the concluded value of the subject property.

## SALES COMPARISON APPROACH CONCLUSION (NRA)

| COMP | ANALYSIS PRICE | ADJUSTMENT TRANSACTIONAL[1] | ADJUSTMENT ADJUSTED | ADJUSTMENT PROPERTY[2] | ADJUSTMENT FINAL | NET ADJ % | GROSS ADJ % | OVERALL COMPARISON |
|---|---|---|---|---|---|---|---|---|
| 1 | $141 | 0% | $141 | -5% | **$134** | -5% | 5% | PRIMARY |
| 2 | $177 | 0% | $177 | -15% | **$150** | -15% | 15% | PRIMARY |
| 3 | $140 | -5% | $133 | -15% | **$113** | -19% | 20% | SECONDARY |
| 4 | $151 | 0% | $151 | 5% | **$158** | 5% | 15% | PRIMARY |
| 5 | $127 | 0% | $127 | 0% | **$127** | 0% | 0% | PRIMARY |
| 6 | $140 | 0% | $140 | -5% | **$133** | -5% | 15% | PRIMARY |
| **LOW** | **$113** | | | | | **AVERAGE** | | **$136** |
| **HIGH** | **$158** | | | | | **MEDIAN** | | **$134** |

| | SUBJECT SF | | $/SF CONCLUSION | | VALUE |
|---|---|---|---|---|---|
| **INDICATED VALUE** | **73,600** | **X** | **$140/SF** | = | **10,300,000** |
| **King Energy Capitalized Rent** | | | | | **$150,000** |
| **PROSPECTIVE VALUE UPON STABILIZATION** | | | | | **$10,450,000** |
| **Lease- Up Costs** | | | | | **From Lease-Up Analysis** |
| Rent Loss | | | | | ($224,481) |
| Expense Carry | | | | | ($142,074) |
| Tenant Improvements | | | | | ($82,405) |
| Leasing Commissions | | | | | ($47,669) |
| Free Rent | | | | | ($31,780) |
| Total Lease-Up Costs | | | | | ($528,409) |
| **Present Value @ 10.00% Discount Rate** | | | | | ($465,918) |
| Entrepreneurial Profit | | | | | ($93,184) |
| TOTAL LEASE-UP COSTS | | | | | ($559,102) |
| **INDICATED VALUE** | | | **$134/SF** | | **$9,890,000** |
| Above Market Rent | | | | | $202,438 |
| **AS-IS MARKET VALUE** | | | **$137/SF** | | **$10,090,000** |

[1]Cumulative [2]Additive — Rounded to nearest $10,000

## RECONCILIATION OF VALUE CONCLUSIONS

The Analysis of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. The following table summarizes the opinions of the As-Is Market Value and Prospective Value Upon Stabilization of the subject property's leased fee interest. At the request of the client, we have also completed an Insurable Replacement Cost Estimate. Based on the overall quality of the data and analyses, and considering the decision-making process of the typical buyer profile of the subject asset, primary emphasis was placed on the income capitalization approach, which is reflected in our final opinions of market value below.

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

| ANALYSIS OF VALUE CONCLUSIONS | | |
|---|---|---|
| **VALUATION INDICES** | **AS-IS MARKET VALUE** | **PROSPECTIVE VALUE UPON STABILIZATION** |
| **INTEREST APPRAISED** | **LEASED FEE** | **LEASED FEE** |
| **DATE OF VALUE** | **JUNE 10, 2025** | **DECEMBER 10, 2026** |
| Sales Comparison Approach | $10,090,000 | $10,450,000 |
| Income Approach | $10,260,000 | $10,620,000 |
| **FINAL VALUE CONCLUSION** | **$10,260,000** | **$10,620,000** |
| $/SF | $139/SF | $144/SF |
| Exposure Time | 9 to 12 Months | |
| Marketing Period | 9 to 12 Months | |
| **OTHER CONCLUSIONS** | **JUNE 10, 2025** | |
| Insurable Replacement Cost | $9,460,000 | |

We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions of the signers are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- The signers of this report have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.
- Joe Esparza, MAI has performed no services, as an appraiser or in any other capacity regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Jeffrey Shouse, MAI, CRE has performed no services, as an appraiser or in any other capacity regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- The signers are not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.
- The engagement in this assignment was not contingent upon developing or reporting predetermined results.
- The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice* and the *Code of Professional Ethics and Standards of Professional Appraisal* Practice of the Appraisal Institute.
- Joe Esparza, MAI personally inspected the property that is the subject of this report. Jeffrey Shouse, MAI, CRE did not personally inspect the property that is the subject of this report.
- No one provided significant real property appraisal assistance to appraisers signing this certification.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

As of the date of this report Joe Esparza, MAI and Jeffrey Shouse, MAI, CRE completed the continuing education program for Designated Members of the Appraisal Institute.

Joe Esparza, MAI
Senior Valuation Services Director
Certified General Real Estate Appraiser
State of California License #AG031186
+1 916 724 5582
joe.esparza@colliers.com

June 20, 2025
Date

Jeffrey Shouse, MAI, CRE
Executive Vice President | Western US
Certified General Real Estate Appraiser
State of California License #AG026208
+1 916 724 5531
jeffrey.shouse@colliers.com

June 20, 2025
Date

This appraisal is subject to the following assumptions and limiting conditions:

- The appraisers may or may not have been provided with a survey of the subject property. If further verification is required, a survey by a registered surveyor is advised.
- We assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.
- The exhibits in this report are included to assist the reader in visualizing the property. We have made no survey of the property and assume no responsibility in connection with such matters.
- Unless otherwise noted herein, it is assumed that there are no encroachments, zoning, or restrictive violations existing in the subject property.
- The appraisers assume no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein.
- Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.
- This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.
- The appraisers may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made therefore.
- The statements of value and all conclusions shall apply as of the dates shown herein.
- There is no present or contemplated future interest in the property by the appraisers which is not specifically disclosed in this report.
- Without the written consent or approval of the authors neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraisers and the firm with which the appraisers are connected.
- This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.
- The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.
- The liability of Colliers International Valuation & Advisory Services, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraisers are in no way responsible for any costs incurred to discover or correct any deficiency in the property.
- The appraisers are not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. Colliers International Valuation & Advisory Services and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in value, property damage, or personal

Case 26-16388-CMG Doc 1278-72 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 73 - 2203 Grand Canal Blvd Appraisal Report Page 89 of 125

injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.

- The appraisers assume no responsibility for determining if the subject property complies with the *Americans with Disabilities Act* (*ADA*). Colliers International Valuation & Advisory Services, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance. This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.
- An on-site inspection of the subject property was conducted. No evidence of asbestos materials on-site was noted. A Phase 1 Environmental Assessment was not provided for this analysis. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.
- A detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.
- This analysis assumes that the financial information provided for this appraisal, including rent rolls and historical income and expense statements; accurately reflect the current and historical operations of the subject property.

- Insurable Replacement Cost
- Engagement Letter
- Rent Roll
- P&L Statements
- Valuation Glossary
- Qualifications of Appraisers
- Qualifications of Colliers International Valuation & Advisory Services

## INSURABLE REPLACEMENT COST

At the client's request, we have included an estimate of the insurable replacement cost estimate of the subject improvements, which represents the replacement cost new of the subject improvements, exclusive of land value and profit, and the costs associated with excavation, site work, foundations and architects fees. Insurance coverage is usually specific to a given project. We have not been provided with the specific policy requirements, which limit the reliability of the conclusion. Insurable replacement cost is a matter of underwriting as opposed to valuation. Users of this report should not construe the conclusion of insurable value to be an indication of market value. The insurable estimate is made using base costs and multiplier adjustments for market conditions and location from *Marshall Valuation Service,* which is assumed to accurately reflect replacement cost of the subject. We assume no liability as to the subject's insurable replacement cost and recommend that an estimate from a reputable insurance company be obtained if further assurance is required. The following chart summarizes the insurable replacement cost estimate:

**INSURABLE REPLACEMENT COST**

| MARSHALL VALUATION SERVICE DIRECT COST | | | |
|---|---|---|---|
| Number of Buildings | 2 | | |
| Gross Building Area | 73,600 SF | **1** | **2** |
| MVS Building Type | | Retail | Retail |
| Number of Stories | | 1 | 2 |
| Height per Story | | 18' | 10' |
| Component Description | | Discount Store | Retail/Office |
| MVS Section/Page/Class | | 13/28/C | 13/34/D |
| MVS Publication Date | | May-24 | May-24 |
| Quality Rating | | Average | Average |
| Component SF (Gross) | | 26,000 | 47,600 |
| **Base Cost (Per SF)** | | $94.00 | $120.00 |
| **SQUARE FOOT REFINEMENTS** | | | |
| Heating and Cooling | | $0.00 | $0.00 |
| Fire Sprinklers | | $4.16 | $3.85 |
| **Subtotal** | | **$98.16** | **$123.85** |
| **HEIGHT & SIZE REFINEMENTS** | | | |
| Number of Stories Multiplier | | 1.000 | 1.000 |
| Height Per Story Multiplier | | 1.000 | 1.000 |
| Area/Perimeter Multiplier | | 1.000 | 1.000 |
| **Subtotal** | | **$98.16** | **$123.85** |
| **COST MULTIPLIERS** | | | |
| Current Cost Multiplier | | 1.030 | 1.040 |
| Local Multiplier | | 1.200 | 1.200 |
| **DIRECT COSTS PER SF** | | **$121.33** | **$154.56** |
| **CALCULATION OF REPLACEMENT COST NEW** | | | |
| Component SF (Gross) | | 26,000 | 47,600 |
| Base Improvement Cost | | $3,154,470 | $7,357,284 |
| Exclusions | 10% | ($315,447) | ($735,728) |
| **TOTAL REPLACEMENT COST NEW** | | **$2,839,023** | **$6,621,556** |

| INSURABLE REPLACEMENT COST CONCLUSION | |
|---|---|
| Base Improvement Cost | $10,511,754 |
| Exclusions @ 10% | ($1,051,175) |
| **INSURABLE REPLACEMENT COST** | $9,460,000 |

Rounded to nearest $10,000

**Commercial Appraisal Order Details** Tracking #754748-54306014

**History (In Progress)**

06/05/25 04:47 PM Order accepted by Appraiser (Joe Esparza) and In Progress

06/05/25 04:45 PM Appraiser Joe Esparza has been awarded this order by Client Winfried Likumahuwa.

*Notes: Remember the client's requirement:*

*The report and letter of transmittal will need to be address to:*

*Newtek Bank, National Association and its affiliates and subsidiaries*
*1981 Marcus Ave Suite 130*
*Lake Success, NY 11042*

*Please contact Michael Shabsels at Email: m.shabsels@gmail.com and Mike Covino: (203) 594-7444to set up the inspection and obtain all pertinent information.*

***Intended users clause: Newtek Bank, and National Association and its affiliates and subsidiaries* Please include the insurable value and remaining economic life*

06/02/25 12:52 PM Appraiser Joe Esparza submitted a bid on this order. Certified

*Amount: $3,100; Turn Time: 9 business days*

*Notes: We can also do this assignment for 2,900 and 14 business days.*

06/02/25 12:36 PM Bid Pending by Joe Esparza

**Client Information**

| | | | |
|---|---|---|---|
| **Name** | Natasha Valvo | **Phone** | 412-200-2550 x543 |
| **Company** | Service 1st LLC | **Fax** | |
| **Address** | 1000 Cliff Mine Rd<br>Pittsburgh, PA 15275 | **E-mail** | nvalvo@service1inc.com |

**Vendor Information**

| | | | |
|---|---|---|---|
| **Name** | Joe Esparza | **Phone** | 916-724-5582 |
| **Company** | Colliers | **Fax** | |
| **Address** | 1508 Eureka Road<br>roseville, CA 95661 | **E-mail** | joe.esparza@colliers.com |

**Assignment Information**

| | | | |
|---|---|---|---|
| **Product** | Commercial Appraisal Report | | |
| **Order Fee** | $3,100 | **Payment Method** | Invoice |
| **Trans Fee** | | **Loan #** | [redacted] 461 |
| **Due Date** | 6/18/2025 | **File #** | |
| **Other Ref #** | | **FHA#** | |
| **Internal Order #** | | **Sales Price** | |
| **Loan Type** | | **Lender Name** | |
| **Loan Purpose** | | **Lender Address** | |
| **Invoice #** | | **Invoice Amt** | |
| **Ordered By** | | **DU Case File** | |
| **LPA Key** | | **PDAPI Key** | Edit |
| **BACE Submission ID** | Edit | | |

**Property Information**

| | | | |
|---|---|---|---|
| **Address** | 2203 Grand Canal Blvd | **Prop Type** | |
| **Unit Type** | | **Prop Rights** | |
| **City** | Stockton | **Legal Desc** | |
| **State** | CA | **Directions** | **PLEASE GIVE ME AN 8 BUSINESS DAY TURN TIME IF POSSIBLE. INTERIOR INSPECTION REQUIRED. SIGNING APPRAISER MUST COMPLETE THE INTERIOR INSPECTION. * Please include the remaining economic life |
| **Zip Code** | 95207 | **Characteristics** | |
| **Sq Ft** | | | |
| **Site Size** | | | |

**Contact and Access Information**

| | | |
|---|---|---|
| **Borrower:** | Shabsels Brothers Summer Camps | Home: 111-111-1111 |
| **Co-Borrower:** | | |

**Owner:**

**Occupant:**

**Agent:**

**Other:**

**Appt. Contact:**

**Additional Comments or Instructions to the Vendor**

****PLEASE SEE SEPARATE ATTACHMENT UPLOADED TO THE ORDER WITH THE COMPLETE ORDER INSTRUCTIONS**** **PLEASE NOTIFY US IF YOU WILL NOT HAVE ACCESS TO ALL OF THE UNITS** IF YOU ENCOUNTER ANY SITUATION THAT WOULD VIOLATE VALUATION INDEPENDENCE PLEASE REPORT IT IMMEDIATELY TO SERVICE 1ST AT THE FOLLOWING EMAIL ADDRESS. reportviolations@service1inc.com o Service 1st fully supports valuation independence. Our internal policies and procedures ensure strict adherence to all regulatory requirements and professional standards, including Appraiser Independence, USPAP, Dodd-Frank, and individual state requirements. Your assistance in reporting violations will help protect the valuation process from undue influences. The identity of the reporting person will be safe guarded so as to support and protect a process that encourages the open reporting of violations. Any individual reporting a violation will not be negatively impacted in work volume, assignment type, employment, or any other means for reporting the violation. In accepting this order for an appraisal and submitting the requested appraisal, you, as the appraiser, certify that you: (1) are independent of the transaction; (2) have the requisite licensing, education, expertise, and experience necessary to competently complete the appraisal assignment in accordance with USPAP and all applicable industry standards; and (3) were not coerced in any way concerning the appraisal that you have submitted. The client requires that you personally inspect the subject property and comparables included in the report; sub-contracting is not permitted. If anyone other than yourself will be providing assistance in the appraisal process, you must employ him or her, and we must receive their qualifications for the client's approval, prior to accepting this assignment. The client requires that you personally inspect the subject property and comparables included in the report; sub-contracting is not permitted. If anyone other than yourself will be providing assistance in the appraisal process, you must employ him or her, and we must receive their qualifications for the client's approval, prior to accepting this assignment. Service 1st operates in 50 states and the District of Columbia. AL #AL0185, AK 150891, AR #AMR-199, AZ #RAMC-40298, CA #3004699, CO #200001092, CT #AMC.0000217, DE #X7-0000131, FL #MC328, GA #257, HI AMC-1210, IA #92, ID AMC-4553, IL #558.000262, IN #AMC1700006, KS #KSP172, KY #176, LA #0229, MA 42, MD #32980, ME #AMC3854, MI #1202000193, MN #40548039, MO #2017019913, MS #AMC-133, MT #REA-AMC-LIC9341, NC #NC-1211, ND AMC-ND-2018-027, NE NE2017007, NH #AMC-161, NJ 42AC00009300, NM #AMC1198, NV #AMC.0000912, NY AMC_19_0271, OH #AMC.2019001807, OK #60197AMC, OR #AM-209, PA #AMC000200, RI #REA.0021-AMC, SC #20, SD #AMC-SD-1148-2017, TN #232, TX #2000244, UT #10504022-AMCO, VA #4009000174, VT #077.0131803.MAIN, WA #3000227, Washington D.C. AMC0028, WI #8-900, WV #WV010121, WY AMC-116 If you have any questions regarding this assignment please email our Manager of Commercial Valuations Natasha Phillips nvalvo@service1inc.com **INSURABLE VALUE REQUIRED** **DO NOT DISCUSS DELIVERY DATE OR FEE WITH ANYONE OTHER THAN SERVICE 1ST. WE ARE YOUR CLIENT. IF SOMEONE ELSE ASKS YOU FOR ANY INFORMATION ABOUT WHEN THEY WILL RECEIVE THE REPORT OR HOW MUCH THE FEE IS ASK THEM TO CALL THEIR SERVICER**

If you have any questions regarding this assignment please email our Manager of Commercial Valuations Natasha Phillips nvalvo@service1inc.com The client will not accept any statement of financial limit on appraiser liability added to the appraisal. NOTE: IF YOU HAVE PERFORMED VALUATION SERVICES FOR THE SUBJECT PROPERTY WITHIN THE LAST 3 YEARS THAT WAS NOT FOR THE CLIENT IN THIS ASSIGNMENT PLEASE CONTACT SERVICE 1st BEFORE STARTING ON THE ASSIGNMENT. Appraisers must have access to and use CoStar data in the preparation of the appraisal. The appraiser is not limited to CoStar data only. If the appraiser finds alternate data they feel is more appropriate for the assignment they may substitute, but they need to have checked the CoStar data base completely to insure they are considering all available data for an assignment. PLEASE ADD THE CLIENT ORDER NUMBER TO THE APPRAISAL IN A PROMINENT LOCATION WHERE IT CAN BE EASILY IDENTIFIED BY THE READER. Per client request please provide a copy of the data/listing sheet for all comparable sales utilized in the appraisal **Please do not place additional contingencies on the appraisal without prior consent from Service 1st. **The client requests that recent comparable sales be utilized in the appraisal to reflect current market conditions. EXTERIOR INSPECTIONS ¿ If the client has requested an exterior inspection, please do not contact the subject property owner or occupant as this is a client confidentiality request. Do not trespass on the subject property and do not disclose the client provided information or the client¿s identity. **Please include the estimated value in the letter of transmittal. The client has provided descriptive information about the subject property that was obtained from past valuations. If your research indicates a significant deviation from the client provided data, please provide your data source for that information, or support for your differing interpretation of the physical description or use of the subject property. It is requested that the appraiser provide the current as-is market value of the property and comment on any listing information of the subject within the past year in addition to the sale¿s history within the past 3 years. If the appraiser has ever appraised the subject property it must be noted in the appraisal report. The appraisal must include an adjustment grid, pictures of the comparable sale properties as well as a location map. The comparable sales should ¿bracket¿ the estimated value of the subject on both an unadjusted and adjusted basis. Using only the GRM Method is not acceptable; the appraisal must include the Direct Capitalization Method. The appraisal must include pictures of the comparable rental properties as well as a location map. reports include an adjustment grid for the comparables used in the Sales Comparison Approach. PLEASE PROVIDE NEW, ORIGINAL, CLEAR PHOTOS OF THE FRONT, ALL SIDES, STREET AND ADDRESS VERIFICATION FOR THE SUBJECT PROPERTY. IF AN INTERIOR INSPECTION IS REQUESTED, PLEASE PROVIDE A MINIMUM OF 6 INTERIOR PHOTOS. **A LOCATION MAP SHOWING THE SUBJECT AND ALL COMPS SHOULD ALSO BE INCLUDED. ***COMP PHOTOS MUST BE ORIGINALS (YOU CANNOT USE MLS)*** Please provide information on the microeconomic influences and trends that affect the subject property. These influences can include nearby competitive properties and developments, REO activity, nearby employment centers, traffic flows and other influences that directly influence the subject property. Provide a summary on the current trends and anticipated near term trends for these microeconomic influences. Please provide information on the macroeconomic influences and trends affecting the subject property. These can include area employment trends, population trends, major road improvements and highway extensions, regional transportation trends including airports and railway hubs. Provide a summary on the current trends and anticipated near term trends for these macroeconomic influences. Do not apply lease up charges if the subject building appears fully occupied. Please make the extraordinary assumption that the tenant will remain in place for an existing lease term or the owner/occupant will remain in the subject building. EXTERIOR INSPECTIONS - The client has provided descriptive information about the subject property that was obtained from past valuations. PLEASE MAKE THE EXTRAORDINARY ASSUMPTION THE CLIENT PROVIDED GLA AND INTERIOR INFORMATION IS CORRECT FOR EXTERIOR INSPECTIONS. If your research indicates a significant deviation from the client provided data, please provide your data source for that information, or support for your differing interpretation of the physical description or use of the subject property. INTERIOR INSPECTIONS ¿ PLEASE MEASURE THE SUBJECT BUILDING AND USE THAT INFORMATION IN YOUR APPRAISAL REPORT. In accepting this order for an appraisal and submitting the requested appraisal, you, as the appraiser, certify that you: (1) are independent of the transaction; (2) have the requisite education, expertise, and experience necessary to competently complete the appraisal assignment; and (3) were not coerced in any way concerning the appraisal that you have submitted. Service 1st operates in 50 states and the District of Columbia. AL #AL0185, AK, AR #AMR-199, AZ #RAMC-40298, CA #3004699, CO #200001092, CT #AMC.0000217, DE #X7-0000131, FL #MC328, GA #257, HI AMC-1210, IA #92, ID AMC-4553, IL #558.000262, IN #AMC1700006, KS #KSP172, KY #176, LA #0229, MA, MD #32980, ME #AMC3854, MI #1202000193, MN #40548039, MO #2017019913, MS #AMC-133, MT #REA-AMC-LIC9341, NC #NC-1211, ND, NE NE2017007, NH #AMC-161, NJ, NM #AMC1198, NV #AMC.0000912, NY, OH, OK #60197AMC, OR #AM-209, PA #AMC000200, RI, SC #20, SD #AMC-SD-1148-2017, TN #232, TX #2000244, UT #10504022-AMCO, VA #4009000174, VT #077.0131803.MAIN, WA #3000227, Washington D.C., WI #8-900, WV #WV010121, WY AMC-116 In accepting this assignment you hereby agree to the following: 1. The lender, Newtek Small Business Finance, LLC, is your client for this assignment. All appraisals shall be addressed and certified to either Newtek Small Business Finance, LLC its successors and/ or assigns as noted on the above letterhead. 2. All appraisals will conform to the Financial Institutions Reform, Recovery and Enforcement Act of 1989 (FIRREA), the Uniform Standards of Professional Appraisal Practice (USPAP) and to the Appraisal Standards of Newtek Small Business Finance, LLC which standards are attached and identified as "Attachment A." 3. The Effective Date(s) in your appraisal should be the date of your inspection. 4. Complete appraisals must address the Sales Comparison and Cost approaches to value. It must incorporate a reasonable methodology, which reconciles these approaches into a value conclusion. If one or more approaches are not used, the appraiser must explain the reason for eliminating those approaches. 5. The Cost Approach alone is unacceptable for real estate (acceptable for personal property
**PLEASE GIVE ME AN 8 BUSINESS DAY TURN TIME IF POSSIBLE. INTERIOR INSPECTION REQUIRED. SIGNING APPRAISER MUST COMPLETE THE INTERIOR INSPECTION. * Please include the remaining economic life

# Commercial Rent Roll

**Property: Lakeside Plaza (lakpla)**
**As of 04/30/2025**



| Unit | Tenant | Lease Code | Sq Ft | Current Monthly Rent | Current Annually Rent | $/sq | Annual $/sq | Lease From To | Term in Months | Security Deposit | Rent Increase Date | Rent Increase New Amt Monthly | Other Charges & Concessions Monthly Amt | Code | Begin | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: lakpla - Lakeside Plaza** | | | | | | | | | | | | | | | | |
| 101 | Marshalls #1100122 | t0001019 | 26,000 | 21,666.67 | 260,000.04 | 0.83 | 10.00 | 02/01/2017<br>01/31/2029 | 144 | 0.00 | | | 6,927.86 | 4estcam | 02/01/2024 | 01/31/2029 |
| 102 | Nicholas Ambriz; DBA Fresh Hot Bread All-Day | nambriz | 3,052 | 1,782.00 | 21,384.00 | 0.58 | 7.01 | 09/01/2023<br>12/31/2028 | 64 | 3,717.00 | 01/01/2026<br>01/01/2027<br>01/01/2028 | 1,836.00<br>1,890.00<br>1,947.00 | 2,072.00 | 4estcam | 01/01/2024 | 12/31/2028 |
| 103A | VACANT | VACANT | 1,306 | 0.00 | 0.00 | 0.00 | 0.00 | | - | 0.00 | | | | | | |
| 103B | Thomas Scott Douglass & Michael William Beck; DBA Dragon's Den Games | t0001024 | 1,278 | 1,618.93 | 19,427.16 | 1.27 | 15.20 | 10/01/2017<br>09/30/2026 | 108 | 1,962.38 | 10/01/2025 | 1,667.50 | 868.00 | 4estcam | 01/01/2024 | 09/30/2026 |
| 104 | VACANT | VACANT | 1,381 | 0.00 | 0.00 | 0.00 | 0.00 | | - | 0.00 | | | | | | |
| 105 | Peter Sturdevant & Cynthia Sturdevant; DBA Stronger Fitness | t0001020 | 3,600 | 2,738.69 | 32,864.28 | 0.76 | 9.13 | 04/01/2014 | - | 2,251.00 | | | | | | |
| 107 | Alexander and Alexandria Bacigalupi; DBA Blackout Barbell | blabar | 3,731 | 3,000.00 | 36,000.00 | 0.80 | 9.65 | 06/01/2024<br>10/31/2026 | 29 | 3,500.00 | 10/01/2025 | 3,500.00 | | | | |
| 111 | VACANT | VACANT | 1,548 | 0.00 | 0.00 | 0.00 | 0.00 | | - | 0.00 | | | | | | |
| 112 | Ravinesh Lal; DBA LAL Market | t0001027 | 1,873 | 1,433.49 | 17,201.88 | 0.77 | 9.18 | 01/24/2017<br>03/31/2027 | 123 | 2,397.44 | 03/01/2026 | 1,476.50 | 1,272.00 | 4estcam | 01/01/2024 | 03/31/2027 |
| 114 | Hamida Nizam and Zabi Nizam (Accessory Galleria); DBA Accessory Galleria | t0001021 | 500 | 562.75 | 6,753.00 | 1.13 | 13.51 | 01/01/2015 | - | 0.00 | | | 340.00 | 4estcam | 01/01/2024 | |
| 115 | Eduardo Aguas; DBA Debonair Parlour | eaguas | 735 | 742.35 | 8,908.20 | 1.01 | 12.12 | 08/01/2020<br>05/31/2025 | 58 | 1,242.90 | | | 435.00 | 4estcam | 08/01/2024 | 05/31/2025 |
| 116 | Martin Moore-Santander | martmoor | 420 | 735.00 | 8,820.00 | 1.75 | 21.00 | 07/01/2023<br>08/31/2026 | 38 | 840.00 | 09/01/2025 | 840.00 | | | | |

## Commercial Rent Roll

**Property: Lakeside Plaza (lakpla)**
**As of 04/30/2025**



| Unit | Tenant | Lease Code | Sq Ft | Current Monthly Rent | Current Annually Rent | $/sq | Annual $/sq | Lease From / To | Term in Months | Security Deposit | Rent Increase Date | Rent Increase New Amt Monthly | Other Charges & Concessions Monthly Amt | Code | Begin | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: lakpla - Lakeside Plaza** | | | | | | | | | | | | | | | | |
| 117 | Matt Shih and Shao Yeen Shih; DBA Ghinggis Kahn Mongolian BBQ | t0001023 | 2,678 | 3,014.11 | 36,169.32 | 1.13 | 13.51 | 09/01/2010<br>08/31/2030 | 240 | 0.00 | 09/01/2025<br>09/01/2026<br>09/01/2027<br>09/01/2028<br>09/01/2029 | 3,104.54<br>3,197.67<br>3,293.60<br>3,392.41<br>3,494.18 | 1,716.00<br>265.16 | 4estcam<br>tiinc2 | 01/01/2025<br>09/01/2020 | 08/31/2030<br>03/31/2028 |
| 118 | Melanie and Jerry Sam; DBA Bayon Restaurant | t0001033 | 1,656 | 3,064.53 | 36,774.36 | 1.85 | 22.21 | 02/01/2017<br>12/31/2025 | 107 | 0.00 | | | 1,124.00 | 4estcam | 01/01/2024 | 12/31/2025 |
| 121 | Hong Thi Duong and McLender Tran; DBA Rose Nails | t0001034 | 1,147 | 1,770.32 | 21,243.84 | 1.54 | 18.52 | 10/01/2014<br>09/30/2029 | 180 | 2,086.46 | 10/01/2025<br>10/01/2026<br>10/01/2027<br>10/01/2028 | 1,823.43<br>1,878.14<br>1,934.48<br>1,992.51 | 779.00 | 4estcam | 10/01/2024 | 09/30/2029 |
| 201A | Mandeep Singh; DBA Lakeside Market | t0001028 | 2,897 | 4,275.54 | 51,306.48 | 1.48 | 17.71 | 09/01/2016<br>08/31/2031 | 180 | 2,862.00 | 09/01/2025<br>09/01/2026<br>09/01/2027<br>09/01/2028<br>09/01/2029<br>09/01/2030 | 4,238.76<br>4,365.92<br>4,496.90<br>4,361.80<br>4,492.65<br>4,627.43 | 1,966.00 | 4estcam | 01/01/2024 | 08/31/2031 |
| 201B | VACANT | VACANT | 1,970 | 0.00 | 0.00 | 0.00 | 0.00 | | - | 0.00 | | | | | | |
| 202 | Positive Pizza People, Inc.; DBA Domino's | t0001035 | 1,807 | 2,584.10 | 31,009.20 | 1.43 | 17.16 | 11/01/2016<br>10/31/2026 | 120 | 0.00 | | | 1,227.00 | 4estcam | 01/01/2024 | 10/31/2026 |
| 203 | Erik Helland (Computer Pros); DBA Computer Pros, LLC | t0001036 | 1,100 | 1,699.50 | 20,394.00 | 1.55 | 18.54 | 02/04/2014<br>06/30/2029 | 185 | 1,416.43 | 07/01/2025<br>07/01/2026<br>07/01/2027<br>07/01/2028 | 1,750.49<br>1,803.00<br>1,857.09<br>1,912.80 | 747.00 | 4estcam | 07/01/2024 | 06/30/2029 |
| 204A | Thanh V. Le and Dung N. Nguyen; DBA Lollicup Tea Zone | t0001031 | 1,310 | 3,252.42 | 39,029.04 | 2.48 | 29.79 | 04/01/2017<br>03/31/2027 | 120 | 1,517.40 | 04/01/2026 | 3,350.00 | 890.00 | 4estcam | 01/01/2024 | 03/31/2027 |
| 204B | Sakhom Pen and Neal Thon; DBA JT Family Barber | t0001032 | 1,000 | 1,266.77 | 15,201.24 | 1.27 | 15.20 | 07/01/2016<br>06/30/2026 | 120 | 850.00 | 07/01/2025 | 1,304.77 | 679.00 | 4estcam | 01/01/2024 | 06/30/2026 |

## Commercial Rent Roll

**Property: Lakeside Plaza (lakpla)**
**As of 04/30/2025**



| Unit | Tenant | Lease Code | Sq Ft | Current Monthly Rent | Current Annually Rent | $/sq | Annual $/sq | Lease From To | Term in Months | Security Deposit | Rent Increase Date | Rent Increase New Amt Monthly | Other Charges & Concessions Monthly Amt | Code | Begin | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: lakpla - Lakeside Plaza** | | | | | | | | | | | | | | | | |
| 205 | Srinivasa Rao Thota and Krishnakamuari Thota; DBA Swagat Indian Cuisine | t0001029 | 3,070 | 3,500.00 | 42,000.00 | 1.14 | 13.68 | 12/01/2015 11/30/2030 | 180 | 0.00 | 01/01/2026 | 5,160.51 | 2,084.00 | 4estcam | 01/01/2024 | 11/30/2030 |
| | | | | | | | | | | | 12/01/2026 | 5,315.32 | | | | |
| | | | | | | | | | | | 12/01/2027 | 5,474.78 | | | | |
| | | | | | | | | | | | 12/01/2028 | 5,639.03 | | | | |
| | | | | | | | | | | | 12/01/2029 | 5,808.20 | | | | |
| 208 | VACANT | VACANT | 1,866 | 0.00 | 0.00 | 0.00 | 0.00 | | - | 0.00 | | | | | | |
| 214 | VACANT | VACANT | 7,675 | 0.00 | 0.00 | 0.00 | 0.00 | | - | 0.00 | | | | | | |
| PRKLOT | Gallo's Taco Truck | gallos | | 647.15 | 7,765.80 | | | 07/01/2020 03/31/2028 | 93 | 0.00 | 04/01/2026 | 666.56 | | | | |
| | | | | | | | | | | | 04/01/2027 | 686.56 | | | | |
| PRKLOT2 | King Energy Services, Inc | p-lot2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 06/01/2024 05/31/2049 | 300 | 0.00 | | | 1,000.00 | miscinc | 06/01/2024 | 05/31/2029 |
| | | | | | | | | | | | | | 1,166.67 | miscinc | 06/01/2029 | 05/31/2034 |
| | | | | | | | | | | | | | 1,333.34 | miscinc | 06/01/2034 | 05/31/2039 |
| | | | | | | | | | | | | | 1,500.00 | miscinc | 06/01/2039 | 05/31/2044 |
| | | | | | | | | | | | | | 1,666.67 | miscinc | 06/01/2044 | 05/31/2049 |

| | | Sq Ft | Current Monthly Rent | Current Annually Rent | $/sq |
|---|---|---|---|---|---|
| **Property Totals:** | | **73,600** | **$59,354.32** | **$712,251.84** | **$0.81** |
| 20 | Occupied | 57,854 | $59,354.32 | $712,251.84 | $1.03 |
| 76.92% | Occupied Pct | | 78.61% | | |
| 6 | Vacant | | 15,746 | | |
| 23.08% | Vacant Pct | | 21.39% | | |

# 2203 Grand Canal Boulevard

FINANCIAL STATEMENTS
For the period January 1, 2022 to December 31, 2022

Prepared by: Mary Sharp, CPA

2203 Grand Canal Boulevard
STATEMENT OF ASSETS, LIABILITIES AND MEMBERS' DEFICIT
CASH BASIS
AS OF DECEMBER 31, 2022

**ASSETS**

| | |
|---|---|
| **CURRENT ASSETS** | |
| Cash | $ 61,720 |
| Utility deposit | 4,950 |
| Total current assets | 66,670 |
| **PROPERTY AND EQUIPMENT** | |
| Land | 200,000 |
| Building, improvements, equipment & furniture | 7,197,066 |
| Intangible assets | 2,521,883 |
| Less: Accumulated depreciation & amortization | (3,850,563) |
| Total property and equipment | 6,068,386 |
| **TOTAL ASSETS** | $ 6,135,056 |

**LIABILITIES AND MEMBERS' DEFICIT**

| | |
|---|---|
| **CURRENT LIABILITIES** | |
| Due to DAMIS | $ 2,655,039 |
| Tenant security deposits | 29,875 |
| Total current liabilities | 2,684,914 |
| **LONG-TERM DEBT** | |
| Bank of America Mortgage | 5,801,000 |
| SBA EIDL Loan | 91,400 |
| Total long - term debt | 5,892,400 |
| **MEMBERS' DEFICIT** | |
| Members' deficit | (2,442,258) |
| Total members' deficit | (2,442,258) |
| **TOTAL LIABILITIES AND MEMBERS' DEFICIT** | $ 6,135,056 |

2203 Grand Canal Boulevard

STATEMENT OF INCOME AND EXPENSES

CASH BASIS

FOR THE YEAR ENDED DECEMBER 31, 2022

| | |
|---|---|
| **INCOME** | |
| Rent income | $ 1,064,094 |
| Total rental income | 1,064,094 |
| **OPERATING EXPENSES** | |
| General | 7,722 |
| Insurance | 19,579 |
| Legal & professional | 7,917 |
| Management fee | 39,079 |
| Office expenses | 3,366 |
| Real estate taxes | 105,644 |
| Repairs & maintenance | 269,847 |
| Travel | 1,194 |
| Utilities | 40,423 |
| Total expenses | 494,771 |
| **Net income before interest, depreciation, amortization & taxes** | 569,323 |
| **INTEREST, DEPRECIATION, AMORTIZATION & TAXES** | |
| Interest expense | 289,958 |
| Depreciation | 353,090 |
| Amortization | 229,751 |
| Corporate taxes | 7,650 |
| Total interest, depreciation, amortization & taxes | 880,449 |
| **NET LOSS** | $ (311,126) |

# 2203 Grand Canal Boulevard

FINANCIAL STATEMENTS
For the period January 1, 2023 to December 31, 2023

Prepared by: Mary Sharp, CPA

2203 Grand Canal Boulevard
STATEMENT OF ASSETS, LIABILITIES AND MEMBERS' DEFICIT
CASH BASIS
AS OF DECEMBER 31, 2023

## ASSETS

| | |
|---|---|
| **CURRENT ASSETS** | |
| Cash | $ 9,636 |
| Good faith deposit | 17,500 |
| Utility deposit | 4,950 |
| Total current assets | 32,086 |
| **PROPERTY AND EQUIPMENT** | |
| Land | 200,000 |
| Building, improvements, equipment & furniture | 7,209,998 |
| Intangible assets | 2,528,750 |
| Less: Accumulated depreciation & amortization | (4,384,631) |
| Total property and equipment | 5,554,117 |
| **TOTAL ASSETS** | $ 5,586,203 |

## LIABILITIES AND MEMBERS' DEFICIT

| | |
|---|---|
| **CURRENT LIABILITIES** | |
| Due to DAMIS | $ 2,647,410 |
| Tenant security deposits | 31,394 |
| Total current liabilities | 2,678,804 |
| **LONG-TERM DEBT** | |
| Bank of America Mortgage | 5,507,000 |
| SBA EIDL Loan | 91,400 |
| Total long - term debt | 5,598,400 |
| **MEMBERS' DEFICIT** | |
| Members' deficit | (2,691,001) |
| Total members' deficit | (2,691,001) |
| **TOTAL LIABILITIES AND MEMBERS' DEFICIT** | $ 5,586,203 |

2203 Grand Canal Boulevard

STATEMENT OF INCOME AND EXPENSES

CASH BASIS

FOR THE YEAR ENDED DECEMBER 31, 2023

| | |
|---|---|
| **INCOME** | |
| Rent income | $ 1,126,798 |
| Total rental income | 1,126,798 |
| **OPERATING EXPENSES** | |
| General | 588 |
| Insurance | 22,987 |
| Management fee | 39,290 |
| Office expenses | 5,988 |
| Professional fees | 21,124 |
| Real estate taxes | 108,630 |
| Repairs & maintenance | 248,469 |
| Utilities | 44,304 |
| Total expenses | 491,379 |
| **Net income before interest, depreciation, amortization & taxes** | 635,419 |
| **INTEREST, DEPRECIATION, AMORTIZATION & TAXES** | |
| Interest expense | 341,550 |
| Depreciation | 322,343 |
| Amortization | 215,219 |
| Corporate taxes | 8,544 |
| Total interest, depreciation, amortization & taxes | 887,657 |
| **NET LOSS** | $ (252,237) |

# 2203 GRAND CANAL BOULEVARD

## FINANCIAL STATEMENTS
## For the period January 1, 2024 to December 31, 2024

Prepared by: Mary Sharp, CPA

2203 GRAND CANAL BOULEVARD
STATEMENT OF ASSETS, LIABILITIES AND MEMBERS' DEFICIT
CASH BASIS
AS OF DECEMBER 31, 2024

**ASSETS**

| | |
|---|---|
| **CURRENT ASSETS** | |
| Cash | $ 65,080 |
| Utility deposit | 4,950 |
| Total current assets | 70,030 |
| **PROPERTY AND EQUIPMENT** | |
| Land | 200,000 |
| Building, improvements, equipment & furniture | 7,319,849 |
| Intangible assets | 2,569,263 |
| Less: Accumulated depreciation & amortization | (4,662,692) |
| Total property and equipment | 5,426,420 |
| **TOTAL ASSETS** | $ 5,496,450 |

**LIABILITIES AND MEMBERS' DEFICIT**

| | |
|---|---|
| **CURRENT LIABILITIES** | |
| Due to DAMIS | $ 2,933,695 |
| Deferred expense | 30,564 |
| Tenant security deposits | 30,568 |
| Total current liabilities | 2,994,826 |
| **LONG-TERM DEBT** | |
| First Tech FCU Loan | 5,440,387 |
| SBA EIDL Loan | 91,400 |
| Total long - term debt | 5,531,787 |
| **MEMBERS' DEFICIT** | |
| Members' deficit | (3,030,164) |
| Total members' deficit | (3,030,164) |
| **TOTAL LIABILITIES AND MEMBERS' DEFICIT** | $ 5,496,450 |

2203 GRAND CANAL BOULEVARD

STATEMENT OF INCOME AND EXPENSES

CASH BASIS

FOR THE YEAR ENDED DECEMBER 31, 2024

| | |
|---|---|
| **INCOME** | |
| Rent income | $ 1,001,546 |
| Interest income | 23 |
| Total income | 1,001,569 |
| **OPERATING EXPENSES** | |
| General | 450 |
| Commissions | 14,567 |
| Insurance | 29,981 |
| Management fee | 35,387 |
| Office expenses | 9,307 |
| Professional fees | 11,228 |
| Real estate taxes | 111,391 |
| Repairs & maintenance | 256,104 |
| Utilities | 39,157 |
| Total expenses | 507,574 |
| **Net income before interest, depreciation, amortization, taxes, & other income** | 493,995 |
| **INTEREST, DEPRECIATION, AMORTIZATION & TAXES** | |
| Interest expense | 508,840 |
| Depreciation | 304,853 |
| Amortization | 41,133 |
| State franchise tax | 3,300 |
| Total interest, depreciation, amortization & taxes | 858,126 |
| **Net loss before other income** | (364,130) |
| **OTHER INCOME** | |
| Solar incentive | 24,968 |
| **Total other income** | 24,968 |
| **NET LOSS** | $ (339,163) |

# Budget Comparison

Period = Apr 2025

Book = Accrual ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| INCOME | | | | | | | | | |
| RENT INCOME | | | | | | | | | |
| Rent - Base | 55,641.14 | 76,422.55 | -20,781.41 | -27.19 | 242,983.23 | 305,246.52 | -62,263.29 | -20.40 | 919,340.57 |
| COVID 19 - Rent Repayments | 692.78 | 692.78 | 0.00 | 0.00 | 8,897.81 | 2,771.12 | 6,126.69 | 221.09 | 8,313.36 |
| Prepaid Rent | 0.00 | 0.00 | 0.00 | N/A | 73.99 | 0.00 | 73.99 | N/A | 0.00 |
| Less: Rent Concessions | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | -5,626.20 |
| Less: Vacancy Loss | 0.00 | -13,059.80 | 13,059.80 | 100.00 | 0.00 | -52,239.20 | 52,239.20 | 100.00 | -140,056.80 |
| **RENT INCOME - TOTAL** | **56,333.92** | **64,055.53** | **-7,721.61** | **-12.05** | **251,955.03** | **255,778.44** | **-3,823.41** | **-1.49** | **781,970.93** |
| RECOVERY INCOME | | | | | | | | | |
| Property Tax Recovery | 0.00 | 25,433.75 | -25,433.75 | -100.00 | 0.00 | 42,519.20 | -42,519.20 | -100.00 | 108,213.77 |
| Property Tax PY Reconciliation | 0.00 | 0.00 | 0.00 | N/A | 39,481.56 | 0.00 | 39,481.56 | N/A | 0.00 |
| Insurance Recovery | 0.00 | 1,656.50 | -1,656.50 | -100.00 | 0.00 | 6,626.00 | -6,626.00 | -100.00 | 19,878.00 |
| CAM Recovery | 23,126.86 | 24,098.18 | -971.32 | -4.03 | 120,349.02 | 96,392.72 | 23,956.30 | 24.85 | 289,178.16 |
| CAM PY Reconciliation | 0.00 | 0.00 | 0.00 | N/A | -38,833.74 | 0.00 | -38,833.74 | N/A | 0.00 |
| Tenant-Specific Expense Reimbursement | 0.00 | 0.00 | 0.00 | N/A | -1,360.00 | 0.00 | -1,360.00 | N/A | 0.00 |
| Tenant Improvement Income | 265.16 | 265.16 | 0.00 | 0.00 | 1,060.64 | 1,060.64 | 0.00 | 0.00 | 3,181.92 |
| Less: Vacancy Loss (Recovery) | 0.00 | -8,058.82 | 8,058.82 | 100.00 | 0.00 | -32,235.28 | 32,235.28 | 100.00 | -84,159.72 |
| **RECOVERY INCOME - TOTAL** | **23,392.02** | **43,394.77** | **-20,002.75** | **-46.09** | **120,697.48** | **114,363.28** | **6,334.20** | **5.54** | **336,292.13** |
| OTHER INCOME | | | | | | | | | |
| Interest Income | 0.45 | 0.00 | 0.45 | N/A | 1.80 | 0.00 | 1.80 | N/A | 0.00 |
| Deposit Forfeit | 0.00 | 0.00 | 0.00 | N/A | 437.44 | 0.00 | 437.44 | N/A | 0.00 |
| Late Fee | 0.00 | 0.00 | 0.00 | N/A | -1,826.76 | 0.00 | -1,826.76 | N/A | 0.00 |
| Miscellaneous Income | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 4,000.00 | 5,595.46 | -1,595.46 | -28.51 | 13,595.46 |
| **OTHER INCOME - TOTAL** | **1,000.45** | **1,000.00** | **0.45** | **0.04** | **2,612.48** | **5,595.46** | **-2,982.98** | **-53.31** | **13,595.46** |
| **TOTAL INCOME** | **80,726.39** | **108,450.30** | **-27,723.91** | **-25.56** | **375,264.99** | **375,737.18** | **-472.19** | **-0.13** | **1,131,858.52** |
| OPERATING EXPENSES | | | | | | | | | |
| PROPERTY TAXES | | | | | | | | | |
| Property Taxes - Land & Improvements | 9,312.57 | 9,312.57 | 0.00 | 0.00 | 37,250.28 | 37,250.28 | 0.00 | 0.00 | 112,868.33 |
| **TOTAL PROPERTY TAXES** | **9,312.57** | **9,312.57** | **0.00** | **0.00** | **37,250.28** | **37,250.28** | **0.00** | **0.00** | **112,868.33** |
| INSURANCE | | | | | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 13,084.34 |
| Insurance - GL/Umbrella | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,388.71 |
| **TOTAL INSURANCE** | **0.00** | **0.00** | **0.00** | **N/A** | **0.00** | **0.00** | **0.00** | **N/A** | **14,473.05** |
| UTILITIES | | | | | | | | | |

# Budget Comparison

Period = Apr 2025

Book = Accrual ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Electric | 1,149.48 | 250.00 | -899.48 | -359.79 | 5,375.94 | 1,000.00 | -4,375.94 | -437.59 | 3,000.00 |
| Electric - Non-Rebill | 137.65 | 33.00 | -104.65 | -317.12 | 252.91 | 132.00 | -120.91 | -91.60 | 396.00 |
| **ELECTRIC - TOTAL** | **1,287.13** | **283.00** | **-1,004.13** | **-354.82** | **5,628.85** | **1,132.00** | **-4,496.85** | **-397.25** | **3,396.00** |
| Gas - Non-Rebill | 41.55 | 30.00 | -11.55 | -38.50 | 126.92 | 120.00 | -6.92 | -5.77 | 360.00 |
| **GAS - TOTAL** | **41.55** | **30.00** | **-11.55** | **-38.50** | **126.92** | **120.00** | **-6.92** | **-5.77** | **360.00** |
| Water | 248.02 | 295.00 | 46.98 | 15.93 | 1,083.17 | 1,180.00 | 96.83 | 8.21 | 3,540.00 |
| Water - P1 | 1,029.41 | 1,118.00 | 88.59 | 7.92 | 4,050.22 | 4,472.00 | 421.78 | 9.43 | 13,416.00 |
| Water - Non-Rebill | 0.00 | 0.00 | 0.00 | N/A | 1,166.28 | 0.00 | -1,166.28 | N/A | 0.00 |
| **WATER - TOTAL** | **1,277.43** | **1,413.00** | **135.57** | **9.59** | **6,299.67** | **5,652.00** | **-647.67** | **-11.46** | **16,956.00** |
| Sewer/Storm | 153.99 | 163.00 | 9.01 | 5.53 | 769.95 | 652.00 | -117.95 | -18.09 | 1,956.00 |
| Sewer/Storm - P1 | 884.76 | 872.00 | -12.76 | -1.46 | 3,539.04 | 3,488.00 | -51.04 | -1.46 | 10,464.00 |
| **SEWER/STORM - TOTAL** | **1,038.75** | **1,035.00** | **-3.75** | **-0.36** | **4,308.99** | **4,140.00** | **-168.99** | **-4.08** | **12,420.00** |
| **TOTAL UTILITIES** | **3,644.86** | **2,761.00** | **-883.86** | **-32.01** | **16,364.43** | **11,044.00** | **-5,320.43** | **-48.17** | **33,132.00** |
| | | | | | | | | | |
| **COMMON AREA MAINTENANCE** | | | | | | | | | |
| | | | | | | | | | |
| **FIELD & GROUNDS R&M** | | | | | | | | | |
| Trash Removal | 147.94 | 1,859.00 | 1,711.06 | 92.04 | 14,527.34 | 7,436.00 | -7,091.34 | -95.36 | 22,308.00 |
| Trash Removal - P1 | 0.00 | 1,859.00 | 1,859.00 | 100.00 | 0.00 | 7,436.00 | 7,436.00 | 100.00 | 22,308.00 |
| **TRASH REMOVAL - TOTAL** | **147.94** | **3,718.00** | **3,570.06** | **96.02** | **14,527.34** | **14,872.00** | **344.66** | **2.32** | **44,616.00** |
| Landscaping - Contract | 600.00 | 700.00 | 100.00 | 14.29 | 2,400.00 | 2,800.00 | 400.00 | 14.29 | 8,400.00 |
| Landscaping - Ad Hoc | 0.00 | 300.00 | 300.00 | 100.00 | 0.00 | 600.00 | 600.00 | 100.00 | 1,200.00 |
| Landscaping - Irrigation & Sprinklers | 0.00 | 150.00 | 150.00 | 100.00 | 0.00 | 300.00 | 300.00 | 100.00 | 600.00 |
| Landscaping - Tree Trimming/Removal | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 1,000.00 |
| Landscaping - Misc. R&M | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 500.00 | 500.00 | 100.00 | 1,000.00 |
| **LANDSCAPING - TOTAL** | **600.00** | **1,650.00** | **1,050.00** | **63.64** | **2,400.00** | **5,200.00** | **2,800.00** | **53.85** | **12,200.00** |
| Parking Lot - Paving | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 10,000.00 |
| Parking Lot - Sweeping | 324.23 | 326.55 | 2.32 | 0.71 | 1,608.68 | 1,306.20 | -302.48 | -23.16 | 3,918.60 |
| Parking Lot - Lighting Ad Hoc | 0.00 | 250.00 | 250.00 | 100.00 | 1,123.75 | 500.00 | -623.75 | -124.75 | 1,000.00 |
| **PARKING LOT - TOTAL** | **324.23** | **576.55** | **252.32** | **43.76** | **2,732.43** | **1,806.20** | **-926.23** | **-51.28** | **14,918.60** |
| Day Porter - Contract | 4,388.06 | 4,500.00 | 111.94 | 2.49 | 17,552.24 | 18,000.00 | 447.76 | 2.49 | 54,000.00 |
| Day Porter - Ad Hoc | 510.00 | 500.00 | -10.00 | -2.00 | 1,700.00 | 1,000.00 | -700.00 | -70.00 | 2,000.00 |
| **DAY PORTER - TOTAL** | **4,898.06** | **5,000.00** | **101.94** | **2.04** | **19,252.24** | **19,000.00** | **-252.24** | **-1.33** | **56,000.00** |
| Backflow | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 750.00 |
| Graffiti Removal | 0.00 | 300.00 | 300.00 | 100.00 | 220.00 | 600.00 | 380.00 | 63.33 | 1,200.00 |
| Hauling/Dumping | 405.00 | 500.00 | 95.00 | 19.00 | 1,182.50 | 1,000.00 | -182.50 | -18.25 | 2,000.00 |
| Pressure/Power Washing | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 | 0.00 | 0.00 | 12,750.00 |
| Sidewalk | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 500.00 | 500.00 | 100.00 | 1,500.00 |
| Field & Grounds Misc. R&M | 0.00 | 200.00 | 200.00 | 100.00 | 0.00 | 400.00 | 400.00 | 100.00 | 800.00 |
| **OTHER FIELD & GROUNDS R&M - TOTAL** | **1,805.00** | **2,900.00** | **1,095.00** | **37.76** | **4,802.50** | **5,900.00** | **1,097.50** | **18.60** | **19,000.00** |

## Budget Comparison

Period = Apr 2025

Book = Accrual ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FIELD & GROUNDS R&M** | **7,775.23** | **13,844.55** | **6,069.32** | **43.84** | **43,714.51** | **46,778.20** | **3,063.69** | **6.55** | **146,734.60** |
| | | | | | | | | | |
| **BUILDING R&M** | | | | | | | | | |
| HVAC - Contract | 2,815.32 | 0.00 | -2,815.32 | N/A | 2,815.32 | 3,300.00 | 484.68 | 14.69 | 9,900.00 |
| HVAC - Ad Hoc | 0.00 | 0.00 | 0.00 | N/A | 95.00 | 0.00 | -95.00 | N/A | 0.00 |
| **HVAC - TOTAL** | **2,815.32** | **0.00** | **-2,815.32** | **N/A** | **2,910.32** | **3,300.00** | **389.68** | **11.81** | **9,900.00** |
| Elevator - Misc. | 0.00 | 0.00 | 0.00 | N/A | 450.00 | 0.00 | -450.00 | N/A | 0.00 |
| **ELEVATOR - TOTAL** | **0.00** | **0.00** | **0.00** | **N/A** | **450.00** | **0.00** | **-450.00** | **N/A** | **0.00** |
| Fire/Sprinkler - Monitoring/Testing/Inspections | 423.54 | 0.00 | -423.54 | N/A | 813.54 | 780.00 | -33.54 | -4.30 | 3,840.00 |
| Fire/Sprinkler - Ad Hoc Repairs | 322.47 | 0.00 | -322.47 | N/A | 1,377.31 | 0.00 | -1,377.31 | N/A | 2,000.00 |
| Fire/Sprinkler - Phone Line | 0.00 | 0.00 | 0.00 | N/A | 541.06 | 0.00 | -541.06 | N/A | 0.00 |
| Security - Patrols | 4,119.00 | 4,606.00 | 487.00 | 10.57 | 16,476.00 | 18,424.00 | 1,948.00 | 10.57 | 55,272.00 |
| Security - Misc. | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 2,300.00 |
| **LIFE SAFETY - TOTAL** | **4,865.01** | **4,606.00** | **-259.01** | **-5.62** | **19,207.91** | **19,204.00** | **-3.91** | **-0.02** | **63,412.00** |
| Solar - Contract | 0.00 | 925.00 | 925.00 | 100.00 | 0.00 | 3,700.00 | 3,700.00 | 100.00 | 11,100.00 |
| Solar - Non-Rebill | 0.00 | 25.00 | 25.00 | 100.00 | 0.00 | 100.00 | 100.00 | 100.00 | 300.00 |
| **SOLAR - TOTAL** | **0.00** | **950.00** | **950.00** | **100.00** | **0.00** | **3,800.00** | **3,800.00** | **100.00** | **11,400.00** |
| Building Lighting | 0.00 | 0.00 | 0.00 | N/A | 1,290.10 | 0.00 | -1,290.10 | N/A | 0.00 |
| Electrical | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 2,000.00 |
| Lock & Key | 172.25 | 0.00 | -172.25 | N/A | 805.97 | 0.00 | -805.97 | N/A | 0.00 |
| Pest Control | 157.50 | 164.85 | 7.35 | 4.46 | 157.50 | 659.40 | 501.90 | 76.11 | 1,978.20 |
| Plumbing | 0.00 | 0.00 | 0.00 | N/A | 4,458.55 | 750.00 | -3,708.55 | -494.47 | 1,500.00 |
| Roof & Gutter | 0.00 | 700.00 | 700.00 | 100.00 | -870.00 | 2,800.00 | 3,670.00 | 131.07 | 3,500.00 |
| Signage | 355.64 | 0.00 | -355.64 | N/A | 355.64 | 800.00 | 444.36 | 55.54 | 1,600.00 |
| Building Misc. R&M | 510.00 | 1,500.00 | 990.00 | 66.00 | 1,020.00 | 3,000.00 | 1,980.00 | 66.00 | 6,000.00 |
| Building Misc. R&M - Non-Rebill | 0.00 | 0.00 | 0.00 | N/A | 170.00 | 0.00 | -170.00 | N/A | 0.00 |
| **OTHER BUILDING R&M - TOTAL** | **1,195.39** | **2,364.85** | **1,169.46** | **49.45** | **7,387.76** | **8,009.40** | **621.64** | **7.76** | **16,578.20** |
| **TOTAL BUILDING R&M** | **8,875.72** | **7,920.85** | **-954.87** | **-12.06** | **29,955.99** | **34,313.40** | **4,357.41** | **12.70** | **101,290.20** |
| **TOTAL COMMON AREA MAINTENANCE** | **16,650.95** | **21,765.40** | **5,114.45** | **23.50** | **73,670.50** | **81,091.60** | **7,421.10** | **9.15** | **248,024.80** |
| | | | | | | | | | |
| **GENERAL & ADMIN** | | | | | | | | | |
| Office Expense - Supplies | 48.85 | 50.00 | 1.15 | 2.30 | 259.17 | 200.00 | -59.17 | -29.58 | 600.00 |
| Office Expense - Postage/Courier | 101.20 | 65.00 | -36.20 | -55.69 | 168.83 | 260.00 | 91.17 | 35.07 | 780.00 |
| Office Expense - Misc. | 225.00 | 225.00 | 0.00 | 0.00 | 900.00 | 900.00 | 0.00 | 0.00 | 2,700.00 |
| **OFFICE EXPENSE - TOTAL** | **375.05** | **340.00** | **-35.05** | **-10.31** | **1,328.00** | **1,360.00** | **32.00** | **2.35** | **4,080.00** |
| Internet | 78.75 | 80.00 | 1.25 | 1.56 | 315.00 | 320.00 | 5.00 | 1.56 | 960.00 |
| **DATA & COMMUNICATIONS - TOTAL** | **78.75** | **80.00** | **1.25** | **1.56** | **315.00** | **320.00** | **5.00** | **1.56** | **960.00** |
| Property Management Fees | 2,563.79 | 3,795.76 | 1,231.97 | 32.46 | 10,336.79 | 13,150.81 | 2,814.02 | 21.40 | 39,615.06 |
| CAM/Association Expense (REA/CC&R) | 0.00 | 3,375.00 | 3,375.00 | 100.00 | 0.00 | 3,375.00 | 3,375.00 | 100.00 | 3,375.00 |
| Credit Check/Application Service | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 75.00 | 75.00 | 100.00 | 225.00 |

## Budget Comparison

Period = Apr 2025

Book = Accrual ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Professional & Legal Fees - Operating | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 2,000.00 |
| **OTHER GENERAL & ADMIN - TOTAL** | **2,563.79** | **8,170.76** | **5,606.97** | **68.62** | **10,336.79** | **17,600.81** | **7,264.02** | **41.27** | **45,215.06** |
| **TOTAL GENERAL & ADMIN** | **3,017.59** | **8,590.76** | **5,573.17** | **64.87** | **11,979.79** | **19,280.81** | **7,301.02** | **37.87** | **50,255.06** |
| **TOTAL OPERATING EXPENSES** | **32,625.97** | **42,429.73** | **9,803.76** | **23.11** | **139,265.00** | **148,666.69** | **9,401.69** | **6.32** | **458,753.24** |
| **NET OPERATING INCOME** | **48,100.42** | **66,020.57** | **-17,920.15** | **-27.14** | **235,999.99** | **227,070.49** | **8,929.50** | **3.93** | **673,105.28** |
| **NON-OPERATING EXPENSES** | | | | | | | | | |
| Travel, Meals, & Entertainment - Non-Op | 66.66 | 300.00 | 233.34 | 77.78 | 482.88 | 600.00 | 117.12 | 19.52 | 1,200.00 |
| Legal Fees - Non-Leasing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,000.00 |
| Professional Fees - Non-Operating | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 2,000.00 |
| Insurance Repair Expense - Non-Op | 0.00 | 0.00 | 0.00 | N/A | 1,042.66 | 0.00 | -1,042.66 | N/A | 0.00 |
| G&A Misc. Expenses - Non-Op | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 375.00 | 375.00 | 100.00 | 375.00 |
| **GENERAL & ADMIN - NON-OP - TOTAL** | **66.66** | **300.00** | **233.34** | **77.78** | **1,525.54** | **975.00** | **-550.54** | **-56.47** | **4,575.00** |
| Capital Improvements | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 69,870.00 |
| Construction Mgmt Fees - Capital Improvements | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 2,243.50 |
| **CAPITAL IMPROVEMENT EXPENSES - TOTAL** | **0.00** | **0.00** | **0.00** | **N/A** | **0.00** | **0.00** | **0.00** | **N/A** | **72,113.50** |
| Broker/Agent - Commissions & Fees | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 5,106.24 | 5,106.24 | 100.00 | 16,276.96 |
| Legal Fees - Leasing | 0.00 | 0.00 | 0.00 | N/A | 1,331.20 | 0.00 | -1,331.20 | N/A | 2,000.00 |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | N/A | -26,624.30 | 0.00 | 26,624.30 | N/A | 9,330.00 |
| **LEASING EXPENSES - TOTAL** | **0.00** | **0.00** | **0.00** | **N/A** | **-25,293.10** | **5,106.24** | **30,399.34** | **595.34** | **27,606.96** |
| Interest Expense - Mortgage/Note | 31,053.99 | 31,000.00 | -53.99 | -0.17 | 121,446.11 | 124,000.00 | 2,553.89 | 2.06 | 372,000.00 |
| LLC & Corporation Taxes | 0.00 | 0.00 | 0.00 | N/A | -1,253.80 | 0.00 | 1,253.80 | N/A | 6,000.00 |
| **DEBT & TAX EXPENSES - TOTAL** | **31,053.99** | **31,000.00** | **-53.99** | **-0.17** | **120,192.31** | **124,000.00** | **3,807.69** | **3.07** | **378,000.00** |
| **TOTAL NON-OPERATING EXPENSES** | **31,120.65** | **31,300.00** | **179.35** | **0.57** | **96,424.75** | **130,081.24** | **33,656.49** | **25.87** | **482,295.46** |
| **NET INCOME (LOSS)** | **16,979.77** | **34,720.57** | **-17,740.80** | **-51.10** | **139,575.24** | **96,989.25** | **42,585.99** | **43.91** | **190,809.82** |

## Valuation Glossary 2024

Unless specified otherwise, these definitions were extracted or paraphrased from the following sources or publications:

- The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022 (Dictionary).
- Uniform Standards of Professional Appraisal Practice, 2024 Edition (USPAP).
- The Appraisal of Real Estate, Fifteenth Edition, Appraisal Institute, Chicago, Illinois, 2020 (15th Edition).

**Absolute Net Lease**
A lease in which the tenant pays all expenses including structural maintenance, building reserves, and management; often a long-term lease to a credit tenant. *(Dictionary)*

**Ad Valorem Tax**
A real estate tax based on the assessed value of the property, which is not necessarily equivalent to its market value. *(15th Edition)*

**Arm's-length Transaction**
A transaction between unrelated parties who are each acting in his or her own best interest. *(Dictionary)*

**As-Is Market Value**
The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. *(Dictionary)*

**Assessed Value**
The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. *(Dictionary)*

**Average Daily Room Rate (ADR)**
In the lodging industry, the net rooms revenue derived from the sale of guest rooms divided by the number of paid occupied rooms. *(Dictionary)*

**Band of Investment**
A technique in which the capitalization rates attributable to components of an investment are weighted and combined to derive a weighted-average rate attributable to the total investment. *(Dictionary)*

**Cash-Equivalent Price**
The sale price of a property that is equivalent to what a cash buyer would pay. *(Dictionary)*

**Common Area**
The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities. *(Dictionary)*

**Contract Rent**
The actual rental income specified in a lease. *(15th Edition)*

**Cost Approach**
A set of procedures through which a value indication is derived for the fee simple estate by estimating the cost new as of the effective date of the appraisal to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. The contributory value of any site improvements that have not already been considered in the total cost can be added on a depreciated-cost basis. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property rights being appraised. *(Dictionary)*

**Curable Functional Obsolescence**
An element of depreciation; a curable defect caused by a flaw involving the structure, materials, or design, which can be practically and economically corrected. *(Dictionary)*

**Debt Coverage Ratio (DCR)**
The ratio of net operating income to annual debt service, which measures the relative ability of a property to meet its debt service out of net operating income; also called *debt service coverage ratio (DSCR).* (*Dictionary)*

**Deferred Maintenance**
Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of a property. *(Dictionary)*

**Depreciation**
In appraisal, a loss in the value of improvements from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the value of the improvement on the same date. *(Dictionary)*

**Direct Costs**
Expenditures for the labor and materials used in the construction of improvements; also called *hard costs. (Dictionary)*

**Discounted Cash Flow (DCF) Analysis**
The procedure in which a discount rate is applied to a set of projected income streams and a reversion. The analyst specifies the quantity, variability, timing, and duration of the income streams and the quantity and timing of the reversion, and discounts each to its present value at a specified yield rate. *(Dictionary)*

### Discount Rate

A rate of return on capital used to convert future payments or receipts into present value. *(Dictionary)*

### Disposition Value

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider their best interests.
7. An adequate marketing effort will be made during the exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

### Easement

The right to use another's land for a stated purpose. Access or right-of-way easements may be acquired by private parties or public utilities. Governments may be the beneficiaries of easements placed on privately owned land that is dedicated to conservation, open space, or preservation. *(15th Edition)*

### Economic Life

The period over which improvements to real estate contribute to property value. *(Dictionary)*

### Effective Age

The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. *(Dictionary)*

### Effective Date

The date on which the appraisal or review opinion applies (SVP) *(Dictionary)*

### Effective Gross Income (EGI)

The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income. *(Dictionary)*

### Effective Gross Income Multiplier (EGIM)

The ratio between the sale price (or value) of a property and its effective gross income. *(Dictionary)*

### Effective Rent

The total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions - e.g. free rent, excessive tenant improvements, moving allowances, lease buyouts, cash allowances, and other lease incentives. *(15th Edition)*

### Eminent Domain

The right of government to take private property for public use upon the payment of just compensation. The Fifth Amendment of the U.S. Constitution, also known as the *takings clause*, guarantees payment of just compensation upon appropriation of private property. *(Dictionary)*

### Entrepreneurial Incentive

The amount an entrepreneur expects or wants to receive as compensation for providing coordination and expertise and assuming the risks associated with the development of a project. Entrepreneurial incentive is the expectation of future reward as opposed to the profit actually earned on the project. *(Dictionary)*

### Entrepreneurial Profit

A market-derived figure that represents the amount an entrepreneur received for his or her contribution to a past project to compensate for his or her time, effort, knowledge, and risk; the difference between the total cost of a property (cost of development) and its market value (property value after completion), which represents the entrepreneur's compensation for the risk and expertise associated with development. An entrepreneur is motivated by the prospect of future value enhancement (i.e., the entrepreneurial incentive). An entrepreneur who successfully creates value through new development, expansion, renovation, or an innovative change of use is rewarded by entrepreneurial profit. Entrepreneurs may also fail and suffer losses. *(Dictionary)*

### Excess Land

Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. *(Dictionary)*

### Excess Rent

The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the lessor and may reflect superior management, a lease execution in an earlier, stronger rental market, or an agreement of the parties. Due to the higher risk inherent in the receipt of excess rent, it may be calculated separately and capitalized or discounted at a higher rate in the income capitalization approach. *(15th Edition)*

**Expense Stop**
A clause in a lease that limits the landlord's expense obligation, which results in the lessee paying any operating expenses above a stated level or amount. *(Dictionary)*

**Exposure Time**
An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. *(USPAP)*

**Extraordinary Assumption**
An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. An extraordinary assumption may be used in an assignment only if:

- It is required to properly develop credible opinions and conclusions;
- The appraiser has a reasonable basis for the extraordinary assumption;
- Use of the extraordinary assumption results in a credible analysis; and
- The appraiser complies with the disclosure requirements set forth in USPAP for extraordinary assumptions. *(USPAP)*

**External Obsolescence**
A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be either temporary or permanent. There are two forms of external obsolescence: economic and locational. *(Dictionary)*

**Fair Market Value**
In nontechnical usage, a term that is equivalent to the contemporary usage of *market value*.
As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency or interpreted differently by court precedent. *(Dictionary)*

**Feasibility Analysis**
A study of the cost-benefit relationship of an economic endeavor. *(USPAP)*

**Fee Simple Estate**
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. *(Dictionary)*

**Floor Area Ratio (FAR)**
The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. *(Dictionary)*

**Functional Obsolescence**
The impairment of functional capacity of improvements according to market tastes and standards. *(Dictionary)*

**Functional Utility**
The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. *(Dictionary)*

**Furniture, Fixtures, and Equipment (FF&E)**
Business trade fixtures and personal property, exclusive of inventory. (Dictionary)

**Going-concern**
An established and operating business having an indefinite future life. *(Dictionary)*

**Going-concern Value**
An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the *market value of the going concern or market value of the total assets of the business*. *(Dictionary)*

**Gross Building Area (GBA)**
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. *(Dictionary)*

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. *(Dictionary)*

**Gross Living Area (GLA)**
Total area of finished, above-grade residential space area; calculated by measuring the outside perimeter of the structure and includes only finished, habitable, above-grade living space. (Finished basements and attic areas are not generally included in total gross living area. Local practices, however, may differ.) *(Dictionary)*

**Highest & Best Use**
The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. The use of

an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market participant would have in mind for the asset when formulating the price that it would be willing to bid (IVS). *(Dictionary)*

### Hypothetical Condition
A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. *(USPAP)*

### Income Capitalization Approach
In the income capitalization approach, an appraiser analyzes a property's capacity to generate future benefits and capitalizes the income into an indication of present value. The principle of anticipation is fundamental to this approach. Techniques and procedures from this approach are used to analyze comparable sales data and to measure obsolescence in the cost approach. *(15th Edition)*

### Incurable Functional Obsolescence
An element of depreciation; a defect caused by a deficiency or superadequacy involving the structure, materials, or design that cannot be practically or economically corrected as of the effective date of the appraisal. *(Dictionary)*

### Indirect Costs
Expenditures or allowances for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract. Indirect costs may include administrative costs, professional fees, financing costs and the interest paid on construction loans, taxes and the builder's or developer's all-risk insurance during construction, and marketing, sales, and lease-up costs incurred to achieve occupancy or sale. Also called *soft costs*. *(Dictionary)*

### Interim Use
The use contemplated by the market participants that the subject real estate can be put to while waiting for certain subsequent factors to occur. *(Dictionary)*

### Investment Value
The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. *(Dictionary)*

### Leased Fee Interest
The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversion right when the lease expires. *(Dictionary)*

### Leasehold Estate
The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. *(Dictionary)*

### Legal Nonconforming Use
A use that was lawfully established and maintained, but no longer conforms to the use regulations of its current zoning; sometimes known as a legally nonconforming use. *(Dictionary)*

### Liquidation Value
The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a short time period.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under extreme compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider to be their best interests.
7. A normal marketing effort is not possible due to the brief exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

### Market Area
The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas, or the competitive market area may be distinguished from the general market area. *(Dictionary)*

### Market Rent
The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. *(Dictionary)*

**Market Study**
An analysis of the market conditions of supply, demand, and pricing for a specific property type in a specific area. *(Dictionary)*

**Market Value (Most Common Non-FRT)**
The most probable price, as of a specific date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue distress. *(Dictionary)*

**Market Value (Interagency Guidelines)**
The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. ( *12 CFR, Part 34, Subpart C - Appraisals, 34.42(h))*.

**Marketability Analysis**
The study of how a specific property is expected to perform in a specific market. A marketability analysis expands on a market analysis by addressing a specific property. *(Dictionary)*

**Neighborhood Analysis**
The objective analysis of observable or quantifiable data indicating discernible patterns of urban growth, structure, and change that may detract from or enhance property values; focuses on four sets of considerations that influence value: social, economic, governmental, and environmental factors. *(Dictionary)*

**Net Net Net Lease**
An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management. Also called *NNN lease, triple net lease*, or *fully net lease. (Dictionary)*

**Net Operating Income (NOI)**
The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). *(15th Edition)*

**Obsolescence**
One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. *(Dictionary)*

**Off-site Costs**
Costs incurred in the development of a project excluding on-site costs such as grading and construction of the building and other improvements; also called *common costs* or *off-site improvement costs. (Dictionary)*

**On-site Costs**
Costs incurred for the actual construction of buildings and improvements on a particular site. *(Dictionary)*

**Overage Rent**
The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakeven sales volume. *(15th Edition)*

**Overall Capitalization Rate (OAR)**
The relationship between a single year's net operating income expectancy and the total property price or value. *(Dictionary)*

**Parking Ratio**
The ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances. *(Dictionary)*

**Potential Gross Income (PGI)**
The total income attributable to property at full occupancy before vacancy and operating expenses are deducted. *(Dictionary)*

**Potential Gross Income Multiplier (PGIM)**
The ratio between the sale price (or value) of a property and its annual potential gross income. *(Dictionary)*

**Present Value (PV)**
The value of a future payment or series of future payments discounted to the current date or to time period zero. *(Dictionary)*

**Prospective Opinion of Value**
A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy. *(Dictionary)*

**Qualitative Adjustment**
An indication that one property is superior, inferior, or similar to another property. Note that the common usage of the term is a misnomer in that an adjustment to the sale price of a comparable property is not made. Rather, the indication of a property's superiority or inferiority to another is used in relative comparison analysis, bracketing, and other forms of qualitative analysis. *(Dictionary)*

**Quantitative Adjustment**
In the application of the sales comparison and income capitalization approaches, a numerical (dollar or percentage) adjustment to the sale price, rent, or expense amount of a comparable property to account for the effect on value of a difference between each comparable property and the subject property. *(Dictionary)*

**Rentable Area**
The amount of space on which the rent is based; calculated according to local practice. *(Dictionary)*

**Replacement Cost**
The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout. *(Dictionary)*

**Replacement Cost for Insurance Purposes**
The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design and layout for insurance coverage purposes guaranteeing that damaged property is replaced with a new property (i.e., depreciation is not deducted). *(Dictionary)*

**Reproduction Cost**
The estimated cost to construct, at current prices as of the effective date of the appraisal, an exact duplicate or replica of the building being appraised, using the same or similar materials, construction standards, design, layout, and quality of workmanship and embodying all the deficiencies, superadequacies, and obsolescence of the subject building. *(Dictionary)*

**Retrospective Value Opinion**
A value opinion effective as of a specified historical date. The term *retrospective* does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." *(Dictionary)*

**Sales Comparison Approach**
The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered vacant when an adequate supply of comparable sales is available. *(Dictionary)*

**Scope of Work**
The type and extent of research and analysis in an appraisal or appraisal review assignment. Scope of work includes, but is not limited to:
The extent to which the property is identified;
The extent to which tangible property is inspected;
The type and extent of data researched; and
The type and extent of analysis applied to arrive at opinions or conclusions. *(USPAP)*

**Shopping Center Types**
Neighborhood Shopping Center: The smallest type of shopping center, generally with a gross leasable area of between 30,000 and 100,000 square feet. Typical anchors include supermarkets. Neighborhood shopping centers offer convenience goods and personal services and usually depend on a market population support of 3,000 to 40,000 people.
Community Shopping Center: A shopping center of 100,000 to 400,000 square feet that usually contains one junior department store, a variety store, discount or department store. A community shopping center generally has between 20 and 70 retail tenants and a market population support of 40,000 to 150,000 people.
Regional Shopping Center: A shopping center of 300,000 to 900,000 square feet that is built around one or two full-line department stores of approximately 200,000 square feet each plus small tenant spaces. This type of center is typically supported by a minimum population of 150,000 people.
Super-Regional Center: A large center of 600,000 to 2.0 million square feet anchored by three or more full-line department stores. This type of center is typically supported by a population area of 300,000 people. *(15th Edition)*

### Sum of the Retail Values

The sum of the separate and distinct market value opinions for each of the units in a condominium; subdivision development, or portfolio of properties, as of the date of valuation. The aggregate of retail values does not represent the value of all the units as sold together in a single transaction; it is simply the total of the individual market value conclusions. An appraisal has an effective date, but summing the sales prices of multiple units over an extended period of time will not be the value on that one day unless the prices are discounted to make the value equivalent to what another developer or investor would pay for the bulk purchase of the units. Also called the *aggregate of the retail values* or *aggregate retail selling price*. *(Dictionary)*

### Superadequacy

An excess in the capacity or quality of a structure or structural component; determined by market standards. *(Dictionary)*

### Surplus Land

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. *(Dictionary)*

### Tenant Improvements (TIs)

1. Fixed improvements to the land or structures installed for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. *(Dictionary)*

### Usable Area

The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas. *(Dictionary)*

### Useful Life

The period of time over which a structure or a component of a property may reasonably be expected to perform the function for which it was designed. *(Dictionary)*

### Vacancy and Collection Loss

A deduction from potential gross income *(PGI)* made to reflect income deductions due to vacancies, tenant turnover, and nonpayment of rent; also called *vacancy and credit loss* or *vacancy and contingency loss. (Dictionary)*

### Yield Capitalization

A method used to convert future benefits into present value by (1) discounting each future benefit at an appropriate yield rate, or (2) developing an overall rate that explicitly reflects the investment's income pattern, holding period, value change, and yield rate. *(Dictionary)*



Senior Valuation Services Director
Valuation & Advisory Services

joe.esparza@colliers.com
Direct: +1 916 724 5582
Fax: +1 916 724 5634
colliers.com

1508 Eureka Road
Suite 250
Roseville, CA 95661
United States

## Education or Qualifications

Bachelor of Arts Degree

In Economics

California State University at Sacramento

## State Certifications

California

Nevada

# Joe Esparza, MAI

## Area of Expertise

Joe Esparza is a Senior Valuation Services Director in the Valuation & Advisory Services Group's Roseville office in the Northern California Region. Mr. Esparza's primary geographical area of expertise is the greater Northern California region including the Sacramento area, Central Valley, Bay Area, and Lake Tahoe area. Mr. Esparza is a certified general appraiser and is a member of the Appraisal Institute. He holds a California State Certified General Appraiser license.

## Affiliations or Memberships

Member – Appraisal Institute

California Office of Real Estate Appraisers, Certified General Appraiser License ID #AG031186

## Professional Background

For the past six years, Mr. Esparza has specialized in the valuation of commercial properties including office, retail, net leased investment, industrial, land and multifamily. Prior to joining Colliers International Valuation & Advisory Services, Mr. Esparza worked as a Senior Appraiser for CBRE in Sacramento, CA.

## Representative Clients and Projects

- Citibank
- Bank of America
- Chase
- Wells Fargo
- Farmers & Merchants
- Bank of the West
- Community West Bank
- Cathay Bank
- East West Bank

Appraisal experience includes the following types of assignments throughout Northern and Central California

- Office Buildings
- Medical Office Buildings
- Commercial Land
- Anchored Retail Centers
- Cold Storage
- Residential Land
- Industrial Buildings
- Residential Subdivisions
- Shopping Centers
- Industrial Land
- Apartment Complexes
- Mobile Home Parks

**Joe Esparza, MAI**
Senior Valuation Specialist
Valuation & Advisory Services

joe.esparza@colliers.com
Direct: +1 916 724 5582
Fax: +1 916 724 5634
colliers.com

1508 Eureka Road
Suite 250
Roseville, CA 95661
United States

## Significant Assignments

### Office

- Hall of Justice | 42,000 SF | Class C Office
- Bradshaw Business Park | 335,000 SF | Class C Flex Office
- Prospect Park | 123,000 SF | Class A Office Building
- One Capital Center | 19,000 SF | Class A Building
- 3300 Zinfandel Drive | 127,000 SF | Class B mid rise

### Retail

- Dublin Place | 190,000 SF | Anchored Retail Center
- Sierra Center | 75,000 SF | Class B 3-story
- Marketplace at Birdcage | 300,000 SF | Anchored Shopping Center
- Kohl's | 76,000 SF | Department Store

### Multifamily

- North Pointe Apartments | 312 Units | Class A garden complex
- Mesa Verde | 144 Units | Class B garden complex
- Lake Pointe | 232 Units | Class A garden complex

### Industrial

- Lathrop Industrial Park | 375,000 SF | Warehouse/Distribution Center
- Northbay Logistics Center | 838,000 SF | Distribution Center
- Beard Industrial Park | 131,000 SF | Distribution/Warehouse
- Western Unified Grocers | 890,000 SF | Cold Storage Warehouse/Distribution Center

### Land

- Mather Project | 639 Raw Acres | Residential mixed-use development
- Sycamore Creek Estates | 87 Acres | Residential Subdivision
- Ione Project | 134 Acres | Residential Finished Lots

Business, Consumer Services & Housing Agency

# BUREAU OF REAL ESTATE APPRAISERS

# REAL ESTATE APPRAISER LICENSE

**Joe A. Esparza**

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER: AG 031186

Effective Date: July 3, 2023
Date Expires: July 2, 2025

Angela Jemmott, Bureau Chief, BREA

3071743

THIS DOCUMENT CONTAINS A TRUE WATERMARK - HOLD UP TO LIGHT TO SEE "CHAIN LINK"



## Jeffrey R. Shouse, MAI, CRE

Executive Vice President | Western US
Valuation & Advisory Services

jeffrey.shouse@colliers.com
Direct: +1 916 724 5531
Fax: +1 916 724 5631
colliers.com

6440 S. Millrock Dr.
Suite 570
Salt Lake City, UT 84121
United States

### Education or Qualifications

Bachelor of Science Degree, California State University, Sacramento

Utah Valley State College

Brigham Young University

### State Certifications

Arizona

California

Idaho

Nevada

Utah

Washington

### Area of Expertise

Jeffrey R. Shouse is currently the Executive Vice President |Western US. He joined Colliers International Valuation & Advisory Services in January 1998. His primary focus is on the valuation of mobile home parks, self-storage facilities, and multifamily developments. Over the last several years, Jeff has appraised these property types in all 50 states. His clients include lenders, developers, owners, attorneys, insurance companies, and redevelopment groups.

Jeff was raised in Sacramento, California. After high school graduation, he attended Utah Valley State College where he received an associate degree. He then attended Brigham Young University and California State University, Sacramento, receiving a bachelor's degree.

Jeff is also the Self-Storage Practice Leader for CVAS. His national team consists of approximately 30 senior appraisers that focus on storage, strategically aligned throughout the country. The Self-Storage team has been able to complete approximately 5,000 assignments over the last three years, which included several market and feasibility studies, consulting and litigation assignments, and portfolios.

Jeff organizes a quarterly self-storage newsletter that includes articles and opinions from developers, owners, operators and brokers throughout the industry. He has had several speaking assignments over the years with state and national associations.

### Affiliations or Memberships

Designated Member of the Appraisal Institute

CRE Designation - Counselors of Real Estate

Boy Scouts of America

Sacramento-Sierra Chapter of the Appraisal Institute

Western Manufactured Housing Communities Association (WMA)

National Manufactured Housing Congress (NMHC)

California Self Storage Association (CSSA)

Self- Storage Association (SSA)

Inside Self Storage (ISS)

### Recognition

Terry Gardner Spirit Award (2008)

Top Producer (2010)

Colliers International Innovation Award Innovation Award (2012)

Business, Consumer Services & Housing Agency

# BUREAU OF REAL ESTATE APPRAISERS

# REAL ESTATE APPRAISER LICENSE

**Jeffrey R. Shouse**

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER: AG 026208

Effective Date: April 11, 2025
Date Expires: April 10, 2027

Angela Jemmott, Bureau Chief, BREA

3081325

THIS DOCUMENT CONTAINS A TRUE WATERMARK - HOLD UP TO LIGHT TO SEE "CHAIN LINK"


Colliers
Valuation &
Advisory Services
Accelerating success.

# Valuation & Advisory Services

Real estate valuations play a pivotal role in today's business climate. An accurate and well supported opinion of property value can mean the difference between reaching a critical goal—securing a loan, closing a sale, reporting to investors, choosing the best asset—or failing to achieve it altogether.

Colliers Valuation & Advisory Services' reports are designed to deliver insight into a property's fundamentals, its competition and the overall market dynamics affecting value. A solid valuation report can be a strategic asset for investors, lenders and owners, provided that it addresses both a property's unique characteristics and the most current market conditions.

Commitment to high-end client service, coupled with Colliers' unparalleled market intelligence and resources, differentiates us as the firm of choice in the real estate industry.

## PROFESSIONAL

Our professionals share a commitment to deliver the highest level of service and consistent results. We go the extra mile for our clients, whether this means meeting a tight deadline or working with a complex and challenging property.

## TECHNOLOGY

Our unmatched report creation technology speeds appraisals through the pipeline. This secure, centralized production system generates a wide range of reports and high volume portfolio orders without delays.

## INFORMATION

Today's business climate places valuation in a more pivotal position than ever before. All our appraisals are evaluated and approved by an experienced review team to ensure our clients receive concise and timely appraisals. With clear, prompt reporting and a comprehensive, big picture approach, Colliers' valuation and advisory reports give our clients the information they need to make better business decisions.



# What We Do




400+
licensed appraisers and staff

26,000+
assignments completed annually

60+
Valuation & Advisory Services market locations across the country



Real estate advisors in 66 countries.

Founding member of the World Green Building Council

Recognized and ranked 18 consecutive years, more than any other real estate firm

Ranked in the top 3 most recognized global commercial real estate brands by The Lipsey Company

Ranked in the world's top female-friendly companies.

# Valuation & Advisory Services National Leadership

**Jeremy Walling, MAI, MRICS**
President | US
Valuation & Advisory Services
Jeremy.Walling@colliers.com
+1 312 371 4920

**Jeff Shouse, MAI, CRE**
Executive Vice President
Western US
Jeff.Shouse@colliers.com
+1 916 724 5531

**Bruce Nell, MAI, AI-GRS, MRICS**
Senior Vice President
Advisory Services & MHC Practice Leader
Bruce.Nell@colliers.com
+1 614 437 4687

**PJ Cusmano, MAI, MRICS**
Executive Vice President
Eastern US
PJ.Cusmano@colliers.com
+1 813 229 1599

**Jerry Gisclair, MAI, MRICS**
Executive Vice President
US Client Relations & Service
Jerry.Gisclair@colliers.com
+1 813 871 8531

**Anjanette "AJ" Hutson, MAI, AI-GRS**
Executive Managing Director
Quality Assurance
AJ.Hutson@colliers.com
+1 704 973 7202

## Our Experts

To learn more about our Regional and Market Valuation Experts, please click on or scan the QR code.

## Why work with Colliers?

**We act as an extension of your team.**

Our approach is collaborative, nimble and informed by uncommon knowledge. By aligning with your core business needs, we develop and execute customized real estate solutions to support your growth strategy.

**We are both results and process-driven.**

From the first handshake to the last, we manage the valuation process to minimize disruption, mitigate risk and mediate competing perspectives so that you can focus on what you do best. You can count on us to stay focused on your priorities.

**We are defined by our people.**

We attract an exemplary roster of top valuation experts across the United States – specialists who save you time and money by cutting through the noise to deliver the most favorable outcome.

*This document has been prepared by Colliers for advertising and general information only. Colliers makes no guarantees, representations or warranties of any kind, expressed or implied, regarding the information including, but not limited to, warranties of content, accuracy and reliability. Any interested party should undertake their own inquiries as to the accuracy of the information. Colliers excludes unequivocally all inferred or implied terms, conditions and warranties arising out of this document and excludes all liability for loss and damages arising there from. This publication is the copyrighted property of Colliers and/or its licensor(s). © 2025. All rights reserved. This communication is not intended to cause or induce breach of an existing engagement agreement. Colliers International Valuation & Advisory Services, LLC*

Colliers