**Exhibit "76"**

# WILSHIRE LOFTS + TOWNHOMES

6708 West Wilshire Boulevard
Oklahoma City, Oklahoma 73132

**APPRAISAL REPORT**

Date of Report: July 3, 2025

Colliers File #: AUS250434




PREPARED FOR
To Whom it May Concern
Newtek Bank, National Association and its affiliates and subsidiaries
1981 Marcus Ave, Suite 130
Lake Success, NY 11042

PREPARED BY
**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**

# LETTER OF TRANSMITTAL

COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES

8801 S Yale Avenue, Suite 215
Tulsa, OK 74137
MAIN+1 918 946 7019
WEB www.colliers.com/valuationadvisory

July 3, 2025

To Whom it May Concern
**Newtek Bank, National Association and its affiliates and subsidiaries**
1981 Marcus Ave, Suite 130
Lake Success, NY 11042

**RE: Wilshire Lofts + Townhomes**
6708 West Wilshire Boulevard
Oklahoma City, Oklahoma 73132

Colliers File #: AUS250434

To Whom it May Concern:

Pursuant with our engagement, the above captioned property was appraised utilizing best practice appraisal principles for this property type. This appraisal report satisfies the scope of work and requirements agreed upon by Newtek Bank, National Association and its affiliates and subsidiaries and Colliers International Valuation & Advisory Services.

The date of this report is July 3, 2025. At the request of the client, this appraisal is presented in an Appraisal Report format as defined by *USPAP* Standards Rule 2-2(a). Our appraisal format provides a detailed description of the appraisal process, subject and market data and valuation analyses.

The purpose of this appraisal is to develop an opinion of the As-Is Market Value and Market Value subject to a Hypothetical Condition of the subject property's leased fee interest. At the request of the client we have also completed an Insurable Replacement Cost Estimate. The following table conveys the final opinion of market value of the subject property that is developed within this appraisal report:

| VALUE TYPE | INTEREST APPRAISED | DATE OF VALUE | VALUE |
|---|---|---|---|
| Market Value As-Is | Leasehold | June 30, 2025 | $5,720,000 |
| **VALUE TYPE** | **INTEREST APPRAISED** | **DATE OF VALUE** | **VALUE** |
| Hypothetical As If Market Value | Leased Fee | June 30, 2025 | $8,190,000 |
| **OTHER CONCLUSIONS** | | | **AS OF JUNE 30, 2025** |
| Insurable Replacement Cost | | | $12,100,000 |
| Ground Lease Value | | | $4,450,000 |

The subject is a Multifamily (Garden/Low Rise) property totaling 119 units located on a 5.77-acre site at 6708 West Wilshire Boulevard in Oklahoma City, Oklahoma. The improvements were built in 1971, are in average condition and have a remaining economic life of 30 years based on our estimate. The current owner executed a

99-year ground lease agreement upon completion of the acquisition in 2022 and the improvements reflect a leasehold estate.

The subject property has a current occupancy of 83.2%, which is below the stabilized occupancy estimate of 86.0% that was developed in this appraisal. However, lease-up costs are considered immaterial and would be lost in rounding and no lease-up deduction was required.

The analyses, opinions and conclusions communicated within this appraisal report were developed based upon the requirements and guidelines of the current Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute. The report is intended to conform to the Financial Institutions Reform, Recovery and Enforcement Act (FIRREA) standards and the appraisal guidelines of Newtek Bank, National Association and its affiliates and subsidiaries.

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. *USPAP* defines an Extraordinary Assumption as, “an assignment specific-assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser’s opinions or conclusions”. *USPAP* defines a Hypothetical Condition as, “that which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis”.

The Extraordinary Assumptions and/or Hypothetical Conditions that were made during the appraisal process to arrive at our opinion of value are fully discussed below. We advise the client to consider these issues carefully given the intended use of this appraisal, as their use might have affected the assignment results.

## EXTRAORDINARY ASSUMPTIONS

No extraordinary assumptions were utilized for this report.

## HYPOTHETICAL CONDITIONS

The subject has a 99-year ground lease agreement with $195,000 per annum payments for the first ten years and increases occurring every five years after the initial term. Per the request of the client, we have provided an estimated Leased Fee value of the subject which assumes a hypothetical condition as if the leasehold estate pursuant to ground lease payments was not in place at the subject.

## RELIANCE LANGUAGE

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. Colliers International Valuation & Advisory Services is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by Colliers International Valuation & Advisory Services or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that Colliers International Valuation & Advisory Services will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to Colliers International Valuation & Advisory Services, by a party satisfactory to Colliers International Valuation & Advisory Services. Colliers International Valuation & Advisory Services does consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide Colliers International Valuation & Advisory Services with an Indemnification Agreement and/or Non-Reliance letter.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 5 of 130

Colliers International Valuation & Advisory Services hereby expressly grants to Client the right to copy the Appraisal and distribute it to other parties in the transaction for which the Appraisal has been prepared, including employees of Client, other lenders in the transaction, and the borrower, if any.

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

The signatures below indicate our assurance to the client that the development process and extent of analysis for this assignment adhere to the scope requirements and intended use of the appraisal. If you have any specific questions or concerns regarding the attached appraisal report, or if Colliers International Valuation & Advisory Services can be of additional assistance, please contact the individuals listed below.

Sincerely,

**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**

Cody Brandt
Valuation Services Director
Certified General Real Estate Appraiser
State of Oklahoma License #13691CGA
+1 918 946 7019
cody.brandt@colliers.com

Jay Lefevers, MAI
Executive Managing Director | Texas and Oklahoma
Certified General Real Estate Appraiser
State of Oklahoma License #13765CGA
+1 602 770 4530
jay.lefevers@colliers.com

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

LETTER OF TRANSMITTAL

INTRODUCTION 1
Executive Summary 1
Aerial Photograph 4
Subject Property Photographs 5
Identification of Appraisal Assignment 8
Scope of Work 10

DESCRIPTIONS & EXHIBITS 12
Regional Map 12
Regional Analysis 13
Local Area Map 18
Local Area Analysis 19
Site Description 23
Exhibits 25
Improvement Description 29
Assessment & Taxation 32
Zoning Analysis 34
Market Analysis 35
Highest & Best Use 49

VALUATION 51
Valuation Methods 51
Income Approach 53
Rent Comparable Summation Table 55
Rent Comparable Location Map 57
Rent Data Sheets 58
Rent Adjustment Grid 64
Income & Expense Analysis 67
Subject Operating Historicals 68
Rental Income Analysis 69
Vacancy & Credit Loss 69
Expense Comparable Table 70
Conclusion of Operating Expenses 71
Investment Market Analysis 74
As-Is Direct Capitalization 77
Sales Comparison Approach 86
Sales Summation Table 87
Sales Location Map 88
Sales Data Sheets 88
Sales Comparison Approach Conclusion 98
Reconciliation of Value Conclusions 99

CERTIFICATION

ASSUMPTIONS & LIMITING CONDITIONS

ADDENDA
Insurable Replacement Cost
Engagement Letter
Subject Data
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## GENERAL INFORMATION

| | |
|---|---|
| **Property Name** | Wilshire Lofts + Townhomes |
| **Property Type** | Multifamily - Garden/Low Rise |
| **Address** | 6708 West Wilshire Boulevard |
| **City** | Oklahoma City |
| **State** | Oklahoma |
| **Zip Code** | 73132 |
| **County** | Oklahoma |
| **Core Based Statistical Area (CBSA)** | Oklahoma City, OK |
| **Market** | Oklahoma City |
| **Submarket** | Northwest Oklahoma City |
| **Longitude** | -97.631715 |
| **Latitude** | 35.550492 |
| **Number Of Parcels** | 1 |
| **Assessor Parcel** | R140151920 |
| **Total Assessed Value** | $782,128 |
| **Census Tract Number** | 1067.07 |

## SITE INFORMATION

| **Land Area** | **Acres** | **Square Feet** |
|---|---|---|
| Usable | 5.77 | 251,341 |
| Excess | 0.00 | 0 |
| Surplus | 0.00 | 0 |
| **Total** | **5.77** | **251,341** |
| **Topography** | Level at street grade | |
| **Shape** | Irregular | |
| **Access** | Average | |
| **Exposure** | Average | |
| **Appeal** | Average | |
| **Current Zoning** | General Residential District (R-4) | |
| **Flood Zone** | Zone X (Unshaded) | |
| **Seismic Zone** | Medium Risk | |

## IMPROVEMENT INFORMATION

| | |
|---|---|
| **Number Of Units** | 119 |
| **Average Unit Size** | 1,250 SF |
| **Net Rentable Area SF (NRA)** | 148,724 SF |
| **Gross Building Area SF (GBA)** | 153,724 SF |
| **Development Density** | 20.6 Units/Acre (119 Units / 5.77 Acres) |
| **Number Of Apartment Buildings** | 12 |
| **Number Of Non-Residential Buildings** | 0 |
| **Total Number Of Buildings** | 12 |
| **Number Of Stories** | 2 |
| **Year Built** | 1971 |
| **Quality** | Average |
| **Condition** | Average |
| **Marketability** | Average |
| **Type Of Construction** | Wood frame |
| **Parking Type** | Surface |
| **Number Of Parking Spaces** | 171 |
| **Parking Spaces/Unit** | 1.4 |
| **Property Amenities** | The subject has no project amenities. |

## HIGHEST & BEST USE

| | |
|---|---|
| **As Vacant** | Development of a multi-family residential property as market conditions warrant |
| **As Improved** | Continued use as a multi-family residential property |

## EXPOSURE TIME & MARKETING PERIOD

| | |
|---|---|
| **Exposure Time** | Six Months or Less |
| **Marketing Period** | Six Months or Less |

## VALUATION SUMMARY

| | |
|---|---|
| **Current Occupancy** | 83.2% |
| **Stabilized Occupancy** | 86.0% |
| **Current Average Rent/Unit** | $717/Unit |
| **Concluded Average Rent/Unit** | $1,058/Unit |
| **Potential Gross Income** | $1,651,100 |
| **Vacancy, Concessions & Credit Loss** | 14.0% |
| **Effective Gross Income** | $1,439,546 |
| **Total Expenses** | $886,739 |
| **Net Operating Income** | $552,807 |
| **Capitalization Rate (OAR)** | 6.75% |

## SUMMARY OF STRENGTHS & WEAKNESSES OF SUBJECT ASSET

**STRENGTHS / OPPORTUNITIES**

- Property has seen some unit upgrades as units turnover
- Desirable location near major employment centers
- Large unit sizes
- Oklahoma City has a housing shortage

**WEAKNESSES / THREATS**

- Large concentration of multi-family in the area with high vacancy rates and bad management
- Very limited project amenities

| VALUATION SUMMARY \| HYPOTHETICAL AS IF - LEASED FEE | |
|---|---|
| **VALUATION INDICES** | **MARKET VALUE HYPOTHETICAL** |
| **INTEREST APPRAISED** | LEASEHOLD |
| **DATE OF VALUE** | JUNE 30, 2025 |
| **INCOME CAPITALIZATION APPROACH (HYPOTHETICAL AS IF - LEASED FEE)** | |
| **Direct Capitalization** | **$8,190,000** |
| Direct Capitalization $/Unit | $68,824/Unit |
| Direct Capitalization $/SF (NRA) | $55.07/SF |
| Net Operating Income | $552,807 |
| NOI $/Unit | $4,645/Unit |
| NOI $/SF (NRA) | $3.72/SF |
| Capitalization Rate | 6.75% |
| **INCOME CONCLUSION** | **$8,190,000** |
| Income Conclusion $/Unit | $68,824/Unit |
| Income Conclusion $/SF (NRA) | $55.07/SF |
| **SALES COMPARISON APPROACH (HYPOTHETICAL AS IF - LEASED FEE)** | |
| **SALES CONCLUSION** | **$8,330,000** |
| Sales Conclusion $/Unit | $70,000/Unit |
| Sales Conclusion $/SF | $56.01/SF |

| VALUATION SUMMARY \| AS IS - LEASEHOLD | |
|---|---|
| **VALUATION INDICES** | **MARKET VALUE AS-IS** |
| **INTEREST APPRAISED** | LEASEHOLD |
| **DATE OF VALUE** | JUNE 30, 2025 |
| **INCOME CAPITALIZATION APPROACH (AS IS - LEASEHOLD)** | |
| **INCOME CONCLUSION** | **$5,720,000** |
| Income Conclusion $/Unit | $48,067/Unit |
| **OTHER CONCLUSIONS** | |
| **Ground Lease Value** | **$4,450,000** |
| Ground Lease Value/Unit | $37,395/Unit |
| **Insurable Replacement Cost** | **$12,100,000** |
| Insurable Replacement Cost/Unit | $101,681/Unit |


Omega African Market
Hardwood Innovations
Pest Defense Solutions OKC
La Bella Event Center
Wilshire Ct
Wilshire Lofts + Townhomes
NW 78th St
W Wilshire Blvd
N Umbrian Rd
Hanover Way
Whitney
S
Pointe Property Management
Tuscany Village
Lakewood Estates
Wilshire Village
Decon Ave
Lancaster Cir
Decon Ave
Hanover Way
Saxon Dr
Lyrewood Ln
Google
Map data ©2025 Imagery ©2025 Airbus, Maxar Technologies, Vexcel Imaging US, Inc.

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 11 of 130





**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



TYPICAL INTERIOR



TYPICAL INTERIOR



TYPICAL INTERIOR



TYPICAL INTERIOR



TYPICAL INTERIOR



TYPICAL INTERIOR

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## PROPERTY IDENTIFICATION

The subject is a Multifamily (Garden/Low Rise) property totaling 119 units. It is located on a 5.77-acre site at 6708 West Wilshire Boulevard in Oklahoma City, Oklahoma County, Oklahoma. The assessor's parcel number is: R140151920.

The legal description of the subject property is as follows: Lot One(1), Block Four (4), Knight Lake, an Addition to Oklahoma City, Oklahoma County, Oklahoma, according to the recorded plat thereof.

## CLIENT IDENTIFICATION

The client of this specific assignment is Newtek Bank, National Association and its affiliates and subsidiaries.

## PURPOSE

The purpose of this appraisal is to develop an opinion of the As-Is Market Value and Market Value subject to a Hypothetical Condition of the subject property's leased fee interest. At the request of the client we have also completed an Insurable Replacement Cost Estimate.

## INTENDED USE

The intended use of this appraisal is to assist the client in making internal business decisions related to this asset.

## INTENDED USERS

Newtek Bank, National Association and its affiliates and subsidiaries are the only intended user of this report. Use of this report by third parties and other unintended users is not permitted. This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

## ASSIGNMENT DATES

| | |
|---|---|
| Date of Report | July 3, 2025 |
| Date of Inspection | June 30, 2025 |
| Valuation Date - As-Is | June 30, 2025 |

## PERSONAL INTANGIBLE PROPERTY

No personal property or intangible items are included in this valuation. Removable fixtures such as the kitchen appliances and hot water heaters are considered to be real estate fixtures that are essential to the use and operation of the complex. Supplemental income typically obtained in the operation of an apartment complex is included; which may include minor elements of personal and business property. As immaterial components, no attempt is made to segregate these items.

## PROPERTY AND SALES HISTORY

**Current Owner**
The subject title is currently recorded in the name of WILSHIRE LOFTS LLC who acquired title to the property on 01/28/2022 as improved for $7,110,000.

**Three-Year Sales History**
The subject property previously sold for $7,110,000 on 01/28/2022. Based on a review of public records, current property information provided to us, and private data services, the prior sale appears to have been an arm's-length transaction and was not impacted by any concessions. Overall, it is within normal market expectations.

**Subject Sale Status**
The subject property is reportedly not under contract to sell, under any options, or being marketed for sale.

## DEFINITIONS

This section summarizes the definitions of value, property rights appraised, and value scenarios that are applicable for this appraisal assignment. All other applicable definitions for this assignment are located in the Valuation Glossary section of the Addenda.

## DEFINITIONS OF VALUE

Given the scope and intended use of this assignment, the following definition of value is applicable:

**Market Value**
The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably, and assuming that the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in United States dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the leased fee interest.

**Leased Fee Interest**
The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary right when the lease expires.[2]

**Leasehold Interest**
The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease.[3]

## VALUE SCENARIOS

**As-Is Value**
The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date.[4]

---

[1] Office of Comptroller of the Currency (OCC), Title 12 of the Code of Federal Regulation, Part 34, Subpart C - Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); This is also compatible with the FDIC, FRS and NCUA definitions of market value.
[2] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015
[3] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015
[4] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015

## INTRODUCTION

The appraisal development and reporting processes requires gathering and analyzing information about those assignment elements necessary to properly identify the appraisal problem to be solved. The scope of work decision must include the research and analyses that are necessary to develop credible assignment results given the intended use of the appraisal. Sufficient information includes disclosure of research and analyses performed and might also include disclosure of research and analyses not performed. The scope of work for this appraisal assignment is outlined below:

› The appraisers analyzed the regional and local area economic profiles including employment, population, household income, and real estate trends. The local area was further studied to assess the general quality and condition, and emerging development trends for the real estate market. The immediate market area was inspected and examined to consider external influences on the subject.
› The appraisers confirmed and analyzed legal and physical features of the subject property including sizes of the site and improvements, flood plain data, seismic zone, zoning, easements and encumbrances, access and exposure of the site, and construction materials and condition of the improvements. This process also included estimating the remaining economic life of the improvements, analysis of the subject's site coverage and parking ratios compared to market standards, a process to identify deferred maintenance and a conclusion of the subject's overall functional utility.
› The appraisers completed an apartment market analysis that included national, market and sub-market overviews. The Oklahoma City market and Northwest Oklahoma City sub-market overviews analyzed supply/demand conditions using vacancy, absorption, supply change and rent change statistics. Conclusions were drawn regarding the subject property's competitive position given its physical and locational characteristics, the prevailing economic conditions and external influences.
› The appraisers conducted a Highest and Best Use analysis, determining the highest and best use of the subject property As-Vacant and As-Improved. The analysis considered legal, locational, physical and financial feasibility characteristics of the subject property. Development of the Highest and Best Use As-Improved explored potential alternative treatments of the property including demolition, expansion, renovation, conversion, and continued use "as-is."
› The appraisers confirmed and analyzed financial features of the subject property including historical and budgeted income/expense data, rent roll, and tax and assessment records. This information as well as trends established by confirmed market indicators was used to forecast performance of the subject property.
› Selection of the valuation methods was based on the identifications required in USPAP relating to the intended use, intended users, definition and date of value, relevant property characteristics and assignment conditions. As a result, this appraisal developed the Income (Direct Capitalization) and Sales Comparison approaches to value. The resulting value indicators were reconciled within the Analysis of Value Conclusions section. The appraisal develops an opinion of the As-Is Market Value and Market Value subject to a Hypothetical Condition of the subject property's leased fee interest. At the request of the client we have also completed an Insurable Replacement Cost Estimate. The reasoning for including or excluding traditional approaches to value is developed within the Valuation Methodology section.
› Reporting of this appraisal is in an Appraisal Report format as required in USPAP Standard 2. The appraiser's analysis and conclusions are fully described within this document.

› We understand the Competency Rule of USPAP and the authors of this report meet the standards.

- Travis Hall provided assistance to the appraisers signing the certification. Assistance included gathering, analyzing and reporting regional and local area information, confirming and analyzing the subject's zoning and tax information, and confirming some of the comparable data used for this analysis.

## SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

**SOURCES OF INFORMATION**

| ITEM | SOURCE |
|---|---|
| Tax Information | Oklahoma County Tax Assessor |
| Zoning Information | City of Oklahoma City Zoning Code |
| Site Size Information | Oklahoma County Tax Assessor |
| Building Size Information | Oklahoma County Tax Assessor |
| New Construction | City of Oklahoma City / Oklahoma County |
| Flood Map | FEMA |
| Demographics | Pitney Bow es/Gadberry Group - GroundView ® |
| Comparable Information | See Comparable Datasheets for details |
| Legal Description | Oklahoma County Property Records |
| Other Property Data | Oklahoma County Property Records |
| Rent Roll | Property Ow ner/Management |
| Income/Expense Statements | Property Ow ner/Management |

## SUBJECT PROPERTY INSPECTION

The following table illustrates the Colliers International professionals involved with this appraisal report and their status related to the property inspection.

**SUBJECT PROPERTY INSPECTION**

| APPRAISER | INSPECTED | EXTENT | DATE OF INSPECTION |
|---|---|---|---|
| Cody Brandt | Yes | Interior/Exterior | June 30, 2025 |
| Jay Lefevers, MAI | No | - | - |

Colliers Valuation inspected the building exteriors, project/common amenities, and some unit interiors of the subject property. It was conveyed to us that the vacant units inspected are a good example of typical finishes, condition, and marketability of all of the subject's units.


Cimarron City
Twin Lakes
Cedar Valley
Guthrie
Kingfisher
Cashion
Seward
karche
Edmond
Arcadia
Piedmont
S
Nichols Hills
Jones
El Reno
Bethany
Yukon
Forest Park
Spencer
Nicoma Park
Oklahoma City
Midwest City
Valley Brook
Union City
Mustang
Moore
Minco
Tuttle
Newcastle
Bridge Creek
Google
Map data ©2025 Google

## INTRODUCTION




The Oklahoma City Metropolitan Area is a large urban region located in the central part of the state of Oklahoma. It is often known as Oklahoma City Metroplex or Greater Oklahoma City, and contains the state capital and principal city, Oklahoma City. Seven counties make up the Oklahoma City Metroplex; Canadian, Cleveland, Grady, Lincoln, Logan, McClain, and Oklahoma.

## DEMOGRAPHIC ANALYSIS

The following is a demographic study of the region sourced by *Esri ArcGIS®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of geographical areas. Demographic changes are often highly correlated to changes in the underlying economic climate. Periods of economic uncertainty necessarily make demographic projections somewhat less reliable than projections in more stable periods. These projections are used as a starting point, but we also consider current and localized market knowledge in interpreting them within this analysis. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

### Population

According to Esri ArcGIS®, a Geographic Information System (GIS) Company, the Oklahoma City metropolitan area had a 2024 population of 1,486,341 and experienced an annual growth rate of 1.0%, which was higher than the Oklahoma annual growth rate of 0.6%. The metropolitan area accounted for 36.7% of the total Oklahoma population (4,052,047). Within the metropolitan area the population density was 269.7 people per square mile compared to the lower Oklahoma population density of 59.1 people per square mile and the lower United States population density of 95.8 people per square mile.

**POPULATION**

| YEAR | US | OK | CBSA |
|---|---|---|---|
| 2020 Population | 331,839,624 | 3,963,820 | 1,429,589 |
| 2024 Population | 338,440,954 | 4,052,047 | 1,486,341 |
| 2029 Population | 344,873,411 | 4,126,252 | 1,539,536 |
| 2020-2024 CAGR | 0.5% | 0.6% | 1.0% |
| 2024-2029 CAGR | 0.4% | 0.4% | 0.7% |

Source: Esri ArcGIS®

**POPULATION DENSITY**

| YEAR | US | OK | CBSA |
|---|---|---|---|
| 2024 Per Square Mile | 95.8 | 59.1 | 269.7 |
| 2029 Per Square Mile | 97.6 | 60.2 | 279.3 |

Source: Esri ArcGIS®

**Education**

The Oklahoma City, OK MSA is home to several colleges and universities, including Oklahoma City University (OCU), University of Oklahoma (OU), and University of Central Oklahoma. OCU is a coeducational, private university that offers over 70 undergraduate majors and 20 graduate degrees. The university has an annual enrollment of approximately 3,000 students. OU is a public research university in the city of Norman, south of Oklahoma City, which had an enrollment of 31,250 students as of fall 2016. The University of Oklahoma offers a wide variety of programs, ranging from bachelor's to doctorate degrees. The University of Central Oklahoma (UCO) has its main campus in Edmond, north of Oklahoma City. It has an annual enrollment of approximately 17,000 students and offers 117 undergraduate and 74 graduate programs.

**Household Trends**

The 2024 Households number of households in the metropolitan area was 578,660. The number of households in the metropolitan area is projected to grow by 0.8% annually, increasing the number of households to 603,599 by 2029 Households. The 2024 average household size for the metropolitan area was 2.51, which was -0.79% smaller than the United States average household size of 2.53 for 2024. The average household size in the metropolitan area is anticipated to retract by 0.16% annually, reducing the average household size to 2.49 by 2029.

**NUMBER OF HOUSEHOLDS**

| YEAR | US | OK | CBSA |
|---|---|---|---|
| 2024 Households | 130,716,571 | 1,578,652 | 578,660 |
| 2029 Households | 134,930,577 | 1,617,963 | 603,599 |
| 2024-2029 CAGR | 0.6% | 0.5% | 0.8% |

Source: Esri ArcGIS®

**AVERAGE HOUSEHOLD SIZE**

| YEAR | US | OK | CBSA |
|---|---|---|---|
| 2024 | 2.53 | 2.49 | 2.51 |
| 2029 | 2.50 | 2.48 | 2.49 |
| 2024-2029 CAGR | (0.24%) | (0.08%) | (0.16%) |

Source: Esri ArcGIS®

The Oklahoma City metropolitan area had 38.83% renter occupied units, compared to the lower 36.53% in Oklahoma and the lower 35.64% in the United States.

**HOUSING UNITS**

| | US | OK | CBSA |
|---|---|---|---|
| Owner Occupied | 64.36% | 63.47% | 61.17% |
| Renter Occupied | 35.64% | 36.53% | 38.83% |

Source: Esri ArcGIS®

The 2024 median household income for the metropolitan area was $70,264, which was -11.13% lower than the United States median household income of $79,068. The median household income for the metropolitan area is projected to grow by 3.31% annually, increasing the median household income to $82,682 by 2029.

As is often the case when the median household income levels are higher than the national average, the cost of living index is lower. According to the American Chamber of Commerce Researchers Association (ACCRA) Cost of Living Index, the Oklahoma City, OK MSA's cost of living is 84.9 compared to the national average score of 100. The ACCRA Cost of Living Index compares groceries, housing, utilities, transportation, health care and miscellaneous goods and services for over 300 urban areas.

| MEDIAN HOUSEHOLD INCOME | | | |
|---|---|---|---|
| YEAR | US | OK | CBSA |
| 2024 | $79,068 | $62,129 | $70,264 |
| 2029 | $91,442 | $72,854 | $82,682 |
| 2024-2029 CAGR | 2.95% | 3.24% | 3.31% |

Source: Esri ArcGIS®






## EMPLOYMENT

Total employment has increased annually over the past decade in the state of Oklahoma by 1.1% and increased annually by 1.7% in the area. From 2022 to 2023 unemployment increased in Oklahoma by 0.1% and increased by 0.2% in the area. In the state of Oklahoma unemployment has decreased over the previous month by 0.0% and decreased by 0.0% in the area.

**EMPLOYMENT & UNEMPLOYMENT STATISTICS 2014 - 2023**

| | TOTAL EMPLOYMENT | | | | UNEMPLOYMENT RATE | | |
|---|---|---|---|---|---|---|---|
| | Oklahoma | | Oklahoma City, OK Metropolitan Statistical Area | | United States* | Oklahoma | Oklahoma City, OK Metropolitan Statistical Area |
| Year | Total | % Δ Yr Ago | Total | % Δ Yr Ago | | | |
| 2014 | 1,719,826 | 0.7% | 625,865 | 0.9% | 6.2% | 4.3% | 3.9% |
| 2015 | 1,750,501 | 1.8% | 638,319 | 2.0% | 5.3% | 4.3% | 3.8% |
| 2016 | 1,743,225 | (0.4%) | 638,621 | 0.0% | 4.9% | 4.6% | 4.0% |
| 2017 | 1,752,733 | 0.5% | 644,697 | 1.0% | 4.4% | 4.0% | 3.6% |
| 2018 | 1,771,251 | 1.1% | 656,861 | 1.9% | 3.9% | 3.3% | 3.0% |
| 2019 | 1,785,400 | 0.8% | 667,827 | 1.7% | 3.7% | 3.1% | 2.9% |
| 2020 | 1,726,786 | (3.3%) | 646,153 | (3.2%) | 8.1% | 6.3% | 6.2% |
| 2021 | 1,791,369 | 3.7% | 675,228 | 4.5% | 5.3% | 4.0% | 3.9% |
| 2022 | 1,845,328 | 3.0% | 701,261 | 3.9% | 3.6% | 3.1% | 2.8% |
| 2023 | 1,899,949 | 3.0% | 726,681 | 3.6% | 3.6% | 3.2% | 3.0% |
| **CAGR** | **1.1%** | - | **1.7%** | - | - | - | - |

Source: U.S. Bureau of Labor Statistics *Unadjusted Non-Seasonal Rate




The preceding chart depicts unemployment trends in the region, Oklahoma and the U.S. As noted above unemployment spiked in April 2020 due to the pandemic. Unemployment rates have since decreased towards historic norms. Oklahoma and the OKC MSA have achieved lower unemployment than the nation as a whole.

| TOP EMPLOYERS | | |
|---|---|---|
| EMPLOYER NAME | EMPLOYEES | INDUSTRY |
| State of Oklahoma | 45,600 | Public Administration |
| Tinker Air Force Base | 24,000 | Public Administration |
| University of Oklahoma - Norman | 12,700 | Education |
| FAA Mike Monroney Aeronautical Center | 7,000 | Public Administration |
| INTEGRIS Health | 6,000 | Healthcare/Social Assistance |
| Hobby Lobby Stores Inc. | 5,100 | Wholesale/Retail Trade |
| University of Oklahoma Health Sciences Center | 5,000 | Healthcare/Social Assistance |
| Oklahoma City | 4,700 | Public Administration |
| Mercy Hospital | 4,500 | Healthcare/Social Assistance |
| Oklahoma Gas & Electric Energy Corp. | 3,400 | Utilities |

Source: http://w w w .greateroklahomacity.com

The preceding chart depicts the top employers in the Oklahoma City, OK MSA. Principal employers are spread throughout diverse sectors, including public administration and education. Oklahoma City has a higher-than-average percentage of its workforce employed in professional services, primarily in state government. The largest employer in the region is the state of Oklahoma, accounting for 45,600 full and part-time jobs in the county. The second largest employer is Tinker Air Force Base. The military facility functions as the headquarters for the Air Force Materiel Commands, the worldwide manager for aircraft, engines, and missiles, and hosts the 72nd Air Base Wing. The University of Oklahoma-Norman is the third largest employer in the region. The university had an endowment of $1.65 billion in 2017 and it has 12,700 employees in the area.

## AIRPORT STATISTICS

The following chart summarizes the local airport statistics.

| WILL ROGERS WORLD AIRPORT (OKC) | | |
|---|---|---|
| YEAR | ENPLANED PASSENGERS | % CHG |
| 2013 | 1,788,400 | - |
| 2014 | 1,861,272 | 4.1% |
| 2015 | 1,803,159 | (3.1%) |
| 2016 | 1,796,473 | (0.4%) |
| 2017 | 1,894,289 | 5.4% |
| 2018 | 2,094,708 | 10.6% |
| 2019 | 2,142,156 | 2.3% |
| 2020 | 934,842 | (56.4%) |
| 2021 | 1,632,197 | 74.6% |
| 2022 | 1,928,418 | 18.1% |
| 2023 | 2,135,106 | 10.7% |

Source: U.S. Department of Transportation

## SUMMARY

The Oklahoma City, OK MSA benefits from its strategic location within the central region of the state. State government employment and private professional service firms doing business with the state have had a stabilizing effect on the area's economy. Due to its location, the MSA is considered a distribution, industrial, and transportation hub. The region is considered a business hub and home to a diverse economy that has strong influences in healthcare, research, and technology. The military bases play an important role in the region's economic health. The Oklahoma City region has a diverse and well positioned economic base, as well as an attractive location. This should have a positive impact and will benefit the growth in the regional economy for years to come.


HEFNER VILLAGE I
SILVER LAKE
BROOKHAVEN WEST
BRIARCREEK
EAGLE HILL
W Britton Rd
W Britton Rd
LANSBROOK
Sam's Club
3
ROCK KNOLL
LAKEAIRE
Lakeshore Park
T.J. Maxx
BRITTON COURT YARD
LAKESHORE ESTATES II
WILSHIRE RIDGE
WINDSOR LAKES
S
Oklahoma City Incredible Pizza Company
W Wilshire Blvd
KNIGHTS LAKE
THE PINES
N MacArthur Blvd
TWIN LAKES
Walmart Neighborhood Market
NW 63rd St
N Rockwell Ave
N MacArthur Blvd
Wiley Post
Google
©2025 Google Imagery ©2025 Airbus, Landsat / Copernicus, Maxar Technologies, Vexcel Imaging US, Inc.

## INTRODUCTION

In this section of the report, we provide details about the local area and describe the influences that bear on the real estate market as well as the subject property. A map of the local area is presented on the prior page. Below are insights into the local area based on fieldwork, interviews, demographic data and experience working in this market.

## LOCAL AREA PROFILE

The subject property is located in Oklahoma City, Oklahoma, within Oklahoma County. The majority of improvements within the subject neighborhood were constructed in the 1960's, 1970's, 1980's, with some additional development occurring during the past 10 to 15 years. The local area is well-maintained with average drive-up and tenant appeal. The vacant, undeveloped land in the area is a mixture of zoning districts that appear to follow the pattern of the existing development. That is, commercial and retail along the primary roadways and intersections, and single-family residential in the interior, with higher density residential and rental properties as a "buffer" between the two.

## DEMOGRAPHIC PROFILE

Below is a demographic study of the area, sourced by *Esri ArcGIS®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of properties and geographical areas. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## LOCAL AREA DEMOGRAPHICS

| DESCRIPTION | 1 MILE | 3 MILES | 5 MILES | DESCRIPTION | 1 MILE | 3 MILES | 5 MILES |
|---|---|---|---|---|---|---|---|
| **POPULATION** | | | | **AVERAGE HOUSEHOLD INCOME** | | | |
| 2010 Population | 13,106 | 73,045 | 178,893 | 2024 | $75,400 | $93,315 | $97,367 |
| 2020 Population | 13,677 | 78,084 | 197,576 | 2029 | $89,959 | $110,383 | $113,944 |
| 2024 Population | 13,745 | 78,828 | 200,335 | Change 2024-2029 | 19.31% | 18.29% | 17.03% |
| 2029 Population | 13,779 | 79,997 | 203,742 | **MEDIAN HOUSEHOLD INCOME** | | | |
| Change 2010-2020 | 4.36% | 6.90% | 10.44% | 2024 | $47,318 | $66,427 | $66,929 |
| Change 2020-2024 | 0.50% | 0.95% | 1.40% | 2029 | $55,302 | $80,371 | $80,305 |
| Change 2024-2029 | 0.25% | 1.48% | 1.70% | Change 2024-2029 | 16.87% | 20.99% | 19.99% |
| **NUMBER OF HOUSEHOLDS** | | | | **PER CAPITA INCOME** | | | |
| 2010 Households | 5,318 | 30,351 | 77,677 | 2024 | $30,937 | $38,291 | $41,268 |
| 2020 Households | 5,569 | 31,839 | 83,471 | 2029 | $37,102 | $45,481 | $48,542 |
| 2024 Households | 5,591 | 32,270 | 85,017 | Change 2024-2029 | 19.93% | 18.78% | 17.63% |
| 2029 Households | 5,633 | 32,887 | 86,908 | **HOUSEHOLDS BY INCOME (2022)** | | | |
| Change 2010-2020 | 4.72% | 4.90% | 7.46% | Less than $15,000 | 13.88% | 7.78% | 8.59% |
| Change 2020-2024 | 0.40% | 1.35% | 1.85% | $15,000 - $24,999 | 8.85% | 7.87% | 7.45% |
| Change 2024-2029 | 0.75% | 1.91% | 2.22% | $25,000 - $34,999 | 13.89% | 9.75% | 8.48% |
| **HOUSING UNITS** | | | | $35,000 - $49,999 | 16.82% | 13.03% | 13.32% |
| Owner Occupied | 2,003 | 18,646 | 48,384 | $50,000 - $74,999 | 18.17% | 19.09% | 19.50% |
| Renter Occupied | 3,588 | 13,624 | 36,633 | $75,000 - $99,999 | 13.25% | 15.13% | 13.87% |
| **HOUSING UNITS BY YEAR BUILT** | | | | $100,000 - $149,999 | 9.12% | 15.69% | 15.69% |
| Built 2020 or Later | 34 | 196 | 471 | $150,000 - $199,999 | 3.42% | 6.35% | 5.77% |
| Built 2010 to 2019 | 112 | 1,540 | 5,609 | $200,000 or More | 2.63% | 5.32% | 7.32% |
| Built 2000 to 2009 | 155 | 2,497 | 6,591 | **HOUSING BY UNITS IN STRUCTURE** | | | |
| Built 1990 to 1999 | 570 | 3,376 | 7,823 | 1, Detached | 2,073 | 21,801 | 60,174 |
| Built 1980 to 1989 | 826 | 5,981 | 13,842 | 1, Attached | 355 | 1,256 | 3,356 |
| Built 1970 to 1979 | 3,427 | 10,311 | 20,660 | 2 | 250 | 516 | 1,407 |
| Built 1960 to 1969 | 1,135 | 5,483 | 17,721 | 3 or 4 | 969 | 1,947 | 4,493 |
| Built 1950 to 1959 | 123 | 2,534 | 13,602 | 5 to 9 | 1,343 | 2,774 | 7,610 |
| Built 1940 to 1949 | 38 | 1,119 | 3,262 | 10 to 19 | 627 | 2,210 | 6,288 |
| Built 1939 or Earlier | 33 | 586 | 1,722 | 20 to 49 | 287 | 984 | 3,159 |
| **HOME VALUES** | | | | 50 or More | 478 | 1,885 | 4,040 |
| Average | $228,794 | $250,252 | $297,488 | Mobile Home | 70 | 244 | 769 |
| Median | $214,223 | $219,401 | $236,976 | Boat, RV, Van, etc. | 0 | 6 | 6 |

Source: Esri ArcGIS®

**Economic Factors**
The majority of improvements within the subject neighborhood were constructed in or before the 1960's, 1970's, 1980's with some additional developments in the 1990's. The subject neighborhood is close to significant employment centers such as Chesapeake Energy, Integris Health Center, and Penn Square Mall; all of which are located in or proximal to the neighborhood. A significant impact on the neighborhood is the high concentration of energy related jobs at the Chesapeake Energy Headquarters. The neighborhood exhibits typical styles of suburban developments seen throughout the area with the typical residence consisting of one and two-story brick and wood-framed homes in the price range of $100,000 to $350,000.

**Community Services**
Community services and facilities are readily available in the surrounding area. These include public services such as fire stations, hospitals, police stations, and schools (all ages). The subject property is located in the Putnam School District.

## IMMEDIATE AREA PROFILE

This section discusses uses and development trends in the immediate area that directly impact the performance and appeal of the subject property.

**Predominant Land Uses**
Significant development in the immediate area consists of office, retail, and mixed-use uses along major arterials that are interspersed with multi-family complexes and single-family residential development removed from arterials.

## SUBJECT PROPERTY ANALYSIS

The following discussion draws context and analysis on how the subject property is influenced by the local and immediate areas.

**Subject Property Analysis**
The uses adjacent to the property are noted below:

- **North -** Industrial / Commercial Buildings
- **South -** Multi-Family Residential
- **East -** Multi-Family Residential
- **West -** Multi-Family Residential

**Access**
The subject site has frontage on two arterials. Based on our field work, the subject’s access is rated average compared to other properties with which it competes.

**Visibility**
The subject is clearly visible in both directions along the adjoining streets. The visibility of the property is not hampered by adjacent properties, trees or other obstructions. In comparison to competitive properties, the subject property has average visibility.

**Subject Conclusion**
Trends in the local and immediate areas, adjacent uses and the property’s specific location features indicate an overall typical external influence for the subject, which is concluded to have an average position in context of competing properties.

## SUMMARY

In summary, the subject represents a homogeneous land use within the neighborhood. The area has been developed over the past 30 to 50 years and includes a mixture of single and multi-family residential, commercial and retail uses. The area is well served by multiple primary traffic routes which provide good access to nearby shopping and employment centers. The immediate neighborhood is a fairly established area, which reflects income levels below average as compared to the overall Oklahoma City CBSA. Overall, it is expected that the local area should continue to reflect recent trends with slow growth and stable property values, along with modest pockets of growth throughout the market area.

**General Description** — The subject site consists of 1 parcel. As noted below, the subject site has 251,341 SF (5.77 AC) of land area. The area is estimated based on the assessor's parcel map, and may change if a professional survey determines more precise measurements. Going forward, our valuation analyses will utilize the usable site area. The following discussion summarizes the subject site size and characteristics.

**Assessor Parcel** — R140151920

**Number Of Parcels** — 1

| Land Area | Acres | Square Feet |
|---|---|---|
| Primary Parcel | 5.77 | 251,341 |
| Excess Land | 0.00 | 0 |
| Surplus Land | 0.00 | 0 |
| **Total Land Area** | **5.77** | **251,341** |

**Shape** — Irregular - See Plat Map For Exact Shape

**Topography** — Level at street grade

**Adjacent Use North** — Industrial / Commercial Buildings

**Adjacent Use South** — Multi-Family Residential

**Adjacent Use East** — Multi-Family Residential

**Adjacent Use West** — Multi-Family Residential

**Zoning** — General Residential District (R-4)

**Drainage** — Assumed Adequate

**Utilities** — All available to the site

| Street Improvements | Street | Direction | No. Lanes | Street Type | Curbs | Sidewalks | Streetlights | Center Lane | Gutters |
|---|---|---|---|---|---|---|---|---|---|
| West Wilshire Boulevard | Secondary Street | two-way | two-lane | connector street | ✓ | ✓ | ✓ | | ✓ |
| Lyrewood Lane | Secondary Street | two-way | two-lane | connector street | ✓ | | | | ✓ |

**Frontage** — The subject has approximately 465 feet of frontage along the south line of West Wilshire Boulevard and 506 Feet along the west line of Lyrewood Lane.

**Accessibility** — **Average** - The accessibility of the subject is rated as average. The subject is accessed from two streets, with the main entrance and primary point of ingress/egress being West Wilshire Boulevard. Major transportation arterials within proximity to the subject include Northwest Expressway, North Rockwell Avenue and North MacArthur Boulevard, providing linkage to the surrounding area.

**Exposure** — **Average** - The subject has average exposure, as it is located along a connector street. The project's exposure rating takes into account its high visibility and its limited traffic count.

**Seismic** — The subject is in a medium risk zone.

**Flood Zone**

The subject site falls within the Zone X (Unshaded) flood zone. This is referenced by Community Number 405378, Panel Number 40109C0145H, dated December 18, 2009. The flood zone is defined as follows:

Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local drainage systems. Local stormwater drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25-percent of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1-percent and .2-percent-annual-chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.)

**Easements**

A preliminary title report was not available for review. During the on-site inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there is no negative value impact on the subject improvements. If questions arise regarding easements, encroachments, or other encumbrances, further research is advised.

**Soils**

A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**

We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

**Conclusion**

Overall, the subject's location is rated as average. This location rating considers the subject's general market area (Oklahoma City), its submarket (Northwest Oklahoma City) and the surrounding uses and immediate neighborhood. It also takes into account the subject's exposure and access to employment centers, educational facilities, and shopping centers. All of these characteristics provide supporting uses for the subject site making it desirable for multifamily development. Overall, there are no known factors that would limit the site's development according to its highest and best use.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# PLAT MAP


Larry Stein Oklahoma County Assessor
Online Mapping
Parcels (1)
Owner: SBV COMMUNITIES OKLAHOMA LLC
Account Number: R140151920
Physical Address: 6708 W WILSHIRE BLVD OKLAHOMA CITY
Owner Name1: SBV COMMUNITIES OKLAHOMA LLC
Owner Name2:
Mailing Address1: 420 NICHOLS RD STE 205
Mailing Address2:
City: KANSAS CITY
State: MO
ZipCode: 64112-2048
Tax District: 501
Tax District Name: Putnam City #1
View Assessor's Page
Displaying 1 - 1 (Total: 1)
Page 1 of 1
I want to...
Tools
West Wilshire Boulevard
Hefner-Overholser Trail
North Umbrian Road
London Way
Hanover Way
Lyrewood Lane
Decon Avenue
Lancaster Circle
Saxon Drive
Tuscany Village
Wilshire Court
Church of the Holy Spirit
Knight Dam
© OpenStreetMap contributors

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 32 of 130

# FLOOD MAP






# SITE PLAN


7800's Lyrewood Lane
6700
7825
7829
6704
7801
7805
7809
Landscaping
Δ- Fire Dept Bldg#
●- Water Shut off
2BD
3BD
4BD
FIRE LANE
Maint Shop
Club House
Laundry
6706
7813
7821
7817
Playground
OFFICE
6708
6712
6716
6720
All buildings 6's are 6700 W... of Lyrewood

# FLOOR PLANS













| | |
|---|---|
| **Introduction** | The information presented below is a basic description of the existing improvements. This information is used in the valuation of the property. Reliance has been placed upon information provided by sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components are functional and operational, unless otherwise noted. If questions arise regarding the integrity of the improvements or their operational components, it may be necessary to consult additional professional resources. |
| **Property Type** | Multifamily - Garden/Low Rise |
| **Number of Units** | 119 |
| **Average Unit Size** | 1,250 SF |
| **Total Number of Buildings** | 12 |
| **Number of Stories** | 2 |
| **Development Density** | 20.6 Units/Acre (119 Units / 5.77 Acres) |
| **Net Rentable Area (NRA)** | 148,724 SF |
| **Gross Building Area (GBA)** | 153,724 SF |
| **Parking Total** | 171 (Surface) |
| Open Parking Spaces | 171 |
| Parking Comment | Parking is adequate and is consistent with the other projects in the market |
| Parking Spaces/Unit | 1.4 |
| **Year Built** | 1971 |
| **Age/Life Analysis** | |
| Actual Age | 54 Years |
| Effective Age | 20 Years |
| Economic Life | 50 Years |
| Remaining Life | 30 Years |
| **Quality** | Average |
| **Condition** | Average |
| **Marketability** | Average |

| UNIT MIX | | | | |
|---|---|---|---|---|
| UNIT TYPES | NO. UNITS | % OF TOTAL | UNIT SIZE (SF) | NRA (SF) |
| 2 BD / 2 BA | 16 | 13.4% | 1,018 | 16,288 |
| 2 BD / 2 BA | 16 | 13.4% | 1,136 | 18,176 |
| 3 BD / 2 BA | 16 | 13.4% | 1,285 | 20,560 |
| 3 BD / 2 BA | 64 | 53.8% | 1,300 | 83,200 |
| 4 BD / 2 BA | 7 | 5.9% | 1,500 | 10,500 |
| **TOTAL/AVERAGE** | **119** | **100%** | **1,250** | **148,724** |
| **TOTAL NET RENTABLE AREA (NRA)** | | | | **148,724** |
| Common Areas (Estimated) | | | | 5,000 |
| **TOTAL GROSS BUILDING AREA (GBA)** | | | | **153,724** |

| | |
|---|---|
| | The unit sizes were provided by the subject's management. |
| **Basic Construction** | Wood frame |
| **Foundation** | Reinforced concrete slab |
| **Framing** | Wood post and beam |
| **Exterior Walls** | Brick, Wood, and Hardi-wood |
| **Roof Type** | Flat with parapet walls |
| **Roof Cover** | Sealed membrane |
| **Insulation** | Exact type unknown, assumed adequate (R-type) and to code for both walls and ceilings. |
| **Plumbing** | Each bathroom includes a toilet, sink, and a shower/tub kit or stand-up shower with wall-mounted showerhead. Kitchens include a sink, dishwasher, and garbage disposal. There is a laundry closet with washer/dryer hookups. |
| **Air Conditioning** | HVAC |
| **Heating** | Forced Air |
| **Hot Water** | Each unit includes a hot water heater. |
| **Lighting** | Each unit has adequate lighting (Fluorescent lights in the kitchen, incandescent lighting fixtures elsewhere). |
| **Electrical** | Each unit is separately metered |
| **Interior Walls** | Drywall |
| **Ceilings** | Drywall |
| **Windows** | Windows are double pane vinyl sliders with horizontal blinds. |
| **Doors** | Exterior doors are typically wood with peepholes. Interior doors are hollow, painted wood. |
| **Flooring** | Floor coverings in kitchen, bathrooms, and living areas are faux-wood vinyl. The floor coverings in bedrooms are wall to wall carpeting. |
| **Elevators** | None |
| **Project Amenities** | The subject has no project amenities. |
| **Unit Amenities** | Each unit features: complete black appliance package, premium flooring, walk-in closet, and washer/dryer connections. |
| **Appliances** | Each unit is equipped with an electric oven/range combination, garbage disposal, dishwasher, and refrigerator/freezer. |
| **Laundry** | In-unit stackable washer/dryer connections. |
| **Countertops** | The subject's units include resurfaced countertops. |
| **Cabinets** | Typical wood cabinetry |
| **Security** | Each unit has a fire/smoke detector and dead bolt. |
| **Fire Protection** | The subject has a fire sprinkler system and smoke alarms. |

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 37 of 130

| | |
|---|---|
| **Landscaping** | The subject has a typical amount of landscaping. Plantings throughout the property include trees, mowed lawn, shrubs and hedges. |
| **Deferred Maintenance** | Deferred maintenance is measured as the cost of repairing or restoring the item to new or reasonably new condition. Based on our interview with the property manager and the onsite inspection by the field appraiser, no observable deferred maintenance exists. |
| **Property Signage** | There is a monument style sign along West Wilshire Boulevard. |
| **Hazardous Materials** | This appraisal assumes that the improvements are constructed free of all hazardous waste and toxic materials, including (but not limited to) asbestos. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| ***ADA* Compliance** | This analysis assumes that the subject complies with all ADA requirements. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| **Conclusion** | The subject improvements are in average/good condition for their age and for the surrounding neighborhood. The interiors have Class B- standard finish, similar or superior to most other properties in the immediate area. The roofs are reportedly in good condition with no roof leaks reported. Appliances and furnaces are generally in good condition. The property has an attractive design and average curb appeal. |

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## INTRODUCTION

Ad valorem real estate taxes are based on the assessed value of real property, hence, the term ad valorem (according to value). For the subject property, the assessed value is calculated at 11.0% of the market value, as estimated by the Oklahoma County Assessor. The current assessed value and property tax is summarized in the following table.

**ASSESSMENT & TAXES**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tax Year | 2025 | | | | Tax Rate | 122.23 |
| Tax Rate Area | 501 (Putnam City #1) | | | | Taxes Current | Yes |
| **APN** | **LAND** | **IMPV** | **TAXABLE MARKET VALUE** | **ASSESSMENT RATIO** | **ASSESSED VALUE** | **BASE TAX** |
| R140151920 | $753,870 | $6,356,380 | $7,110,250 | 11% | $782,128 | $95,599 |
| **Totals** | **$753,870** | **$6,356,380** | **$7,110,250** | **11%** | **$782,128** | **$95,599** |
| **Total/Unit** | **$6,335** | **$53,415** | **$59,750** | **11%** | **$6,573** | **$803** |
| **Total/SF (NRA)** | **$5.07** | **$42.74** | **$47.81** | **11%** | **$5.26** | **$0.64** |
| **Total Base Tax** | | | | | | **$95,599** |

Source: Oklahoma County Assessment & Taxation

The total assessment for the subject property is $1,995,000 or $16,765/Unit. Total taxes for the property are $26,823 or $225/Unit.

All tangible property must be taxed on its current market value as of January 1 of each year. The exception is agricultural land. January 1 marks the beginning of property appraisal. As of January 1, factors such as property use, market conditions, and ownership determine whether the property is taxed, what its fair cash value is, and who is responsible for paying the taxes (If property is sold after January 1, the tax bill will go to the new owner). Beginning in early January, the assessor sends out notices to taxpayers whose property values have increased. The property owner has 30 calendar days to file an informal appeal of their valuation with the county assessor. A taxpayer may file a complaint if the valuation of property has not increased or decreased from the previous year if the complaint is filed on or before the first Monday in May. Around February 1, the Oklahoma County Board of Equalization begins hearing formal appeals from property owners who have attended the informal hearing with the county assessor but still believe their property values are incorrect. Tax collection starts around November 1 as tax bills go out, and taxpayers have until December 31 to pay the first half of their taxes. The second half must be paid by March 31, and interest charges are added to delinquent tax bills.

The subject is located in a full-disclosure state where market values are typically increased to a level near the purchase price. Oklahoma state law mandates assessments be based on the most recent sale. The definition of market value utilized herein is predicated under the assumption of a sale of the subject property, on the effective date, at the concluded value. Since Oklahoma is a full-disclosure state, the sales information would be available to the assessors in determining an appropriate market value for the subject.

In Oklahoma County, real estate taxes are based on 11% of the estimated taxable value. When a property changes hands, the taxable value is adjusted to market value. However, without a sale or addition to the property, there is a limit to how much your real property "taxable value" may increase in any one year (as opposed to the "fair cash value", which has no such limit). The Oklahoma Constitution places a three percent (3%) limit on increases for real property taxable valuation on homesteaded and agricultural properties and a five percent (5%) limit on increases for real property taxable valuation on commercial, non-agricultural, and non-homesteaded properties. The assessor may not increase a property's taxable value above the 3% or 5% limit in any year unless the property has been transferred, changed, or conveyed to another person, or improvements have been made to the property.

Overall, it appears that the subject's assessment is in line with market as it was reassessed to the recorded purchase price. As previously discussed, the State of Oklahoma is a full-disclosure state where market values are typically increased to a level near the purchase price. State law will give a purchaser the ability to allocate up to 15% of the overall purchase price to personal / intangible property even though it does not appear that the subject reassessment was appealed in order to get this market down in taxable value.

When researching past sales and comparing the purchase price with the following year's assessment, the appraiser notes that many sales are increased at or near the purchase price with several being around 85%. We discussed assessments with Justin Wilson, a local multifamily investment sales broker with Newmark Knight and Frank. Mr. Wilson was well aware of the law and stated that only a portion of buyers apply for the allocation. Further, he noted that he will typically inform his buyers of the law, and that several buyers apply for the allocation. It is believed that prudent ownership would apply for this deduction. Given that this appraisal is predicated under the assumption of a sale of the subject property, on the effective date, at the concluded value, we have increased the assessment to 85% of the value conclusion herein.

Please note that all of the sales presented herein have proforma capitalization rates based upon real estate taxes adjusted to 85% of the purchase price, regardless if the purchaser actually applied the 15% to personal property or not. Thus, the capitalization rates of the sales have accounted for equal risk in taxes being increased and similar to our methodology for projecting stabilized taxes. If taxes were to be adjusted higher to say 100% of value, all the sales should be proformaed the same way, resulting in lower capitalization rates. Thus, the capitalization rate takes into consideration the risk of taxes being increased depending on any particular investor which may or may not allocate a portion of the purchase price to personal property.

## STABILIZED TAXES

Based on an analysis of the historical and comparable data, we conclude the subject's annual stabilized tax burden (based on current tax rates) is estimated as follows:

**ESTIMATED STABILIZED TAXES**

| | | Leasehold | Leased Fee |
|---|---|---|---|
| | (Est. Purchase Price) | $5,720,000 | $8,190,000 |
| | % of Purchase Price | 85.0% | 85.0% |
| | Estimated Assessed Value | $4,862,000 | $6,961,500 |
| | Estimated Assessed Value Per Unit | $40,857 | $58,500 |
| | Estimated Assessed Value Per SF | $32.69 | $46.81 |
| x | Assessment Ratio | 11.00% | 11.00% |
| x | Current Millage Rate | 122.30 | 122.30 |
| = | **Stabilized Taxes Estimate (rounded)** | **$65,408** | **$93,653** |
| | **Stabilized Taxes/Unit** | **$550** | **$787** |

## INTRODUCTION

Zoning requirements typically establish permitted and prohibited uses, building height, lot coverage, setbacks, parking and other factors that control the size and location of improvements on a site. The zoning characteristics for the subject property are summarized below:

| ZONING SUMMARY | |
|---|---|
| **Municipality Governing Zoning** | City of Oklahoma City Planning & Zoning Department |
| **Current Zoning** | General Residential District (R-4) |
| **Permitted Uses** | Residential |
| **Current Use** | Multi-Family Apartments |
| **Is Current Use Legally Permitted?** | Yes |
| **Zoning Change** | Not Likely |
| **ZONING REQUIREMENTS** | |
| **Conforming Use** | The existing improvements represent a legal non-conforming use within this zone due to a lack of required parking. |
| **Minimum Site Area (SF)** | 7,500 SF |
| **Minimum Yard Setbacks** | |
| Front (Feet) | 25 |
| Rear (Feet) | 15 |
| Side (Feet) | Interior Side Yards: 5 ft<br>Corner Side Yards: 15 ft<br>Interior Lot Line of Individual Structures that Coincides with the Party Wall Separating the Units: 0 ft |
| **Subject Density (Units/Acre)** | 20.6 |
| **Maximum Building Height** | None or where abutting AA, R-A, R-1, R-1ZL, R-2, R-MH-1, R-MH-2, HL or HP District or within 60 ft: 20 ft and 1 story. Between 60 ft and 75 ft of said Districts: shall not exceed a 45° bulk plane, measured from a point 35 ft above grade at the 75 ft mark. |
| **SUBJECT PARKING REQUIREMENT** | |
| **Required Parking Spaces** | **238** |
| **Parking Spaces Provided** | **171** |

Source: City of Oklahoma City Planning & Zoning Department

## ZONING CONCLUSIONS

Based on the interpretation of the zoning ordinance, the subject property is an outright permitted use that could be rebuilt if unintentionally destroyed. The R-4 District is a higher density residential district which encourages multiple-family and group residential developments, and represents a broad variety of housing types and densities. The regulations are designed to facilitate infill residential development and development close to non-residential uses. Provision is made for conditional approval of those uses that support and service the development in a manner that will not have a harmful effect on the character of existing neighborhoods, and will reduce dependence upon automobile transportation by encouraging population densities that will support mass transportation. Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our analysis correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence. Please note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.

## INTRODUCTION

The market analysis section provides a comprehensive study of supply/demand conditions, examines transaction trends, and interprets ground level information conveyed by market participants. Based on these findings and an analysis of the subject property, conclusions are drawn with regard to the subject's competitive position within the marketplace. Below is a list of the various sections covered in the following Apartment Market Analysis:

› Oklahoma City, OK Apartment Market
› Northwest Oklahoma City Apartment Submarket
› Competitive Dataset Analysis
› Transaction Trends
› Subject Property Analysis

## OKLAHOMA CITY, OK METRO APARTMENT MARKET ANALYSIS

The following is an analysis of supply/demand trends in the Oklahoma City, OK Apartment Market using information provided by MPF Research, widely recognized as a market leader in Apartment data and statistics. Through their coverage of the MPF-100, a collection of the 100 largest primary and secondary markets in the US, data is primarily sourced at the floor-plan, transaction level. This is made possible through MPF's sister company relationship with RealPage, the developers of YieldStar and OneSite revenue and property management software suites, resulting in access to access individual lease transactions for roughly 3.7 million units.

We will first analyze the metro market, followed by the submarket. The following map highlights MPF's coverage of the Oklahoma City, OK Metro Market and the individual submarkets tracked. The subject is located within the Northwest Oklahoma City submarket denoted as (6) below.



### Current Market Snapshot

The table below presents a current quarter snapshot of key indicators for the Oklahoma City, OK Metro Market.

| OKLAHOMA CITY, OK MARKET AT A GLANCE | TOTAL UNITS | OCCUPANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] | 2025 Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| INVENTORY | 104,177 | 94.0% | 245 | 401 | 0 | 401 | 0.4% | 1,029 | 924 | |

| | BY VINTAGE | | | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| Occupancy | 94.5% | 94.9% | 95.6% | 93.5% | 94.7% | 92.5% | 92.6% | 94.0% | 94.4% | 93.1% | 94.0% |
| Quarterly Occ. Δ | -0.4% | -0.5% | -0.1% | -0.9% | 0.2% | 0.3% | -0.7% | -0.1% | -0.4% | -0.6% | -0.1% |
| Annual Occ. Δ | 0.3% | 1.3% | 1.7% | 0.1% | 2.0% | 0.0% | -1.8% | 0.7% | 2.8% | -0.3% | 0.8% |
| Rent ($/mo.) | $1,496 | $1,264 | $1,177 | $1,031 | $912 | $868 | $888 | $992 | $1,417 | $1,190 | $1,026 |
| Rent ($/sf) | $1.56 | $1.35 | $1.25 | $1.16 | $1.19 | $1.01 | $1.10 | $1.16 | $1.60 | $1.67 | $1.20 |
| Annual Revenue Δ2 | 1.9% | 3.6% | 5.1% | 0.6% | 4.1% | 2.6% | 1.3% | 3.0% | 5.4% | 3.4% | 3.2% |
| % Offering Concessions | 19.2% | 26.0% | 17.3% | 38.4% | 34.5% | 17.7% | 21.4% | 25.8% | 28.3% | 11.3% | 25.7% |
| Avg. Concession | 3.9% | 4.4% | 2.3% | 5.7% | 2.7% | 5.6% | 5.1% | 4.0% | 4.1% | 2.8% | 4.0% |
| Qtr. Same-Property Rent Δ | -0.6% | -0.5% | 0.1% | -0.3% | 0.1% | 0.6% | 1.0% | 0.2% | -1.0% | 0.3% | 0.0% |
| Ann. Same-Property Rent Δ | 1.6% | 2.3% | 3.5% | 0.5% | 2.1% | 2.6% | 3.1% | 2.3% | 2.6% | 3.7% | 2.3% |

Source: MPF Research® [1] Delivering within next four quarters. [2] Annual Revenue Change = Annual Occ. Change + Annual Rent Change

### Occupancy

As presented, the Oklahoma City, OK market maintains a current inventory of 104,177 units, up approximately 0.40% (401 units) from the previous quarter. The current market-wide occupancy rate of 94.0% is indicated through a range extending from 92.5% to 95.6% across all property styles and vintages. When compared to the previous quarter, the market-wide average occupancy rate has decreased 0.1%. On a current-quarter annualized basis, occupancy rates have increased 0.8%.

### Rental Rates / Revenue

On a per unit basis, rental rates by vintage range from a low of $868 per month to a high of $1,496 per month. When analyzed on the basis of style, rental rates range from $992 (low-rise) to $1,417 (high-rise). In total, the market-wide inventory-weighted average rental rate is $1,026 per unit per month. On a per square foot basis, rental rates range from a low of $1.01 to a high of $1.56 when analyzing property vintage and $1.16 to $1.67 when analyzed by property style. In aggregate, the market-wide average rental rate is $1.20 per square foot. Annual revenue change, defined as annual occupancy change plus annual rent change represents an increase of 3.2% versus the previous same-quarter annual period.

### Concessions

Analyzed by vintage, the percentage of properties currently offering concessions range from 17.3% (2000s) to 38.4% (1990s). When singularly analyzing property style, this range shifts to a low of 11.3% (high-rise) to a high of 28.3% (mid-rise). An aggregate, market-wide average of 11.3% is indicated.

The average concession given ranges from 2.3% to 5.7% (vintage) and 2.8% to 4.1% (style) of potential gross income. An inventory-weighted average across all vintages and styles of 4.0% of potential gross income is indicated.

### Trailing Metro Performance

Key supply/demand, occupancy, rental rate, and concession statistics for available trailing annual and quarterly periods are summarized below.

## Historical Supply/Demand

The following table highlights the trailing annual and quarterly supply, construction, and absorption metrics.

| HISTORICAL SUPPLY/DEMAND ANALYSIS | | | | | | | | | OKLAHOMA CITY, OK MARKET |
|---|---|---|---|---|---|---|---|---|---|
| PERIOD | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS ∆ | INVENTORY % ∆ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| 2020 | 98,536 | 93.9% | 1,203 | 429 | 0 | 429 | 0.4% | 1,512 | 122 |
| 2021 | 98,910 | 94.2% | 721 | 434 | 60 | 374 | 0.4% | 1,936 | 1,421 |
| 2022 | 100,215 | 96.5% | 3,454 | 1,778 | 473 | 1,305 | 1.3% | 1,501 | 497 |
| 2023 | 100,966 | 93.1% | -2,624 | 751 | 0 | 751 | 0.7% | 3,409 | 1,146 |
| 2024 | 102,200 | 93.2% | 1,200 | 1,279 | 45 | 1,234 | 1.2% | 2,528 | 2,031 |
| 2025 | 104,177 | 94.0% | 2,700 | 2,031 | 54 | 1,977 | 1.9% | 1,029 | 924 |
| 2024 Q2 | 102,744 | 93.3% | 629 | 544 | 0 | 544 | 0.5% | 2,266 | 1,772 |
| 2024 Q3 | 103,263 | 93.6% | 791 | 573 | 54 | 519 | 0.5% | 1,943 | 1,407 |
| 2024 Q4 | 103,776 | 94.1% | 1,035 | 513 | 0 | 513 | 0.5% | 1,430 | 1,133 |
| **2025 Q1** | **104,177** | **94.0%** | **245** | **401** | **0** | **401** | **0.4%** | **1,029** | **924** |

Source: MPF Research® [1] Delivering within next four quarters.




## Metro Occupancy Trends

| OCCUPANCY | | | | | | | | | | OKLAHOMA CITY, OK METRO |
|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | | | BY STYLE | | |
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2020 | n.a. | 94.3% | 95.6% | 94.1% | 94.8% | 92.3% | 92.9% | 93.9% | 93.8% | 92.3% | 93.9% |
| 2021 | 91.3% | 94.7% | 96.5% | 94.8% | 95.2% | 92.5% | 93.1% | 94.4% | 92.9% | 91.3% | 94.2% |
| 2022 | 97.5% | 97.1% | 97.9% | 97.4% | 97.3% | 95.2% | 94.7% | 96.5% | 96.5% | 96.1% | 96.5% |
| 2023 | 95.2% | 93.4% | 94.9% | 92.7% | 93.6% | 91.7% | 93.3% | 93.2% | 92.7% | 93.9% | 93.1% |
| 2024 | 94.3% | 93.5% | 93.9% | 93.5% | 92.7% | 92.5% | 94.3% | 93.3% | 91.5% | 93.4% | 93.2% |
| 2025 | 94.5% | 94.9% | 95.6% | 93.5% | 94.7% | 92.5% | 92.6% | 94.0% | 94.4% | 93.1% | 94.0% |
| 2024 Q2 | 93.5% | 93.9% | 94.1% | 93.4% | 93.5% | 92.1% | 93.5% | 93.4% | 92.5% | 92.9% | 93.3% |
| 2024 Q3 | 94.4% | 94.3% | 94.6% | 94.1% | 94.3% | 91.8% | 92.9% | 93.6% | 93.7% | 92.9% | 93.6% |
| 2024 Q4 | 94.9% | 95.3% | 95.7% | 94.4% | 94.6% | 92.2% | 93.2% | 94.1% | 94.8% | 93.7% | 94.1% |
| **2025 Q1** | **94.5%** | **94.9%** | **95.6%** | **93.5%** | **94.7%** | **92.5%** | **92.6%** | **94.0%** | **94.4%** | **93.1%** | **94.0%** |

Source: MPF Research®




**Metro Rental Rate Trends**

The following tables and supporting graphs represent the current and historical rental rates on both a $/Unit (Table 1) and $/SF (Table 2) basis. Rental rates are reported as effective rates (net of concessions).

| EFFECTIVE RENT ($/UNIT) | | | | | | | | | | OKLAHOMA CITY, OK METRO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | | | BY STYLE | | | |
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2020 | n.a. | $1,012 | $920 | $786 | $708 | $665 | $696 | $759 | $1,210 | $1,240 | $788 |
| 2021 | $1,327 | $1,040 | $929 | $794 | $722 | $690 | $680 | $775 | $1,241 | $1,128 | $804 |
| 2022 | $1,447 | $1,167 | $1,037 | $916 | $834 | $748 | $748 | $871 | $1,373 | $1,185 | $904 |
| 2023 | $1,459 | $1,215 | $1,134 | $1,008 | $886 | $808 | $788 | $946 | $1,381 | $1,066 | $978 |
| 2024 | $1,405 | $1,236 | $1,123 | $1,038 | $897 | $846 | $846 | $978 | $1,370 | $1,063 | $1,005 |
| 2025 | $1,496 | $1,264 | $1,177 | $1,031 | $912 | $868 | $888 | $992 | $1,417 | $1,190 | $1,026 |
| 2024 Q2 | $1,443 | $1,265 | $1,153 | $1,033 | $917 | $841 | $872 | $990 | $1,428 | $1,138 | $1,024 |
| 2024 Q3 | $1,460 | $1,281 | $1,191 | $1,041 | $935 | $866 | $875 | $1,006 | $1,449 | $1,152 | $1,042 |
| 2024 Q4 | $1,462 | $1,271 | $1,174 | $1,042 | $921 | $861 | $891 | $993 | $1,430 | $1,259 | $1,030 |
| **2025 Q1** | **$1,496** | **$1,264** | **$1,177** | **$1,031** | **$912** | **$868** | **$888** | **$992** | **$1,417** | **$1,190** | **$1,026** |

Source: MPF Research®



**EFFECTIVE RENT ($/SF) — OKLAHOMA CITY, OK METRO**

| | BY VINTAGE | | | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2020 | n.a. | $1.09 | $0.99 | $0.92 | $0.92 | $0.78 | $0.86 | $0.89 | $1.36 | $1.44 | $0.93 |
| 2021 | $1.69 | $1.12 | $1.00 | $0.93 | $0.93 | $0.81 | $0.84 | $0.91 | $1.41 | $1.41 | $0.95 |
| 2022 | $1.65 | $1.25 | $1.12 | $1.07 | $1.08 | $0.87 | $0.93 | $1.02 | $1.55 | $1.48 | $1.06 |
| 2023 | $1.50 | $1.30 | $1.20 | $1.14 | $1.15 | $0.94 | $0.99 | $1.10 | $1.56 | $1.51 | $1.13 |
| 2024 | $1.45 | $1.32 | $1.19 | $1.17 | $1.17 | $0.99 | $1.07 | $1.14 | $1.55 | $1.66 | $1.17 |
| 2025 | $1.56 | $1.35 | $1.25 | $1.16 | $1.19 | $1.01 | $1.10 | $1.16 | $1.60 | $1.67 | $1.20 |
| 2024 Q2 | $1.51 | $1.35 | $1.23 | $1.17 | $1.20 | $1.00 | $1.09 | $1.15 | $1.62 | $1.73 | $1.20 |
| 2024 Q3 | $1.52 | $1.37 | $1.27 | $1.20 | $1.22 | $1.02 | $1.09 | $1.17 | $1.64 | $1.75 | $1.22 |
| 2024 Q4 | $1.52 | $1.36 | $1.25 | $1.18 | $1.20 | $1.01 | $1.09 | $1.16 | $1.62 | $1.71 | $1.20 |
| **2025 Q1** | **$1.56** | **$1.35** | **$1.25** | **$1.16** | **$1.19** | **$1.01** | **$1.10** | **$1.16** | **$1.60** | **$1.67** | **$1.20** |

Source: MPF Research®




## Metro Concession Trends

The following tables represent the percentage of properties offering concessions (Table 1) and the concessions granted as a percentage of potential gross income (Table 2).

**PERCENT OF PROPERTIES OFFERING CONCESSIONS — OKLAHOMA CITY, OK METRO**

| | BY VINTAGE | | | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2020 | n.a. | 26.6% | 16.6% | 37.4% | 31.1% | 34.9% | 35.8% | 30.8% | 19.0% | 66.6% | 30.7% |
| 2021 | 18.3% | 14.7% | 6.7% | 17.8% | 22.6% | 35.2% | 29.4% | 23.6% | 14.3% | 27.1% | 23.2% |
| 2022 | 4.3% | 4.0% | 4.0% | 13.5% | 6.2% | 9.6% | 7.9% | 7.4% | 0.9% | 16.9% | 7.1% |
| 2023 | 0.0% | 10.5% | 2.7% | 39.8% | 25.7% | 15.9% | 22.0% | 17.9% | 6.3% | 46.8% | 17.4% |
| 2024 | 13.0% | 23.5% | 18.8% | 35.9% | 39.7% | 24.6% | 26.1% | 29.1% | 22.0% | 4.0% | 28.2% |
| 2025 | 19.2% | 26.0% | 17.3% | 38.4% | 34.5% | 17.7% | 21.4% | 25.8% | 28.3% | 11.3% | 25.7% |
| 2024 Q2 | 11.4% | 25.2% | 16.1% | 32.4% | 28.4% | 22.3% | 23.1% | 24.8% | 21.8% | 4.4% | 24.2% |
| 2024 Q3 | 20.0% | 27.9% | 15.6% | 22.3% | 18.3% | 15.0% | 20.6% | 18.9% | 32.9% | 18.5% | 20.0% |
| 2024 Q4 | 8.5% | 21.4% | 8.5% | 30.5% | 26.2% | 16.3% | 16.6% | 20.5% | 14.6% | 10.8% | 19.9% |
| **2025 Q1** | **19.2%** | **26.0%** | **17.3%** | **38.4%** | **34.5%** | **17.7%** | **21.4%** | **25.8%** | **28.3%** | **11.3%** | **25.7%** |

Source: MPF Research®

| CONCESSIONS AS PERCENT OF PGI | | | | | | | | | | | OKLAHOMA CITY, OK METRO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | | | BY STYLE | | | |
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2020 | n.a. | 3.2% | 2.3% | 3.6% | 3.0% | 3.3% | 3.6% | 3.1% | 4.8% | 3.3% | 3.2% |
| 2021 | 2.8% | 3.4% | 2.2% | 9.7% | 3.1% | 2.3% | 3.6% | 3.1% | 6.4% | 3.9% | 3.3% |
| 2022 | 2.3% | 1.6% | 3.2% | 3.8% | 6.3% | 4.4% | 1.9% | 4.0% | 3.9% | 1.1% | 3.9% |
| 2023 | n.a. | 1.6% | 0.5% | 2.1% | 2.4% | 2.2% | 2.9% | 2.2% | 1.8% | 2.6% | 2.2% |
| 2024 | 4.3% | 3.1% | 2.7% | 1.5% | 3.7% | 3.0% | 3.2% | 2.9% | 6.3% | 7.7% | 3.2% |
| 2025 | 3.9% | 4.4% | 2.3% | 5.7% | 2.7% | 5.6% | 5.1% | 4.0% | 4.1% | 2.8% | 4.0% |
| 2024 Q2 | 4.1% | 2.6% | 2.9% | 3.3% | 3.3% | 4.7% | 3.9% | 3.4% | 3.1% | 5.2% | 3.4% |
| 2024 Q3 | 2.4% | 2.6% | 2.8% | 1.9% | 2.4% | 3.2% | 4.0% | 2.8% | 2.2% | 3.7% | 2.7% |
| 2024 Q4 | 3.9% | 3.4% | 3.0% | 4.4% | 3.0% | 5.0% | 5.9% | 3.8% | 3.6% | 3.6% | 3.8% |
| **2025 Q1** | **3.9%** | **4.4%** | **2.3%** | **5.7%** | **2.7%** | **5.6%** | **5.1%** | **4.0%** | **4.1%** | **2.8%** | **4.0%** |

Source: MPF Research®

## Metro Construction Activity

| CONSTRUCTION ACTIVITY | | OKLAHOMA CITY, OK |
|---|---|---|
| CATEGORY | UNITS UNDER CONSTRUCTION | UNITS COMPLETED[1] |
| Conventional (Market) | 1,837 | 1,857 |
| **TOTAL** | **1,837** | **1,857** |

Source: MPF Research® [1]Properties completed in the last 4 quarters

Within the Oklahoma City, OK Metro area, there are a total of 1,837 conventional units currently under construction highlighted by activity in the Edmond/Logan County, West Oklahoma City and Intown Oklahoma City submarkets. There are currently 0 units under construction within the subject's submarket and 489 units have delivered within the past four quarters.

The following table sets forth the detailed construction activity, by submarket, for conventional properties in the market.

| CONVENTIONAL CONSTRUCTION | | OKLAHOMA CITY, OK |
|---|---|---|
| CATEGORY | UNITS UNDER CONSTRUCTION | UNITS COMPLETED[1] |
| Intow n Oklahoma City | 265 | 0 |
| North Central Oklahoma City | 0 | 756 |
| West Oklahoma City | 764 | 0 |
| Northw est Oklahoma City | 0 | 489 |
| Edmond/Logan County | 808 | 612 |
| **TOTAL** | **1,837** | **1,857** |

Source: MPF Research® [1]Properties completed in the last 4 quarters

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 47 of 130

## NORTHWEST OKLAHOMA CITY APARTMENT SUBMARKET OVERVIEW

The table below presents a current quarter snapshot of the key indicators within the submarket.

**NORTHWEST OKLAHOMA CITY SUBMARKET AT A GLANCE — 2025 Q1**

| | TOTAL UNITS | OCCUPANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
|---|---|---|---|---|---|---|---|---|---|
| INVENTORY | 15,342 | 95.2% | 19 | 0 | 0 | 0 | 0.0% | 0 | 0 |

| | BY VINTAGE | | | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| Occupancy | n.a. | 96.3% | 97.0% | 97.0% | 95.9% | 92.7% | 88.3% | 95.2% | 95.5% | n.a. | 95.2% |
| Quarterly Occ. Δ | n.a. | -0.3% | 0.3% | -0.3% | 0.5% | 0.2% | -1.1% | 0.1% | 0.0% | n.a. | 0.1% |
| Annual Occ. Δ | n.a. | 1.1% | 6.1% | 2.5% | 1.4% | 1.3% | -4.2% | 1.6% | 2.4% | n.a. | 1.6% |
| Rent ($/mo.) | n.a. | $1,218 | $1,080 | $1,037 | $901 | $908 | $916 | $981 | $1,105 | n.a. | $985 |
| Rent ($/sf) | n.a. | $1.24 | $1.16 | $1.13 | $1.17 | $0.96 | $1.06 | $1.14 | $1.12 | n.a. | $1.13 |
| Annual Revenue Δ2 | n.a. | 1.1% | 7.7% | -0.2% | 1.5% | 4.5% | 0.7% | 2.3% | -1.3% | n.a. | 2.2% |
| % Offering Concessions | n.a. | 28.9% | 66.9% | 29.0% | 26.6% | 53.0% | 0.0% | 34.1% | 0.0% | n.a. | 33.3% |
| Avg. Concession | n.a. | 3.0% | 3.9% | 6.3% | 4.4% | 6.2% | n.a. | 4.7% | n.a. | n.a. | 4.7% |
| Qtr. Same-Property Rent Δ | n.a. | 1.7% | -1.3% | -1.0% | 0.1% | -0.5% | 0.1% | 0.2% | -0.2% | n.a. | 0.2% |
| Ann. Same-Property Rent Δ | n.a. | 0.1% | 1.6% | -2.6% | 0.1% | 3.2% | 4.9% | 0.7% | -3.7% | n.a. | 0.5% |

Source: MPF Research® [1] Delivering w ithin next four quarters. [2] Annual Revenue Change = Annual Occ. Change + Annual Rent Change

### Trailing Submarket Performance

Key supply/demand, occupancy, rental rate, and concession statistics for available trailing annual and quarterly periods are summarized below.

### Historical Supply/Demand

**HISTORICAL SUPPLY/DEMAND ANALYSIS — NORTHWEST OKLAHOMA CITY SUBMARKET**

| PERIOD | TOTAL UNITS | OCCUPANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | 14,561 | 94.2% | -71 | 0 | 0 | 0 | 0.0% | 92 | 92 |
| 2021 | 14,653 | 94.5% | 131 | 92 | 0 | 92 | 0.6% | 0 | 0 |
| 2022 | 14,853 | 96.5% | 487 | 200 | 0 | 200 | 1.4% | 0 | 0 |
| 2023 | 14,853 | 93.2% | -500 | 0 | 0 | 0 | 0.0% | 489 | 56 |
| 2024 | 14,909 | 93.6% | 116 | 56 | 0 | 56 | 0.4% | 433 | 433 |
| 2025 | 15,342 | 95.2% | 655 | 433 | 0 | 433 | 2.9% | 0 | 0 |
| 2024 Q2 | 15,078 | 93.5% | 147 | 169 | 0 | 169 | 1.1% | 264 | 264 |
| 2024 Q3 | 15,252 | 94.0% | 235 | 174 | 0 | 174 | 1.2% | 90 | 90 |
| 2024 Q4 | 15,342 | 95.1% | 254 | 90 | 0 | 90 | 0.6% | 0 | 0 |
| **2025 Q1** | **15,342** | **95.2%** | **19** | **0** | **0** | **0** | **0.0%** | **0** | **0** |

Source: MPF Research® [1] Delivering w ithin next four quarters




## Submarket Occupancy Trends

| OCCUPANCY ANALYSIS | | | | | | | | | | | NORTHWEST OKLAHOMA CITY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2020 | n.a. | 95.9% | 97.4% | 92.9% | 94.6% | 90.8% | 93.2% | 94.3% | 91.5% | n.a. | 94.2% | 93.9% | ● |
| 2021 | n.a. | 95.5% | 97.3% | 95.0% | 94.9% | 89.5% | 95.3% | 94.5% | 94.3% | n.a. | 94.5% | 94.2% | ● |
| 2022 | n.a. | 98.4% | 98.1% | 97.1% | 96.3% | 94.4% | 97.3% | 96.5% | 98.4% | n.a. | 96.5% | 96.5% | ● |
| 2023 | n.a. | 94.2% | 94.5% | 92.2% | 93.5% | 90.6% | 98.3% | 93.1% | 97.2% | n.a. | 93.2% | 93.1% | ● |
| 2024 | n.a. | 95.2% | 90.9% | 94.5% | 94.5% | 91.4% | 92.5% | 93.6% | 93.1% | n.a. | 93.6% | 93.2% | ● |
| 2025 | n.a. | 96.3% | 97.0% | 97.0% | 95.9% | 92.7% | 88.3% | 95.2% | 95.5% | n.a. | 95.2% | 94.0% | ● |
| 2024 Q2 | n.a. | 94.0% | 94.0% | 93.4% | 94.2% | 92.3% | 89.1% | 93.5% | 94.3% | n.a. | 93.5% | 93.3% | ● |
| 2024 Q3 | n.a. | 94.3% | 95.0% | 95.4% | 94.9% | 91.5% | 89.4% | 94.0% | 95.1% | n.a. | 94.0% | 93.6% | ● |
| 2024 Q4 | n.a. | 96.6% | 96.7% | 97.3% | 95.4% | 92.5% | 89.4% | 95.1% | 95.5% | n.a. | 95.1% | 94.1% | ● |
| **2025 Q1** | **n.a.** | **96.3%** | **97.0%** | **97.0%** | **95.9%** | **92.7%** | **88.3%** | **95.2%** | **95.5%** | **n.a.** | **95.2%** | **94.0%** | ● |

Source: MPF Research® Legend: ● Outperforming ● Underperforming ● Similar




## Submarket Rental Rate Trends

The following tables represent the current and historical submarket rental rates on both a $/Unit (Table 1) and $/SF (Table 2) basis. Rental rates are reported as effective rates (net of concessions).

## EFFECTIVE RENT ($/UNIT) — NORTHWEST OKLAHOMA CITY SUBMARKET

| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | SUBMARKET TOTAL | METRO TOTAL | VERSUS METRO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BY VINTAGE | | | | | | BY STYLE | | | | | |
| 2020 | n.a. | $939 | $857 | $856 | $729 | $681 | $689 | $776 | $911 | n.a. | $780 | $788 | Underperforming |
| 2021 | n.a. | $980 | $878 | $871 | $735 | $689 | $686 | $798 | $921 | n.a. | $801 | $804 | Underperforming |
| 2022 | n.a. | $1,126 | $960 | $1,009 | $866 | $779 | $763 | $906 | $1,040 | n.a. | $909 | $904 | Outperforming |
| 2023 | n.a. | $1,177 | $1,121 | $1,031 | $894 | $845 | $907 | $962 | $1,085 | n.a. | $965 | $978 | Underperforming |
| 2024 | n.a. | $1,218 | $1,063 | $1,065 | $896 | $875 | $889 | $967 | $1,148 | n.a. | $971 | $1,005 | Underperforming |
| 2025 | n.a. | $1,218 | $1,080 | $1,037 | $901 | $908 | $916 | $981 | $1,105 | n.a. | $985 | $1,026 | Underperforming |
| 2024 Q2 | n.a. | $1,219 | $1,133 | $1,040 | $913 | $909 | $906 | $991 | $1,128 | n.a. | $995 | $1,024 | Underperforming |
| 2024 Q3 | n.a. | $1,223 | $1,088 | $1,086 | $915 | $939 | $925 | $1,001 | $1,120 | n.a. | $1,004 | $1,042 | Underperforming |
| 2024 Q4 | n.a. | $1,198 | $1,094 | $1,048 | $900 | $913 | $932 | $981 | $1,107 | n.a. | $984 | $1,030 | Underperforming |
| **2025 Q1** | **n.a.** | **$1,218** | **$1,080** | **$1,037** | **$901** | **$908** | **$916** | **$981** | **$1,105** | **n.a.** | **$985** | **$1,026** | Underperforming |

Source: MPF Research® Legend: Outperforming (green) Underperforming (red) Similar (blue)




## EFFECTIVE RENT ($/SF) — NORTHWEST OKLAHOMA CITY SUBMARKET

| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | SUBMARKET TOTAL | METRO TOTAL | VERSUS METRO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BY VINTAGE | | | | | | BY STYLE | | | | | |
| 2020 | n.a. | $0.98 | $0.97 | $0.93 | $0.94 | $0.75 | $0.79 | $0.90 | $0.92 | n.a. | $0.90 | $0.93 | Underperforming |
| 2021 | n.a. | $1.03 | $0.99 | $0.95 | $0.94 | $0.79 | $0.79 | $0.94 | $0.93 | n.a. | $0.94 | $0.95 | Underperforming |
| 2022 | n.a. | $1.18 | $1.07 | $1.10 | $1.13 | $0.84 | $0.87 | $1.05 | $1.05 | n.a. | $1.05 | $1.06 | Underperforming |
| 2023 | n.a. | $1.21 | $1.20 | $1.12 | $1.16 | $0.95 | $1.03 | $1.12 | $1.10 | n.a. | $1.12 | $1.13 | Underperforming |
| 2024 | n.a. | $1.24 | $1.14 | $1.16 | $1.18 | $0.95 | $1.01 | $1.12 | $1.16 | n.a. | $1.12 | $1.17 | Underperforming |
| 2025 | n.a. | $1.24 | $1.16 | $1.13 | $1.17 | $0.96 | $1.06 | $1.14 | $1.12 | n.a. | $1.13 | $1.20 | Underperforming |
| 2024 Q2 | n.a. | $1.24 | $1.22 | $1.13 | $1.20 | $0.96 | $1.03 | $1.15 | $1.14 | n.a. | $1.15 | $1.20 | Underperforming |
| 2024 Q3 | n.a. | $1.25 | $1.17 | $1.18 | $1.20 | $0.99 | $1.05 | $1.16 | $1.13 | n.a. | $1.16 | $1.22 | Underperforming |
| 2024 Q4 | n.a. | $1.22 | $1.18 | $1.14 | $1.17 | $0.96 | $1.06 | $1.13 | $1.12 | n.a. | $1.13 | $1.20 | Underperforming |
| **2025 Q1** | **n.a.** | **$1.24** | **$1.16** | **$1.13** | **$1.17** | **$0.96** | **$1.06** | **$1.14** | **$1.12** | **n.a.** | **$1.13** | **$1.20** | Underperforming |

Source: MPF Research® Legend: Outperforming (green) Underperforming (red) Similar (blue)




## Submarket Concession Trends

The following tables represent the percentage of properties offering concessions (Table 1) and the concessions granted as a percentage of potential gross income (Table 2).

**PERCENT OF PROPERTIES OFFERING CONCESSIONS — NORTHWEST OKLAHOMA CITY SUBMARKET**

| | | | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2020 | n.a. | 50.5% | 8.0% | 61.1% | 15.8% | 22.0% | 56.4% | 29.0% | 6.9% | n.a. | 28.5% | 30.7% | 🔴 |
| 2021 | n.a. | 0.5% | 0.0% | 0.0% | 20.6% | 52.7% | 66.9% | 20.1% | 0.0% | n.a. | 19.6% | 23.2% | 🔴 |
| 2022 | n.a. | 0.0% | 0.0% | 0.0% | 4.5% | 4.2% | 0.0% | 2.7% | 0.0% | n.a. | 2.6% | 7.1% | 🔴 |
| 2023 | n.a. | 0.0% | 0.0% | 28.3% | 14.9% | 19.9% | 0.0% | 13.0% | 0.0% | n.a. | 12.7% | 17.4% | 🔴 |
| 2024 | n.a. | 9.0% | 34.4% | 47.5% | 26.1% | 45.6% | 56.3% | 32.0% | 0.0% | n.a. | 31.3% | 28.2% | 🟢 |
| 2025 | n.a. | 28.9% | 66.9% | 29.0% | 26.6% | 53.0% | 0.0% | 34.1% | 0.0% | n.a. | 33.3% | 25.7% | 🟢 |
| 2024 Q2 | n.a. | 32.7% | 1.3% | 45.7% | 10.2% | 60.7% | 56.3% | 29.1% | 0.0% | n.a. | 28.3% | 24.2% | 🟢 |
| 2024 Q3 | n.a. | 16.0% | 38.4% | 20.2% | 21.5% | 44.7% | 0.0% | 25.4% | 0.0% | n.a. | 24.7% | 20.0% | 🟢 |
| 2024 Q4 | n.a. | 41.6% | 28.5% | 28.6% | 23.4% | 39.6% | 0.0% | 30.3% | 0.0% | n.a. | 29.5% | 19.9% | 🟢 |
| **2025 Q1** | **n.a.** | **28.9%** | **66.9%** | **29.0%** | **26.6%** | **53.0%** | **0.0%** | **34.1%** | **0.0%** | **n.a.** | **33.3%** | **25.7%** | 🟢 |

Source: MPF Research® Legend: 🟢 Outperforming 🔴 Underperforming 🔵 Similar

**CONCESSIONS AS PERCENT OF PGI — NORTHWEST OKLAHOMA CITY SUBMARKET**

| | | | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD | 2020+ | 2010s | 2000s | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2020 | n.a. | 1.4% | 1.1% | 2.9% | 2.6% | 3.0% | 1.0% | 2.1% | 1.4% | n.a. | 2.1% | 3.2% | 🔴 |
| 2021 | n.a. | 8.3% | n.a. | n.a. | 4.0% | 3.7% | 1.2% | 3.5% | n.a. | n.a. | 3.5% | 3.3% | 🟢 |
| 2022 | n.a. | n.a. | n.a. | n.a. | 4.9% | 4.6% | n.a. | 4.8% | n.a. | n.a. | 4.8% | 3.9% | 🟢 |
| 2023 | n.a. | n.a. | n.a. | 1.7% | 3.1% | 3.5% | n.a. | 2.9% | n.a. | n.a. | 2.9% | 2.2% | 🟢 |
| 2024 | n.a. | 0.3% | 2.7% | 1.4% | 2.8% | 2.4% | 2.7% | 2.3% | n.a. | n.a. | 2.3% | 3.2% | 🔴 |
| 2025 | n.a. | 3.0% | 3.9% | 6.3% | 4.4% | 6.2% | n.a. | 4.7% | n.a. | n.a. | 4.7% | 4.0% | 🟢 |
| 2024 Q2 | n.a. | 4.7% | 0.6% | 4.3% | 5.0% | 5.9% | 0.9% | 4.8% | n.a. | n.a. | 4.8% | 3.4% | 🟢 |
| 2024 Q3 | n.a. | 1.1% | 3.3% | 2.4% | 1.7% | 4.4% | n.a. | 2.7% | n.a. | n.a. | 2.7% | 2.7% | 🔴 |
| 2024 Q4 | n.a. | 3.0% | 4.0% | 3.3% | 3.6% | 8.2% | n.a. | 4.4% | n.a. | n.a. | 4.4% | 3.8% | 🟢 |
| **2025 Q1** | **n.a.** | **3.0%** | **3.9%** | **6.3%** | **4.4%** | **6.2%** | **n.a.** | **4.7%** | **n.a.** | **n.a.** | **4.7%** | **4.0%** | 🟢 |

Source: MPF Research® Legend: 🟢 Outperforming 🔴 Underperforming 🔵 Similar

## Submarket Construction Activity

The following projects are listed as being currently under construction within the submarket.

| CONSTRUCTION ACTIVITY | | | | NORTHWEST OKLAHOMA CITY SUBMARKET | | |
|---|---|---|---|---|---|---|
| PROPERTY NAME | PROPERTY TYPE | NO. OF UNITS | NO. OF STORIES | PROJECT STATUS | START DATE | FINISH DATE |
| PURE OKC | Conventional | 150 | 3 | Completion | 1/1/23 | 12/1/24 |
| Ridge at 66 | Conventional | 339 | 3 | Completion | 8/1/22 | 8/1/24 |
| | TOTAL UNITS: | 489 | | | | |

Source: MPF Research®

## TRANSACTION TRENDS

**Sales Volume**

The volume of sale transactions for similar assets has been Steady over the past six months within the marketplace. This assertion is supported by the comparable sales that were selected for the Sales Comparison Approach. These sales are all recent transactions, which provides support for the reported market sales activity. Sales volume is directly impacted by the activity levels of sellers and buyers of this property type.

**Seller Activity**

Based on research completed on various listing sources including CoStar and Loopnet, properties similar to the subject in terms of pricing and overall investment appeal have general availability, with numerous listings offered within the marketplace. This trend represents the general sentiment of market participants interviewed for this and other assignments.

**Most Probable Buyer Profile/Activity**

In the open market, the subject property type would command most interest from regional and local buyers that are actively pursuing similar standard investment properties. There is currently very strong buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyers, sellers and other market participants during confirmation of market transactions. The most probable buyer is a regional and local investor.

**Transaction Trends Conclusion**

Based on the preceding analysis, there is an established sales market for the subject property. As previously discussed, the velocity of sale transactions has been steady over the past six months. Currently there is very strong buyer demand, while there is general availability for this property type on the supply side. Based on these factors, conditions are in equilibrium in regard to negotiating sale terms. One of the greatest observed strengths of this asset type is the particularly sound fundamentals compared to other commercial real estate sectors.

## COMPETITIVE DATASET ANALYSIS

The majority of existing supply in the subject's immediate market area was constructed between the 1960s and 1980s. The general area has fair to average appeal. The following table summarizes the results of a vacancy survey of directly competing properties to the subject that was confirmed during development of this assignment.

**VACANCY SURVEY AS OF JUNE 2025**

| PROJECT | UNITS | VACANT UNITS | VACANCY |
|---|---|---|---|
| **Wilshire Lofts + Townhomes** | **119** | **20** | **16.8%** |
| Residences at Lakeshore | 160 | 19 | 11.9% |
| The Izzy | 328 | 33 | 10.1% |
| Tuscany Village | 324 | 13 | 4.0% |
| The Alora | 561 | 34 | 6.1% |
| Esplanade by the Lake | 136 | 7 | 5.1% |
| **TOTAL/AVERAGE** | 1,628 | 126 | **7.7%** |
| **ADJUSTED AVERAGE** | 1,181 | 73 | **6.2%** |

Source: Colliers International Valuation & Advisory Services

The adjusted average excludes the subject and Restoration of Candlewood which is currently undergoing significant renovations. We also note that Tuscany Village is renovating units upon turnover and has extended down time between tenants.

## SUBJECT PROPERTY ANALYSIS

This market analysis has examined historical and current supply/demand trends for the subject property type on market and submarket levels. Further, the subject's competitive dataset was profiled and analyzed to gain perspective of supply/demand conditions for properties in direct competition with the subject. Market participant interviews were conducted to provide ground level support of what is really occurring in the marketplace. Next, transaction trends were researched and analyzed. The final step will be to draw conclusions from the market data and analyses based on their perceived influence on the subject property.

The subject is a Multifamily (Garden/Low Rise) asset with a total of 119 units. The market generally classifies the subject as a standard investment property. The subject consists of 2 bedroom, 3 bedroom, and 4 bedroom units. The absorption forecast and related lease-up costs for the subject to achieve stabilization are treated in the Valuation section. The most notable physical strength of the subject is its appealing market location. Investors would be most attracted to the subject due to its projected rental growth.

### Vacancy

Vacancy in the subject's market area is anticipated to remain stable in upcoming months. Based on conversations with on-site managers and owners, vacancy rates in the subject's market area have remained stable or decreased slightly over the past 12 months.

### Rent Levels

Property managers in the area indicate that rents have increased in the area over the past six months. Overall, rent levels are anticipated to remain fairly stable with slight increases possible over the next several months.

### Concessions

The level of rental concessions being offered in a market area provides another indication of the level of demand for apartment units. Typical concessions in the market include discounts for new move-ins and for new residents that sign long-term lease agreements. The subject is not offering concessions currently. According to our Colliers International Valuation & Advisory Services survey, most of the complexes in the subject's market area are

currently not offering concessions. Overall, concessions usage is not prevalent in the immediate area and not necessary to compete.

**Tenant Appeal Conclusion**

Based on our analysis of the subject property and investigation of comparable properties in the marketplace, the subject is considered to have above average overall tenant appeal with a relatively strong competitive position for attracting and retaining tenants.

**Buyer Appeal Conclusion**

Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have average overall buyer appeal with an average competitive position if the asset was exposed to the open market.

**General Vacancy Conclusion**

As summarized in the table below this market analysis relied on various published data sources and field research for assessing how supply/demand conditions influence the long-term vacancy estimate of the subject property.

| GENERAL VACANCY CONCLUSION | | | |
|---|---|---|---|
| **MPF** | **2024 Q4** | **LAST YR** | **AVG LAST 5** |
| Oklahoma City | 4.2% | 5.7% | 7.2% |
| Northwest Oklahoma City | 4.8% | 5.0% | 6.3% |
| **Competitive Set** | 7.7% | - | - |
| **Competitive Set - Adjusted** | 6.2% | | |
| **Subject** | 16.8% | - | - |
| **GENERAL VACANCY RATE CONCLUSIONS** | | | **8.0%** |

Based on the subject's size, location and appeal, the competitive set analysis findings warrant primary consideration. The competitive set analysis indicated a current vacancy rate for directly competitive properties of 7.7%. The submarket level analysis warrants secondary consideration based on its moderate applicability to the subject. The submarket level analysis indicated a MPF vacancy rate of 4.8% and an average vacancy rate of 6.3% over the past five years. As of the effective date of this appraisal, the subject property has a current vacancy rate of 16.8%. Based on our analysis of supply/demand trends and considering the subject's actual performance, a general vacancy rate of 8.0% is concluded.

## SUMMARY OF MARKET ANALYSIS

Overall, based on interviews with planners and brokers, and Colliers International Valuation & Advisory Services market survey, there is sufficient demand for the improvements. The depth of demand for the subject property is anticipated to be sufficient.

## EXPOSURE TIME & MARKETING PERIOD

Exposure time is defined as "The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a retrospective opinion based on an analysis of past events assuming a competitive and open market" (The Dictionary of Real Estate Appraisal, Appraisal Institute, 2015). Reasonable exposure time is impacted by the aggressiveness and effectiveness of a property’s exposure to market participants, availability and cost of financing, and demand for similar investments. Exposure time is best established based the recent history of marketing periods for comparable sales, discussions with market participants and information from published surveys.

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 54 of 130

The following information was taken into consideration to develop estimates of exposure time and marketing period for the subject property:

| EXPOSURE TIME & MARKETING PERIOD | | | | | |
|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG |
| **PriceWaterhouse Coopers** | | | | | |
| National Apartment Market | 2Q 25 | 3.0 | to | 15.0 | 6.9 |
| Southeast Region Apartment | 2Q 25 | 2.0 | to | 6.0 | 4.1 |
| **Market Participant** | 2Q 25 | 0.0 | to | 6.0 | 3.0 |
| **AVERAGE** | | **1.7** | **to** | **9.0** | **4.7** |

The availability of acquisition financing factors into exposure time. In recent quarters, financing has been available for well-positioned commercial real estate, particularly for stabilized assets within core MSAs and owner/user deals. For second tier or marginal properties, financing has been available but subject to more stringent requirements. Based on review of the local capital market, we conclude that adequate financing options would have been available to consummate a sale of the property on the date of value.

**Exposure Time Conclusion**

The preceding information generally supports an exposure time range from 1 to 12 months for Multifamily (Garden/Low Rise) properties. The subject property is of average quality and is in average condition. Based on its overall physical and locational characteristics, the subject has average overall appeal to investors. Considering these factors, a reasonable estimate of exposure time for the subject property is six months or less.

**Marketing Period Conclusion**

Marketing period is very similar to exposure time but reflects a projected time period to sell the property, rather than a retrospective estimate. We have reviewed open listings and discussed the market with local participants, and given the nature of the subject property, we feel that a time period of six months or less is supported for the subject's marketing period.

## INTRODUCTION

The highest and best use of an improved property is defined as that reasonable and most probable use that will support its highest present value. The highest and best use, or most probable use, must be legally permissible, physically possible, financially feasible, and maximally productive. This section develops the highest and best use of the subject property As-Vacant and As-Improved.

## AS-VACANT ANALYSIS

### Legal Factors

The legal factors that possibly influence the highest and best use of the subject site are discussed in this section. Private restrictions, zoning, building codes, historic district controls, and environmental regulations are considered, if applicable to the subject site. Permitted uses of the subject's R-4 (General Residential District) zoning were listed in the Zoning Analysis section and include a variety of residential uses. The potential use that meets the requirements of the legal permissibility test is multi-family development.

### Physical & Locational Factors

Regarding physical characteristics, the subject site is irregular in shape and has level topography with average access and average exposure. The subject is surrounded by commercial development and multifamily development. Given the subject's location and surrounding uses, the subject site is desirable for multifamily development. Of the outright permitted uses, physical and locational features best support development of a multi-family residential property as market conditions warrant for the site's highest and best use as-vacant.

### Feasibility Factors

The financial feasibility of those uses that meet the legal and physical tests discussed is analyzed further in this section. Supply and demand conditions affect the financial feasibility of possible uses. Indicators of feasibility, which typically indicate favorable or non-favorable supply and demand conditions, include construction financing and proposed projects. There has been a lack of new multifamily construction throughout the subject's area. This is evidence that new apartment construction is not feasible at this time.

### As-Vacant Conclusion

Based on the previous discussion, the subject's highest and best use as-vacant is concluded to be development of a multi-family residential property as market conditions warrant.

## AS-IMPROVED ANALYSIS

### Legal Factors

The subject property, as-improved, is a multifamily garden/low rise project that is zoned R-4 (General Residential District). The existing improvements represent a legal non-conforming use within this zone due to a lack of required parking. The legal factors influencing the highest and best use of the property support the subject's use as-improved.

### Physical & Locational Factors

The physical and location characteristics of the subject improvements have been previously discussed in this report. In summary, the subject's improvements were constructed in 1971 and have a remaining economic life of 30 years based on our estimate. The project is of average quality construction and in average condition, with adequate service amenities. The subject improvements as-improved are sufficiently supported by site features including its irregular, level topography, average access and average exposure. Further, the subject's location supports the subject improvements as-improved with similar and homogeneous developments present in the subject's immediate market area. Physical and location factors influencing the highest and best use of the property support the subject's use as-improved.

**Alternative Uses & Feasibility Factors**

In addition to legal and physical considerations, analysis of the subject property as-improved requires the treatment of two important issues: 1) consideration of alternative uses for the property; and 2) the marketability of the most probable use. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and the subject's use as-improved.

- **Demolition:** The subject improvements contribute significant value above the current land value. Therefore, demolition is not applicable in this case.
- **Expansion:** The subject property comprises approximately 5.77 acres (251,341 SF) and is improved with a garden/low rise multifamily development. The subject site does not contain additional site area for expansion. Therefore, expansion of the subject is not considered a viable option.
- **Renovation:** The subject property is approximately 54 years old and is in average condition. The subject is a newer project; therefore, renovations have not been needed. Renovating units at the subject is an option. However, the feasibility of said renovation would depend on the scope of work and the associated costs. Based on the scope of work agreed upon for this assignment, we have valued the subject in its as-is condition.
- **Conversion:** Conversion is neither appropriate nor applicable to this property.
- **Continued Use "As-Is":** The final option is the continued use of the property "As-Is." This is legal, physically possible, and financially feasible. Therefore, continued use, a multifamily (garden/low rise) development is considered appropriate.

Among the five alternative uses, the subject's use as-improved is supported to be its Highest and Best Use.

**Marketability Factors**

As previously indicated in the Market Analysis, the subject property has average marketability. The condition of the property reflects average maintenance and appeal. In general apartment supply/demand conditions and immediate market area trends support viable short and long-term operations of the subject's use as-improved. Based on our analysis of the subject property and investigation of comparable properties in the marketplace, the subject is considered to have above average overall tenant appeal with a relatively strong competitive position for attracting and retaining tenants. Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have average overall buyer appeal with an average competitive position if the asset was exposed to the open market.

**As-Improved Conclusion**

Legal, physical, and market considerations have been analyzed to evaluate the highest and best use of the property. This analysis is presented to evaluate the type of use that will generate the greatest level of future benefits possible from the property. Based on the previous discussion, the highest and best use of the subject property as-improved is concluded to be continued use as a multi-family residential property.

## INTRODUCTION

The following presentation of the appraisal process deals directly with the valuation of the subject property. The following paragraphs describe the standard approaches to value that were considered for this analysis.

## INCOME APPROACH

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of contract rents currently in place, projected market rents, other income sources, vacancy allowances, and projected expenses associated with the efficient operation and management of the property. The relationship of these income estimates to property value, either as a single stream or a series of projected streams, is the essence of the income approach. The three fundamental methods of this valuation technique include Direct Capitalization, Discounted Cash Flow and Effective Gross Income Multiplier.

- **Direct Capitalization**
  This method analyzes the relationship of one year's stabilized net operating income to total property value. The stabilized net operating income is capitalized at a rate that implicitly considers expected growth in cash flow and growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.
- **Discounted Cash Flow (DCF)**
  The DCF analysis models a property's performance over a buyer's investment horizon from the date of acquisition through the projected sale of the property at the end of the holding period. Net cash flows from property operations and the reversion are discounted at a rate reflective of the property's economic and physical risk profile.
- **Effective Gross Income Multiplier**
  Also known as the EGIM, this method is appropriate within the Income Approach because it is recognized that purchasers are concerned with the income-producing ability of the property. The EGIM is derived by dividing the effective gross annual income of each comparable into the sales price. The EGIM has the advantages of simplicity and easy calculation. It is based on the premise that rents and sales prices move in the same direction and, essentially, in the same proportion as do net income and sales prices. The EGIM is typically used without adjustments. The final selection of an effective income multiplier is based upon the applicability of each comparable and a range is established.

Development of the Income Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique is developed. The subject is an investment property; therefore, the Income Approach represents the decision making process of knowledgeable buyers and sellers of this property type. The Direct Capitalization method is used in this analysis. Discounted Cash Flow analysis does not contribute substantially to estimating value beyond the direct capitalization method and is not used in this analysis.

## SALES COMPARISON APPROACH

The Sales Comparison Approach is based on the principle of substitution, which asserts that no one would pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying transactional and property adjustments in order to bracket the subject property on an appropriate unit value comparison. The sales comparison approach is applicable when sufficient data on recent market transactions is available. Alternatively, this approach may offer limited reliability because many properties have unique characteristics that cannot be accounted for in the adjustment process.

Development of the Sales Comparison Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique to be developed. Sufficient sales data is available to provide a credible value estimate by the Sales Comparison Approach. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

## LAND VALUATION

Development land in the subject marketplace is most often valued utilizing the Sales Comparison Approach. Development of the subject site value is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that a site value is developed.

## COST APPROACH

The Cost Approach is a set of procedures through which a value indication is derived for the fee simple estate by estimating the current cost to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive or profit; deducting depreciation from the total cost; and adding the estimated land value. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property interest being appraised. For investment properties, this valuation technique is most often relied upon as a test of financial feasibility for proposed construction.

Development of the Cost Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that this valuation technique is developed. The Cost Approach has limited applicability due to the age of the improvements and lack of market based data to support an estimate of accrued depreciation. Based on the preceding information, the Cost Approach will not be presented.

## RECONCILIATION OF VALUE CONCLUSIONS

The Income (Direct Capitalization) and Sales Comparison approaches are used to value the subject property, which will be reconciled into the final opinion of market value in the Analysis of Value Conclusions section.

Additional value scenarios presented subsequent to the Analysis of Value Conclusions include: Market Value subject to a Hypothetical Condition.

## INTRODUCTION

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of contract rents currently in place, projected market rents, other income sources, vacancy allowances, and projected expenses associated with the efficient operation and management of the property. The relationship of these income estimates to property value, either as a single stream or a series of projected streams, is the essence of the income approach. The three fundamental methods of this valuation technique include Direct Capitalization, Discounted Cash Flow and Effective Gross Income Multiplier.

### Direct Capitalization

This method analyzes the relationship of one year's stabilized net operating income to total property value. The stabilized net operating income is capitalized at a rate that implicitly considers expected growth in cash flow and growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

### Discounted Cash Flow (DCF)

The DCF analysis models a property's performance over a buyer's investment horizon from the current as is status of the property, to projected stabilization of operations and through the projected sale of the property at the end of the holding period. Net cash flows from property operations and the reversion are discounted at a rate reflective of the property's economic and physical risk profile.

### Effective Gross Income Multiplier

Also known as the EGIM, this method is appropriate within the Income Approach because it is recognized that purchasers are concerned with the income-producing ability of the property. The EGIM is derived by dividing the effective gross annual income of each comparable into the sales price. The EGIM has the advantages of simplicity and easy calculation. It is based on the premise that rents and sales prices move in the same direction and, essentially, in the same proportion as do net income and sales prices. The EGIM is typically used without adjustments. The final selection of an effective income multiplier is based upon the applicability of each comparable and a range is established.

Given the appraisal problem and defined scope of work, the following table summarizes the value scenarios and Income Approach methods developed within this appraisal report:

| INCOME APPROACH VALUE SCENARIOS | | | |
|---|---|---|---|
| VALUE | METHODS USED | | |
| SCENARIO | DIRECT CAP | DCF | EGIM |
| As-Is Market Value | ✓ | | |

As previously discussed within the Valuation Methods section, the Direct Capitalization method is used in this analysis, and Discounted Cash Flow analysis is not developed.

**Income Approach Framework**
The following identifies the primary sections and order in which the Income Approach is developed.

- Subject Information
- Apartment Rent Analysis
- Cash Flow Risk Analysis
- Income & Expense Analysis
- Investment Market Analysis
- Direct Capitalization
- Direct Capitalization (Leasehold)

## SUBJECT INFORMATION

**Management & Leases** - The subject property is owner-managed. Based on our interview with the subject's management, new residents sign 12-month leases. This is similar to the lease structure for existing residents. The subject does not use rent management software. Rather, rent pricing is determined by the subject's management.

**Rent Increases & Concessions** - The subject's management reported that rent levels at the property have not changed over the past several years. According to the property manager, market rents have not been increased in over two years. This trend is verified in analyzing the rent levels of the recently leased units. The subject is not currently offering any concessions for new residents. Per our conversation with the management, rental concessions or move-in specials have not been historically provided. This is consistent with the market, as evidenced by the rent comparables presented later in this section. It is additionally noted that concessions do not appear on the subject's historical income and expense statements.

**Occupancy Information** - The subject is currently operating with an occupancy level of 83.2%, which is moderately strong for the submarket. Because the subject's current occupancy is similar to the stabilized occupancy conclusion (86.0%), which is discussed later in this section, a lease-up analysis will not be needed.

**Subject's Operations and Policies** - The subject does not include any corporate units. None of the units are delivered with furnishings. Although the subject does not actively market its units to Section 8 voucher tenants, the project does have a limited number of residents that were grandfathered in over the years. The management noted that the total rent collected from these units is comparable to market. However, the property is not subject to a HAP/low-income contract of any sort.

**Rent Roll Data** - A copy of the rent roll is located in the addenda of this report. The following table displays the unit statistics of each floor plan based on our analysis of the rent roll. Our analysis includes any reoccurring concessions deducted from rent (upfront/one-time concessions are not deducted) and does not include future residents.

**SUBJECT LEASING INFORMATION**

| | UNIT SUMMARY | | | UNITS PERCENT | AVG UNIT | NRA | UNIT % OCC- | ASKING RENT | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT TYPE | OCC | VAC | TOT | OF TOTAL | SF | SF | UPIED | PER UNIT | TOTAL $/MO | AVG $/SF |
| 2 BD / 2 BA | 14 | 2 | 16 | 13.4% | 1,018 | 16,288 | 88% | $1,000 | $16,000 | $0.98 |
| 2 BD / 2 BA | 13 | 3 | 16 | 13.4% | 1,136 | 18,176 | 81% | $1,100 | $17,600 | $0.97 |
| 3 BD / 2 BA | 10 | 6 | 16 | 13.4% | 1,285 | 20,560 | 63% | $1,350 | $21,600 | $1.05 |
| 3 BD / 2 BA | 57 | 7 | 64 | 53.8% | 1,300 | 83,200 | 89% | $1,350 | $86,400 | $1.04 |
| 4 BD / 2 BA | 5 | 2 | 7 | 5.9% | 1,500 | 10,500 | 71% | $1,575 | $11,025 | $1.05 |
| **TOTAL/AVG** | **99** | **20** | **119** | **100%** | **1,250** | **148,724** | **83.2%** | **$1,283** | **$152,625** | **$1.03** |

RECENT LEASES AS OF SEPTEMBER 1, 2021 THROUGH JUNE 30, 2025

The subject's current in-place rental rates are much lower than the asking rates. It should be noted that the above figures represent rent along and do not include trash fees, washer/dryer rental, pet rent or month-to-month fees.

**Subject Utility Structure**

- **Water/Sewer -** Not included in the rent – Tenants are charged a flat monthly rate of $25 (2-bed), $35 (3-bed), and $45 (4-bed)
- **Trash Removal -** Not included in the rent – Tenants are charged a flat monthly rate of $4.00 for trash
- **Gas –** N/A
- **Electricity -** Not included in the rent - Residents directly billed from utility provider
- **Cable -** Not included in the rent - Residents directly billed from utility provider
- **Internet -** Not included in the rent - Residents directly billed from utility provider

## ANALYSIS OF RENT COMPARABLES

**Unit of Comparison**

The analysis is conducted on a rent per month basis, reflecting market behavior. This unit of comparison is predominantly used in this market.

**Selection of Comparables**

A complete search of the area was conducted in order to find the most comparable complexes in terms of age, appeal, condition, number of units, and amenities. The rent comparables are located in the subject's local area and range from 0.1 to 1.8 miles from the subject site, with an average distance of 0.8 miles. The subject is in average condition with average appeal for the market area considering its vintage. The comparables selected in this analysis are similar properties to the subject property.

**Concessions**

None of the comparables were offering concessions at the time of survey.

**Presentation**

The following presentation summarizes the comparables most similar to the subject property. A Rent Comparable Summation Table, Rent Comparable Location Map, Data Sheets, and analysis of the rent comparables is presented on the following pages.

## RENT SUMMATION TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 |
|---|---|---|---|---|---|---|
| **Name** | Wilshire Lofts + Townhomes | Residences at Lakeshore | The Izzy | Tuscany Village | The Alora | Esplanade by the Lake |
| **Address** | 6708 West Wilshire Boulevard | 9200 North MacArthur Boulevard | 8557 Candlewood Drive | 6900 London Way | 6303 Northwest 63rd Street | 4605 West Nicklas Avenue |
| **City** | Oklahoma City | Oklahoma City | Oklahoma City | Oklahoma City | Oklahoma City | Oklahoma City |
| **State** | OK | OK | OK | OK | OK | OK |
| **Zip** | 73132 | 73132 | 73132 | 73132 | 73132 | 73132 |
| **PHYSICAL INFORMATION** | | | | | | |
| **Project Design** | Garden | Garden | Garden | Garden | Garden | Garden |
| **Number of Units** | 119 | 160 | 328 | 324 | 561 | 136 |
| **NRA** | 148,724 | 157,000 | 344,095 | 359,107 | 618,925 | 134,152 |
| **Year Built** | 1971 | 1972 | 1971 | 1973 | 1972 | 1970 |
| **Average SF/Unit** | 1,250 | 981 | 1,049 | 1,108 | 1,103 | 986 |
| **RENT INFORMATION** | | | | | | |
| **Occupancy** | 83.2% | 88.0% | 90.0% | 96.0% | 94.0% | 95.0% |
| **Rent Type** | Market Rent | Market Rent | Market Rent | Market Rent | Market Rent | Market Rent |
| **$/Unit Average** | $715 | $1,069 | $1,103 | $796 | $994 | $1,117 |
| **$/SF Average** | $0.57 | $1.09 | $1.05 | $0.72 | $0.90 | $1.13 |
| **2 BD $/Unit Avg** | $650 | $970 | $1,000 | $886 | $953 | $1,162 |
| **3 BD $/Unit Avg** | $713 | $1,342 | $1,300 | - | $1,200 | $1,422 |
| **4 BD $/Unit Avg** | $1,081 | - | $1,550 | - | $1,305 | - |

# RENT COMPARABLE LOCATION MAP




**COMPARABLE KEY**

| COMP | DISTANCE | NAME | ADDRESS | OCC % | AVG SF/UNIT | UNITS | BUILT |
|---|---|---|---|---|---|---|---|
| SUBJECT | - | Wilshire Lofts + Townhome | 6708 West Wilshire Boulevard, Oklahoma City, OK | 83.2% | 1,250 | 119 | 1971 |
| No. 1 | 1.1 Miles | Residences at Lakeshore | 9200 North MacArthur Boulevard, Oklahoma City, OK | 88.0% | 981 | 160 | 1972 |
| No. 2 | 0.4 Miles | The Izzy | 8557 Candlewood Drive, Oklahoma City, OK | 90.0% | 1,049 | 328 | 1971 |
| No. 3 | 0.1 Miles | Tuscany Village | 6900 London Way, Oklahoma City, OK | 96.0% | 1,108 | 324 | 1973 |
| No. 4 | 0.6 Miles | The Alora | 6303 Northwest 63rd Street, Oklahoma City, OK | 94.0% | 1,103 | 561 | 1972 |
| No. 5 | 1.8 Miles | Esplanade by the Lake | 4605 West Nicklas Avenue, Oklahoma City, OK | 95.0% | 986 | 136 | 1970 |

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | Residences at Lakeshore |
| Address | 9200 North MacArthur Boulevard |
| City, State, Zip Code | Oklahoma City, OK, 73132 |
| MSA | Oklahoma City, OK |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 160 |
| Year Built | 1972 |
| Net Rentable Area (NRA) | 157,000 |
| Average Unit Size (SF) | 981 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Common Laundry, Playground, Sw imming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Crow n Molding, Microw ave, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets |
| Parking | |

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sew er | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 50 | 750 | | | $840 |
| 2 BD / 2 BA | 50 | 950 | | | $970 |
| 3 BD / 1.5 BA | 20 | 1,200 | | | $1,225 |
| 3 BD / 2 BA | 40 | 1,200 | | | $1,400 |



## RESIDENCES AT LAKESHORE

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 19 |
| Occupancy Rate | 88% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Management |
| Source | Property Management |
| Date | 06/30/2025 |
| Phone Number | +1 405 721 5744 |

### REMARKS

This comparable has a setback location along the east line of North MacArthur Boulevard, just south of West Britton Road. According to the leasing agent, all of the units are upgraded w ith faux-w ood flooring, granite countertops, and stainless steel appliances. Three-bedroom units feature w asher/dryer connections.

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 65 of 130

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | The Izzy |
| Address | 8557 Candlew ood Drive |
| City, State, Zip Code | Oklahoma City, OK, 73132 |
| MSA | Oklahoma City, OK |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 328 |
| Year Built | 1971 |
| Net Rentable Area (NRA) | 344,095 |
| Average Unit Size (SF) | 1,049 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average |
| Project Amenities | Clubhouse, Common Laundry, Fitness Center, Playground, Sw imming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microw ave, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |
| Parking | |

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sew er | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 100 | 712 | | | $820 |
| 2 BD / 2 BA | 100 | 1,025 | | | $1,000 |
| 3 BD / 2 BA | 75 | 1,325 | | | $1,300 |
| 4 BD / 2 BA | 53 | 1,340 | | | $1,550 |




## THE IZZY

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 33 |
| Occupancy Rate | 90% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Management |
| Source | Property Management |
| Date | 06/30/2025 |
| Phone Number | +1 405 722 5191 |

### REMARKS

This comparable is located along the w est line of Candlew ood Drive, just north of Northw est Expressw ay (Highw ay 3). According to the leasing agent, the property is in the process of renovating all units w ith new paint/hardw are/fixtures, faux-w ood flooring, granite countertops, stainless steel appliances, and a w asher/dryer provided.

## COMPARABLE 3




### LOCATION INFORMATION

| | |
|---|---|
| Name | Tuscany Village |
| Address | 6900 London Way |
| City, State, Zip Code | Oklahoma City, OK, 73132 |
| MSA | Oklahoma City, OK |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 324 |
| Year Built | 1973 |
| Net Rentable Area (NRA) | 359,107 |
| Average Unit Size (SF) | 1,108 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average |
| Project Amenities | Business Center, Clubhouse, Playground, Sport Court, Sw imming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Parking Covered, Storage, Walk-in Closets, Washer/Dryer Hookups |
| Parking | Parking Covered |

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | ✓ | |
| Hot Water | | ✓ |
| Sew er | ✓ | |
| Garbage | ✓ | |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 30 | 675 | | | $625 |
| 1 BD / 1 BA | 32 | 759 | | | $635 |
| 1 BD / 1 BA | 7 | 796 | | | $650 |
| 1 BD / 1.5 BA | 13 | 825 | | | $785 |
| 1 BD / 2 BA | 13 | 875 | | | $700 |
| 2 BD / 1 BA | 26 | 901 | | | $725 |
| 1 BD / 1 BA | 22 | 998 | | | $750 |
| 2 BD / 2 BA | 13 | 1,081 | | | $800 |
| 1 BD / 1.5 BA | 26 | 1,190 | | | $700 |
| 2 BD / 3 BA | 21 | 1,218 | | | $900 |
| 2 BD / 2 BA | 26 | 1,218 | | | $900 |

## TUSCANY VILLAGE

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 13 |
| Occupancy Rate | 96% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Management |
| Source | Property Management |
| Date | 06/30/2025 |
| Phone Number | +1 405 721 8801 |

### REMARKS

This comparable is located along the south line of West Wilshire Boulevard and the w est line of Lyrew ood lane, just east of North Rockw ell Avenue. According to the leasing agent, the property features upgraded units w ith new faux-w ood/tile flooring, granite countertops, a tiled kitchen backsplash, and stainless steel appliances.

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | The Alora |
| Address | 6303 Northw est 63rd Street |
| City, State, Zip Code | Oklahoma City, OK, 73132 |
| MSA | Oklahoma City, OK |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 561 |
| Year Built | 1972 |
| Net Rentable Area (NRA) | 618,925 |
| Average Unit Size (SF) | 1,103 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average |
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Fitness Center, Playground, Spa/Sauna, Sport Court, Sw imming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Walk-in Closets, Washer/Dryer Hookups |
| Parking | |

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sew er | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 83 | 715 | | | $750 |
| 2 BD / 2 BA | 102 | 932 | | | $840 |
| 2 BD / 2 BA | 54 | 1,000 | | | $950 |
| 2 BD / 2.5 BA | 102 | 1,164 | | | $1,000 |
| 2 BD / 2.5 BA | 82 | 1,184 | | | $1,035 |
| 3 BD / 2 BA | 82 | 1,350 | | | $1,200 |
| 4 BD / 2 BA | 56 | 1,500 | | | $1,305 |




## THE ALORA

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 34 |
| Occupancy Rate | 94% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Management |
| Source | Property Management |
| Date | 06/30/2025 |
| Phone Number | +1 405 721 2191 |

### REMARKS

This comparable is located along the north line of Northw est 63rd Street and the east line of Lyrew ood lane, just east of North Rockw ell Avenue. All of the units feature w asher/dryer connections.

## COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Esplanade by the Lake |
| Address | 4605 West Nicklas Avenue |
| City, State, Zip Code | Oklahoma City, OK, 73132 |
| MSA | Oklahoma City, OK |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 136 |
| Year Built | 1970 |
| Net Rentable Area (NRA) | 134,152 |
| Average Unit Size (SF) | 986 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average |
| Project Amenities | Electronic Gate, Fitness Center, Playground, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Crown Molding, Fireplace, Storage, Walk-in Closets, Washer/Dryer Hookups |
| Parking | |

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 50 | 750 | | | $853 |
| 2 BD / 2 BA | 50 | 1,100 | | | $1,162 |
| 3 BD / 2 BA | 36 | 1,157 | | | $1,422 |




## ESPLANADE BY THE LAKE

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 7 |
| Occupancy Rate | 95% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Management |
| Source | Property Management |
| Date | 06/30/2025 |
| Phone Number | +1 405 721 2426 |

### REMARKS

This comparable is located along the north line of West Nicklas Avenue, just west of North Meridian Avenue. The property operates on the lease optimizing software Rent Maximizer, where rents are set daily upon availability (supply/demand). Washer/dryer connections are featured in all units.

## DISCUSSION OF RENTAL ADJUSTMENTS

Adjustments for differences between the subject property and the comparables can be made quantitatively or qualitatively. Adjustments for some differences can be derived from the market and are addressed below. Other items for which dollar adjustments are more difficult to derive are addressed in the Qualitative Adjustments paragraph.

### Adjustments

The subject property and the comparables vary to some degree in terms of physical characteristics, project amenities, unit amenities, parking, laundry, and utilities. The following grid illustrates the quantitative adjustments applied to the comparables (when necessary) in order to make the comparables similar to the subject in terms of these features.

**RENT COMPARABLE ADJUSTMENT TABLE**

| | $ ADJ. | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | | COMP 4 | | COMP 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICAL PROJECT FEATURES** | | | | | | | | | | | | |
| Age/Appeal | **$50** | 54 | 53 | $0 | 54 | $0 | 52 | $0 | 53 | $0 | 55 | $0 |
| **Physical Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 |
| **PROJECT AMENITIES** | | | | | | | | | | | | |
| Swimming Pool | **$15** | **No** | Yes | ($15) | Yes | ($15) | Yes | ($15) | Yes | ($15) | Yes | ($15) |
| Fitness Center | **$5** | **No** | No | $0 | Yes | ($5) | No | $0 | Yes | ($5) | Yes | ($5) |
| Electronic Gate | **$20** | **No** | No | $0 | No | $0 | No | $0 | No | $0 | Yes | ($20) |
| **Project Amenities Subtotal Adjustment** | | | | ($15) | | ($20) | | ($15) | | ($20) | | ($40) |
| **UNIT AMENITIES** | | | | | | | | | | | | |
| Microwave | **$5** | **No** | Yes | ($5) | Yes | ($5) | No | $0 | No | $0 | No | $0 |
| Premium Appliances | **$25** | **No** | Yes | ($25) | Yes | ($25) | No | $0 | No | $0 | No | $0 |
| Premium Countertops | **$10** | **No** | Yes | ($10) | Yes | ($10) | No | $0 | No | $0 | No | $0 |
| Premium Flooring | **$10** | **No** | Yes | ($10) | Yes | ($10) | Yes | ($10) | No | $0 | No | $0 |
| **Unit Amenities Subtotal Adjustment** | | | | ($50) | | ($50) | | ($10) | | $0 | | $0 |
| **LAUNDRY** | | | | | | | | | | | | |
| Washer/Dryer Hookups | **$20** | **No** | Select | $15 | Yes | ($20) | Yes | ($20) | Yes | ($20) | Yes | ($20) |
| Washer/Dryer In-Unit | **$50** | **No** | No | $0 | Yes | ($50) | No | $0 | No | $0 | No | $0 |
| **Laundry Subtotal Adjustment** | | | | $15 | | ($70) | | ($20) | | ($20) | | ($20) |
| **PARKING INCLUDED IN RENT** | | | | | | | | | | | | |
| Parking Covered | **$10** | **No** | No | $0 | No | $0 | Yes | ($10) | No | $0 | No | $0 |
| **Parking Subtotal Adjustment** | | | | $0 | | $0 | | ($10) | | $0 | | $0 |
| **UTILITIES INCLUDED IN RENT** | | | | | | | | | | | | |
| Electricity | **$75** | **No** | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Water | **$50** | **No** | No | $0 | No | $0 | Yes | ($50) | No | $0 | No | $0 |
| Garbage | **$10** | **No** | No | $0 | No | $0 | Yes | ($10) | No | $0 | No | $0 |
| **Utilities Subtotal Adjustment** | | | | $0 | | $0 | | ($60) | | $0 | | $0 |
| **TOTAL ADJUSTMENTS** | | | | ($50) | | ($140) | | ($115) | | ($40) | | ($60) |

## RENT COMPARABLE ADJUSTMENT GRID

The following tables adjust the comparables to the subject property quantitatively.

| RENT COMPARABLE ADJUSTMENT SUMMARY | NO. | AVG | EFF. RENT | ADJUSTMENTS | | | | | | TOTAL | ADJUSTED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPARABLE 1** | UNITS | SIZE | $/UNIT | PHYSICAL | PROJECT | UNIT | LAUNDRY | PARKING | UTILITIES | ADJ | $/UNIT | $/SF |
| 1 BD / 1 BA | 50 | 750 | $840 | $0 | ($15) | ($50) | $15 | $0 | $0 | ($50) | $790 | $1.05 |
| 2 BD / 2 BA | 50 | 950 | $970 | $0 | ($15) | ($50) | $15 | $0 | $0 | ($50) | $920 | $0.97 |
| 3 BD / 1.5 BA | 20 | 1,200 | $1,225 | $0 | ($15) | ($50) | $15 | $0 | $0 | ($50) | $1,175 | $0.98 |
| 3 BD / 2 BA | 40 | 1,200 | $1,400 | $0 | ($15) | ($50) | $15 | $0 | $0 | ($50) | $1,350 | $1.13 |
| **COMPARABLE 2** | | | | | | | | | | | | |
| 1 BD / 1 BA | 100 | 712 | $820 | $0 | ($20) | ($50) | ($70) | $0 | $0 | ($140) | $680 | $0.96 |
| 2 BD / 2 BA | 100 | 1,025 | $1,000 | $0 | ($20) | ($50) | ($70) | $0 | $0 | ($140) | $860 | $0.84 |
| 3 BD / 2 BA | 75 | 1,325 | $1,300 | $0 | ($20) | ($50) | ($70) | $0 | $0 | ($140) | $1,160 | $0.88 |
| 4 BD / 2 BA | 53 | 1,340 | $1,550 | $0 | ($20) | ($50) | ($70) | $0 | $0 | ($140) | $1,410 | $1.05 |
| **COMPARABLE 3** | | | | | | | | | | | | |
| 1 BD / 1 BA | 30 | 675 | $625 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $510 | $0.76 |
| 1 BD / 1 BA | 32 | 759 | $635 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $520 | $0.69 |
| 1 BD / 1 BA | 7 | 796 | $650 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $535 | $0.67 |
| 1 BD / 1.5 BA | 13 | 825 | $785 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $670 | $0.81 |
| 1 BD / 2 BA | 13 | 875 | $700 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $585 | $0.67 |
| 2 BD / 1 BA | 26 | 901 | $725 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $610 | $0.68 |
| 1 BD / 1 BA | 22 | 998 | $750 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $635 | $0.64 |
| 2 BD / 2 BA | 13 | 1,081 | $800 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $685 | $0.63 |
| 1 BD / 1.5 BA | 26 | 1,190 | $700 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $585 | $0.49 |
| 2 BD / 3 BA | 21 | 1,218 | $900 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $785 | $0.64 |
| 2 BD / 2 BA | 26 | 1,218 | $900 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $785 | $0.64 |
| 2 BD / 3 BA | 21 | 1,332 | $875 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $760 | $0.57 |
| 2 BD / 2 BA | 26 | 1,362 | $900 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $785 | $0.58 |
| 2 BD / 2.5 BA | 13 | 1,500 | $875 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $760 | $0.51 |
| 2 BD / 3 BA | 21 | 1,584 | $1,000 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $885 | $0.56 |
| 2 BD / 2 BA | 14 | 1,652 | $1,050 | $0 | ($15) | ($10) | ($20) | ($10) | ($60) | ($115) | $935 | $0.57 |
| **COMPARABLE 4** | | | | | | | | | | | | |
| 1 BD / 1 BA | 83 | 715 | $750 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $710 | $0.99 |
| 2 BD / 2 BA | 102 | 932 | $840 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $800 | $0.86 |
| 2 BD / 2 BA | 54 | 1,000 | $950 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $910 | $0.91 |
| 2 BD / 2.5 BA | 102 | 1,164 | $1,000 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $960 | $0.82 |
| 2 BD / 2.5 BA | 82 | 1,184 | $1,035 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $995 | $0.84 |
| 3 BD / 2 BA | 82 | 1,350 | $1,200 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $1,160 | $0.86 |
| 4 BD / 2 BA | 56 | 1,500 | $1,305 | $0 | ($20) | $0 | ($20) | $0 | $0 | ($40) | $1,265 | $0.84 |
| **COMPARABLE 5** | | | | | | | | | | | | |
| 1 BD / 1 BA | 50 | 750 | $853 | $0 | ($40) | $0 | ($20) | $0 | $0 | ($60) | $793 | $1.06 |
| 2 BD / 2 BA | 50 | 1,100 | $1,162 | $0 | ($40) | $0 | ($20) | $0 | $0 | ($60) | $1,102 | $1.00 |
| 3 BD / 2 BA | 36 | 1,157 | $1,422 | $0 | ($40) | $0 | ($20) | $0 | $0 | ($60) | $1,362 | $1.18 |

**Investor Income Expectation Comment**

Based on discussions with numerous brokers throughout the subject's region, investors are placing heavy emphasis on actual, "in place" rents, as well as recent leases at this time. Thus, this rental rate analysis will compare the subject's actual, asking, and recent lease rents to market comparables.

## MARKET RENT ANALYSIS

The following tables summarize the various indicators of market rent, and provide the market rent analysis and conclusions for the subject property.

### 2 BEDROOM UNIT CONCLUSION

| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET |
|---|---|---|---|---|---|---|---|
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % |
| 3 | 2 BD / 1 BA | 901 | $725 | $0.80 | $610 | $0.68 | -15.9% |
| 3 | 2 BD / 2 BA | 1,081 | $800 | $0.74 | $685 | $0.63 | -14.4% |
| 3 | 2 BD / 2 BA | 1,218 | $900 | $0.74 | $785 | $0.64 | -12.8% |
| 3 | 2 BD / 2 BA | 1,362 | $900 | $0.66 | $785 | $0.58 | -12.8% |
| 2 | 2 BD / 2 BA | 1,025 | $1,000 | $0.98 | $860 | $0.84 | -14.0% |
| 4 | 2 BD / 2 BA | 932 | $840 | $0.90 | $800 | $0.86 | -4.8% |
| 1 | 2 BD / 2 BA | 950 | $970 | $1.02 | $920 | $0.97 | -5.2% |
| 4 | 2 BD / 2 BA | 1,000 | $950 | $0.95 | $910 | $0.91 | -4.2% |
| 3 | 2 BD / 2 BA | 1,652 | $1,050 | $0.64 | $935 | $0.57 | -11.0% |
| 5 | 2 BD / 2 BA | 1,100 | $1,162 | $1.06 | $1,102 | $1.00 | -5.2% |
| 3 | 2 BD / 2.5 BA | 1,500 | $875 | $0.58 | $760 | $0.51 | -13.1% |
| 4 | 2 BD / 2.5 BA | 1,164 | $1,000 | $0.86 | $960 | $0.82 | -4.0% |
| 4 | 2 BD / 2.5 BA | 1,184 | $1,035 | $0.87 | $995 | $0.84 | -3.9% |
| 3 | 2 BD / 3 BA | 1,332 | $875 | $0.66 | $760 | $0.57 | -13.1% |
| 3 | 2 BD / 3 BA | 1,218 | $900 | $0.74 | $785 | $0.64 | -12.8% |
| 3 | 2 BD / 3 BA | 1,584 | $1,000 | $0.63 | $885 | $0.56 | -11.5% |
| LOW | | 901 | $725 | $0.58 | $610 | $0.51 | -15.9% |
| HIGH | | 1,652 | $1,162 | $1.06 | $1,102 | $1.00 | -3.9% |
| AVERAGE | | 1,200 | $936 | $0.80 | $846 | $0.73 | -9.9% |
| MEDIAN | | 1,174 | $925 | $0.77 | $830 | $0.66 | -12.1% |

**SUBJECT ANALYSIS & CONCLUSIONS**

| | | | | ASKING RENT | | ACTUAL RENT | | | CONCLUDED RENT | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | | $/UNIT | $/SF |
| 16 | 2 | 2 BD / 2 BA | 1,018 | $1,000 | $0.98 | $909 | $0.89 | | $950 | $0.93 |
| 16 | 3 | 2 BD / 2 BA | 1,136 | $1,100 | $0.97 | $958 | $0.84 | | $975 | $0.86 |

*Analysis and Conclusions*

The rent comparables range in size from 901 SF to 1,652 SF, with an average unit size of 1,200 SF. The rent comparables' unadjusted rent per month ranges from $725 to $1,162, with an average rent of $936. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $610 to $1,102, with an average rent of $846. The subject's in-place rents are well below typical market. Therefore, we have increased rents to fall more in line with market terms.

- There are (16) 2 BD / 2 BA subject units of 1,018 SF. This floor plan has 2 vacant units and is 87.5% occupied. These units currently have an asking rent of $1,000. This is above the actual rent for the existing tenants for this unit type of $909. Recently leased units of this floor plan (9) have an average rent of $655. Primary emphasis is placed on the middle of the adjusted rent comparable range. Therefore, a market rent of $950 is estimated for this 1,018 SF floor plan.
- There are (16) 2 BD / 2 BA subject units of 1,136 SF. This floor plan has 3 vacant units and is 81.3% occupied. These units currently have an asking rent of $1,100. This is above the actual rent for the existing tenants for this unit type of $958. Recently leased units of this floor plan (6) have an average rent of $653. Primary emphasis is placed on the middle of the adjusted rent comparable range. Therefore, a market rent of $975 is estimated for this 1,136 SF floor plan.

| 3 BEDROOM UNIT CONCLUSION | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET |
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % |
| 1 | 3 BD / 1.5 BA | 1,200 | $1,225 | $1.02 | $1,175 | $0.98 | -4.1% |
| 2 | 3 BD / 2 BA | 1,325 | $1,300 | $0.98 | $1,160 | $0.88 | -10.8% |
| 1 | 3 BD / 2 BA | 1,200 | $1,400 | $1.17 | $1,350 | $1.13 | -3.6% |
| 4 | 3 BD / 2 BA | 1,350 | $1,200 | $0.89 | $1,160 | $0.86 | -3.3% |
| 5 | 3 BD / 2 BA | 1,157 | $1,422 | $1.23 | $1,362 | $1.18 | -4.2% |
| LOW | | 1,157 | $1,200 | $0.89 | $1,160 | $0.86 | -10.8% |
| HIGH | | 1,350 | $1,422 | $1.23 | $1,362 | $1.18 | -3.3% |
| AVERAGE | | 1,246 | $1,309 | $1.06 | $1,241 | $1.00 | -5.2% |
| MEDIAN | | 1,200 | $1,300 | $1.02 | $1,175 | $0.98 | -4.1% |

| SUBJECT ANALYSIS & CONCLUSIONS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ASKING RENT | | ACTUAL RENT | | CONCLUDED RENT | |
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | $/UNIT | $/SF |
| 16 | 6 | 3 BD / 2 BA | 1,285 | $1,350 | $1.05 | $1,100 | $0.86 | $1,100 | $0.86 |
| 64 | 7 | 3 BD / 2 BA | 1,300 | $1,350 | $1.04 | $1,039 | $0.80 | $1,050 | $0.81 |

*Analysis and Conclusions*

The rent comparables range in size from 1,157 SF to 1,350 SF, with an average unit size of 1,246 SF. The rent comparables' unadjusted rent per month ranges from $1,200 to $1,422, with an average rent of $1,309. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,160 to $1,362, with an average rent of $1,241. The subject's in-place rents are well below typical market. Therefore, we have increased rents to fall more in line with market terms.

- There are (16) 3 BD / 2 BA subject units of 1,285 SF. This floor plan has 6 vacant units and is 62.5% occupied. These units currently have an asking rent of $1,350. This is above the actual rent for the existing tenants for this unit type of $1,100. Recently leased units of this floor plan (9) have an average rent of $693. Primary emphasis is placed on the middle of the adjusted rent comparable range. Therefore, a market rent of $1,100 is estimated for this 1,285 SF floor plan.
- There are (64) 3 BD / 2 BA subject units of 1,300 SF. This floor plan has 7 vacant units and is 89.1% occupied. These units currently have an asking rent of $1,350. This is above the actual rent for the existing tenants for this unit type of $1,039. Recently leased units of this floor plan (30) have an average rent of $721. Primary emphasis is placed on the middle of the adjusted rent comparable range. Therefore, a market rent of $1,050 is estimated for this 1,300 SF floor plan.

| 4 BEDROOM UNIT CONCLUSION | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET |
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % |
| 4 | 4 BD / 2 BA | 1,500 | $1,305 | $0.87 | $1,265 | $0.84 | -3.1% |
| 2 | 4 BD / 2 BA | 1,340 | $1,550 | $1.16 | $1,410 | $1.05 | -9.0% |
| LOW | | 1,340 | $1,305 | $0.87 | $1,265 | $0.84 | -9.0% |
| HIGH | | 1,500 | $1,550 | $1.16 | $1,410 | $1.05 | -3.1% |
| AVERAGE | | 1,420 | $1,428 | $1.01 | $1,338 | $0.95 | -6.0% |
| MEDIAN | | 1,420 | $1,428 | $1.01 | $1,338 | $0.95 | -6.0% |

| SUBJECT ANALYSIS & CONCLUSIONS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ASKING RENT | | ACTUAL RENT | | CONCLUDED RENT | |
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | $/UNIT | $/SF |
| 7 | 2 | 4 BD / 2 BA | 1,500 | $1,575 | $1.05 | $1,476 | $0.98 | $1,475 | $0.98 |

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 73 of 130

*Analysis and Conclusions*

The rent comparables range in size from 1,340 SF to 1,500 SF, with an average unit size of 1,420 SF. The rent comparables' unadjusted rent per month ranges from $1,305 to $1,550, with an average rent of $1,428. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,265 to $1,410, with an average rent of $1,338.

- There are (7) 4 BD / 2 BA subject units of 1,500 SF. This floor plan has 2 vacant units and is 71.4% occupied. These units currently have an asking rent of $1,575. This is above the actual rent for the existing tenants for this unit type of $1,476. There has been one recently leased unit of this floor plan, which has a current rent of $1,081. Primary emphasis is placed on the subject's rental data as well as the rent comparable range. Therefore, a market rent of $1,475 is estimated for this 1,500 SF floor plan.

## POTENTIAL RENTAL INCOME

The gross rental income equals the total gross income based the rent conclusions presented previously and is summarized in the following table.

**APARTMENT POTENTIAL GROSS INCOME**

| | | | | ASKING RENT | | | CONTRACT RENT | | | CONCLUDED MARKET RENT | | | CONTRACT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIT TYPE | UNITS | VAC | SF | $/UNIT (MO.) | MONTHLY | ANNUALLY | $/UNIT (MO.) | MONTHLY | ANNUALLY | $/UNIT (MO.) | MONTHLY | ANNUALLY | V. MARKET |
| 2 BD / 2 BA | 16 | 2 | 1,018 | $1,000 | $16,000 | $192,000 | $909 | $14,544 | $174,528 | $950 | $15,200 | $182,400 | 95.7% |
| 2 BD / 2 BA | 16 | 3 | 1,136 | $1,100 | $17,600 | $211,200 | $958 | $15,333 | $183,995 | $975 | $15,600 | $187,200 | 98.3% |
| 3 BD / 2 BA | 16 | 6 | 1,285 | $1,350 | $21,600 | $259,200 | $1,100 | $17,605 | $211,258 | $1,100 | $17,600 | $211,200 | 100.0% |
| 3 BD / 2 BA | 64 | 7 | 1,300 | $1,350 | $86,400 | $1,036,800 | $1,039 | $66,499 | $797,992 | $1,050 | $67,200 | $806,400 | 99.0% |
| 4 BD / 2 BA | 7 | 2 | 1,500 | $1,575 | $11,025 | $132,300 | $1,476 | $10,332 | $123,984 | $1,475 | $10,325 | $123,900 | 100.1% |
| **TOTAL** | **119** | **20** | | **$1,283** | **$152,625** | **$1,831,500** | **$1,045** | **$124,313** | **$1,491,757** | **$1,058** | **$125,925** | **$1,511,100** | **98.7%** |

[1] Contract + Market (Vacant Units Projected At Market Level)

**Rent Roll Analysis**

The rent roll analysis serves as a crosscheck to the estimate of market rent for the subject. The collections shown on the rent roll include rent premiums and/or discounts.

**RENT ROLL ANALYSIS**

| INCOME COMPONENT | | | MONTHLY | TOTAL ANNUAL |
|---|---|---|---|---|
| 119 | Total Units | @ Contract Rent | $128,226 | $1,538,710 |
| 119 | Total Units | @ Market Rent | $125,925 | $1,511,100 |
| **% Difference (In-Place versus Market)** | | | | **(1.8%)** |

## INCOME & EXPENSE ANALYSIS

The preceding section addressed potential risks associated with the cash flow of the subject property. Having addressed potential risks, it is appropriate to analyze historical revenues and operating expenses. Operating expenses include those items necessary to maintain the subject property and generate income at the forecasted level. Expenses associated with debt financing, depreciation, or other accounting items are disregarded. The following section provides supporting information and discusses the individual expense conclusions for the subject property.

## SUBJECT OPERATING HISTORICALS

| | | | | | | | | | | | | | COLLIERS FORECAST | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 2023 | | | | September 2024 T-12 | | | | May 2025 T-12 | | | | PROFORMA | | | |
| INCOME ITEMS | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI |
| Potential Rental Income | $1,286,082 | $10,807 | $8.65 | 100.0% | $1,286,082 | $10,807 | $8.65 | 91.3% | $1,213,168 | $10,195 | $8.16 | 92.1% | $1,511,100 | $12,698 | $10.16 | 105.0% |
| **TOTAL RENTAL INCOME** | $1,286,082 | $10,807 | $8.65 | 100.0% | $1,286,082 | $10,807 | $8.65 | 91.3% | $1,213,168 | $10,195 | $8.16 | 92.1% | $1,511,100 | $12,698 | $10.16 | 105.0% |
| **OTHER INCOME** | | | | | | | | | | | | | | | | |
| Miscellaenous Income | $0 | - | - | 0.0% | $122,910 | $1,033 | $0.83 | 8.7% | $103,706 | $871 | $0.70 | 7.9% | $60,000 | $504 | $0.40 | 4.2% |
| Utility Reimbursements | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $80,000 | $672 | $0.54 | 5.6% |
| **TOTAL OTHER INCOME** | $0 | - | - | 0.0% | $122,910 | $1,033 | $0.83 | 8.7% | $103,706 | $871 | $0.70 | 7.9% | $140,000 | $1,176 | $0.94 | 9.7% |
| **POTENTIAL GROSS INCOME (PGI)** | $1,286,082 | $10,807 | $8.65 | 100.0% | $1,408,992 | $11,840 | $9.47 | 100.0% | $1,316,874 | $11,066 | $8.85 | 100.0% | $1,651,100 | $13,875 | $11.10 | 114.7% |
| Vacancy | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($120,888) | ($1,016) | ($0.81) | (8.4%) |
| Credit Loss | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($60,444) | ($508) | ($0.41) | (4.2%) |
| Concessions | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($30,222) | ($254) | ($0.20) | (2.1%) |
| Loss To Lease | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% |
| **EFFECTIVE GROSS INCOME (EGI)** | $1,286,082 | $10,807 | $8.65 | 100.0% | $1,408,992 | $11,840 | $9.47 | 100.0% | $1,316,874 | $11,066 | $8.85 | 100.0% | $1,439,546 | $12,097 | $9.68 | 100.0% |
| **EXPENSE ITEMS** | | | | | | | | | | | | | | | | |
| Real Estate Taxes | ($78,466) | ($659) | ($0.53) | (6.1%) | ($97,618) | ($820) | ($0.66) | (6.9%) | ($146,089) | ($1,228) | ($0.98) | (11.1%) | ($93,653) | ($787) | ($0.63) | (6.5%) |
| Property Insurance | ($141,689) | ($1,191) | ($0.95) | (11.0%) | ($192,358) | ($1,616) | ($1.29) | (13.7%) | ($98,816) | ($830) | ($0.66) | (7.5%) | ($142,800) | ($1,200) | ($0.96) | (9.9%) |
| Gas | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% |
| Electricity | ($194,918) | ($1,638) | ($1.31) | (15.2%) | ($139,336) | ($1,171) | ($0.94) | (9.9%) | ($226,319) | ($1,902) | ($1.52) | (17.2%) | ($59,500) | ($500) | ($0.40) | (4.1%) |
| Water & Sewer | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($119,000) | ($1,000) | ($0.80) | (8.3%) |
| Trash | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($29,750) | ($250) | ($0.20) | (2.1%) |
| Repairs & Maintenance | ($226,558) | ($1,904) | ($1.52) | (17.6%) | ($202,207) | ($1,699) | ($1.36) | (14.4%) | ($166,173) | ($1,396) | ($1.12) | (12.6%) | ($119,000) | ($1,000) | ($0.80) | (8.3%) |
| Management Fee | ($65,000) | ($546) | ($0.44) | (5.1%) | ($60,000) | ($504) | ($0.40) | (4.3%) | ($60,000) | ($504) | ($0.40) | (4.6%) | ($43,186) | ($363) | ($0.29) | (3.0%) |
| Payroll | ($157,437) | ($1,323) | ($1.06) | (12.2%) | ($171,599) | ($1,442) | ($1.15) | (12.2%) | ($221,045) | ($1,858) | ($1.49) | (16.8%) | ($160,650) | ($1,350) | ($1.08) | (11.2%) |
| Advertising | ($19,767) | ($166) | ($0.13) | (1.5%) | ($25,451) | ($214) | ($0.17) | (1.8%) | ($36,473) | ($306) | ($0.25) | (2.8%) | ($29,750) | ($250) | ($0.20) | (2.1%) |
| General & Administrative | ($43,790) | ($368) | ($0.29) | (3.4%) | ($38,329) | ($322) | ($0.26) | (2.7%) | ($32,671) | ($275) | ($0.22) | (2.5%) | ($29,750) | ($250) | ($0.20) | (2.1%) |
| Asset Specific | ($195,000) | ($1,639) | ($1.31) | (15.2%) | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($195,000) | ($1,639) | ($1.31) | (13.5%) |
| Administrative Units | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($24,000) | ($202) | ($0.16) | (1.7%) |
| Reserves | ($35,700) | ($300) | ($0.24) | (2.8%) | ($35,700) | ($300) | ($0.24) | (2.5%) | ($35,700) | ($300) | ($0.24) | (2.7%) | ($35,700) | ($300) | ($0.24) | (2.5%) |
| **TOTAL EXPENSES** | ($1,158,325) | ($9,734) | ($7.79) | (90.1%) | ($962,598) | ($8,089) | ($6.47) | (68.3%) | ($1,023,286) | ($8,599) | ($6.88) | (77.7%) | ($1,081,739) | ($9,090) | ($7.27) | (75.1%) |
| **NET OPERATING INCOME (NOI)** | **$127,757** | **$1,074** | **$0.86** | **9.9%** | **$446,394** | **$3,751** | **$3.00** | **31.7%** | **$293,588** | **$2,467** | **$1.97** | **22.3%** | **$357,807** | **$3,007** | **$2.41** | **24.9%** |

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## OTHER INCOME

In the following section, we analyzed and made conclusions for the other income items of the subject property.

| OTHER INCOME ANALYSIS & CONCLU | | | | |
|---|---|---|---|---|
| **MISCELLAENOUS INCOME** | | | | |
| | **SUBJECT** | | | |
| **YEAR** | **TOTAL** | **$/UNIT** | **$/SF** | **%EGI** |
| 2023 | $0 | - | $0.00 | 0.0% |
| September 2024 T-12 | $122,910 | $1,033 | $0.83 | 8.7% |
| May 2025 T-12 | $103,706 | $871 | $0.70 | 7.9% |
| **CONCLUSION** | **$60,000** | **$504** | **$0.40** | **4.2%** |
| **UTILITY REIMBURSEMENTS** | | | | |
| | **SUBJECT** | | | |
| **YEAR** | **TOTAL** | **$/UNIT** | **$/SF** | **%EGI** |
| 2023 | $0 | - | $0.00 | 0.0% |
| September 2024 T-12 | $0 | - | $0.00 | 0.0% |
| May 2025 T-12 | $0 | - | $0.00 | 0.0% |
| **CONCLUSION** | **$80,000** | **$672** | **$0.54** | **5.6%** |

### Other Income

Our analysis and conclusions of the subject's other income are detailed as follows:

| TOTAL OTHER INCOME | | | | | |
|---|---|---|---|---|---|
| **YEAR** | **TOTAL** | **$/UNIT** | **$/SF** | **%EGI** | **ANALYSIS** |
| 2023 | $0 | - | $0.00 | 0.0% | Our projected other income falls above the subject's historical collections but is reasonable given that the subject has not been historically operating at a stabilized occupancy and collected full utility reimbursements. |
| September 2024 T-12 | $122,910 | $1,033 | $0.83 | 8.7% | |
| May 2025 T-12 | $103,706 | $871 | $0.70 | 7.9% | |
| **CONCLUSION** | $140,000 | $1,176 | $0.94 | 9.7% | |

### Vacancy and Credit Loss

This category was discussed in depth in the market analysis section of this report. Please reference that discussion for a full analysis.

| INCOME LOSS | |
|---|---|
| General Vacancy Rate | 8.0% |
| Credit Loss Conclusion | 4.0% |
| Concessions | 2.0% |
| Loss to Lease | 0.0% |
| **TOTAL** | **14.0%** |

The subject's recently provided financials from the current ownership ground were all consolidated so we were not able to look at overall credit loss, concessions, and loss to lease over recent operations. We have considered past historical operations and the nearby properties in this pocket of Oklahoma City.

We note the vacancy and credit loss conclusions are based on the total rental income only and not the other income conclusions. The other income categories (utilities reimbursements, laundry and miscellaneous income) are based on the historical other income levels which already account for historical vacancy/credit loss levels.

## Analysis of Operating Expenses

Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their applicability is diminished. The following section provides supporting information and discusses the individual expense conclusions for the subject property. The operating expenses for the subject property were presented previously. The following chart summarizes comparable expenses.

**EXPENSE COMPARABLES**

| COMPARABLE | COMP 1 | COMP 2 | COMP 3 | COMP 4 | COMP 5 | COMP 6 | LOW | HIGH | AVG |
|---|---|---|---|---|---|---|---|---|---|
| City | Norman | Oklahoma City | Oklahoma City | Oklahoma City | Oklahoma City | Oklahoma City | - | - | - |
| State | Oklahoma | Oklahoma | Oklahoma | Oklahoma | Oklahoma | Oklahoma | - | - | - |
| Actual/Budget | Actual | Actual | Actual | Actual | Actual | Actual | - | - | - |
| Units | 100 | 150 | 192 | 303 | 121 | 251 | 100 | 303 | 186 |
| Net Rentable Area | 96,680 | 144,200 | 144,000 | 249,080 | 83,232 | 216,500 | 83,232 | 249,080 | 155,615 |
| Year Built | 1972 | 1971 | 1970 | 1970 | 1969 | 1971 | 1969 | 1972 | 1971 |
| Rental Income | $9,043 | $5,367 | $6,652 | $6,865 | $5,916 | $6,091 | $5,367 | $9,043 | $6,655 |
| Other Income | $607 | $1,025 | $2,021 | $975 | $441 | $732 | $441 | $2,021 | $967 |
| Other Income % EGI | 6.3% | 16.0% | 27.5% | 15.2% | 7.1% | 10.9% | 6.3% | 27.5% | 13.8% |
| **EGI ($/UNIT)** | $9,649 | $6,392 | $7,363 | $6,414 | $6,174 | $6,712 | $6,174 | $9,649 | $7,118 |

| EXPENSE ITEMS | COMP 1 $/UNIT | COMP 1 $/SF | COMP 2 $/UNIT | COMP 2 $/SF | COMP 3 $/UNIT | COMP 3 $/SF | COMP 4 $/UNIT | COMP 4 $/SF | COMP 5 $/UNIT | COMP 5 $/SF | COMP 6 $/UNIT | COMP 6 $/SF | LOW | HIGH | AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | $657 | $0.68 | $384 | $0.40 | $315 | $0.42 | $304 | $0.37 | $400 | $0.58 | $299 | $0.35 | $299 | $657 | $393 |
| Property Insurance | $515 | $0.53 | $393 | $0.41 | $682 | $0.91 | $575 | $0.70 | $352 | $0.51 | $689 | $0.80 | $352 | $689 | $534 |
| Gas | $110 | $0.11 | $3 | $0.00 | $243 | $0.32 | $5 | $0.01 | $15 | $0.02 | - | - | $3 | $243 | $75 |
| Electricity | $191 | $0.20 | $177 | $0.18 | $725 | $0.97 | $205 | $0.25 | $134 | $0.19 | $161 | $0.19 | $134 | $725 | $265 |
| Water & Sewer | $428 | $0.44 | $687 | $0.71 | $425 | $0.57 | $459 | $0.56 | $535 | $0.78 | $412 | $0.48 | $412 | $687 | $491 |
| Trash | $90 | $0.09 | $103 | $0.11 | $72 | $0.10 | $105 | $0.13 | $73 | $0.11 | $157 | $0.18 | $72 | $157 | $100 |
| Repairs & Maintenance | $665 | $0.69 | $961 | $1.00 | $879 | $1.17 | $664 | $0.81 | $648 | $0.94 | $583 | $0.68 | $583 | $961 | $733 |
| Management Fee | $127 | $0.13 | $193 | $0.20 | $317 | $0.42 | $270 | $0.33 | $511 | $0.74 | $265 | $0.31 | $127 | $511 | $281 |
| Payroll | $1,320 | $1.37 | $610 | $0.63 | $984 | $1.31 | $1,006 | $1.22 | $702 | $1.02 | $888 | $1.03 | $610 | $1,320 | $918 |
| Advertising | $183 | $0.19 | $107 | $0.11 | $93 | $0.12 | $90 | $0.11 | $92 | $0.13 | $41 | $0.05 | $41 | $183 | $101 |
| General & Administrative | $167 | $0.17 | $134 | $0.14 | $377 | $0.50 | $349 | $0.42 | $139 | $0.20 | $179 | $0.21 | $134 | $377 | $224 |
| Asset Specific | $1 | $0.00 | - | - | $41 | $0.05 | $25 | $0.03 | $122 | $0.18 | - | - | $1 | $122 | $47 |
| Administrative Units | - | - | - | - | $33 | $0.04 | $20 | $0.02 | - | - | - | - | $20 | $33 | $27 |
| Reserves | $300 | $0.31 | $300 | $0.31 | $300 | $0.40 | $300 | $0.36 | $300 | $0.44 | $300 | $0.35 | $300 | $300 | $300 |
| **TOTAL EXPENSES ($/UNIT)** | **$4,753** | **$4.92** | **$4,050** | **$4.21** | **$5,484** | **$7.31** | **$4,379** | **$5.33** | **$4,023** | **$5.85** | **$3,974** | **$4.61** | **$3,974** | **$5,484** | **$4,444** |

## Conclusion of Operating Expenses

In the following section we discuss the individual expense conclusions for the subject property.

# EXPENSE ANALYSIS & CONCLUSIONS

### REAL ESTATE TAXES

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $78,466 | $659 | $0.53 | 6.1% | 1 | $657 | $0.68 | 6.8% |
| September 2024 T-12 | $97,618 | $820 | $0.66 | 6.9% | 2 | $384 | $0.40 | 6.0% |
| May 2025 T-12 | $146,089 | $1,228 | $0.98 | 11.1% | 3 | $315 | $0.42 | 4.3% |
| | | | | | 4 | $304 | $0.37 | 4.7% |
| | | | | | 5 | $400 | $0.58 | 6.5% |
| | | | | | 6 | $299 | $0.35 | 4.5% |
| **CONCLUSION** | **$93,653** | **$787** | **$0.63** | **6.5%** | **AVG** | $393 | $0.47 | 5.5% |

### PROPERTY INSURANCE

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $141,689 | $1,191 | $0.95 | 11.0% | 1 | $515 | $0.53 | 5.3% |
| September 2024 T-12 | $192,358 | $1,616 | $1.29 | 13.7% | 2 | $393 | $0.41 | 6.1% |
| May 2025 T-12 | $98,816 | $830 | $0.66 | 7.5% | 3 | $682 | $0.91 | 9.3% |
| | | | | | 4 | $575 | $0.70 | 9.0% |
| | | | | | 5 | $352 | $0.51 | 5.7% |
| | | | | | 6 | $689 | $0.80 | 10.3% |
| **CONCLUSION** | **$142,800** | **$1,200** | **$0.96** | **9.9%** | **AVG** | $534 | $0.64 | 7.6% |

### GAS

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $0 | | $0.00 | 0.0% | 1 | $110 | $0.11 | 1.1% |
| September 2024 T-12 | $0 | | $0.00 | 0.0% | 2 | $3 | $0.00 | 0.1% |
| May 2025 T-12 | $0 | | $0.00 | 0.0% | 3 | $243 | $0.32 | 3.3% |
| | | | | | 4 | $5 | $0.01 | 0.1% |
| | | | | | 5 | $15 | $0.02 | 0.3% |
| | | | | | 6 | - | - | - |
| **CONCLUSION** | **$0** | **-** | **-** | **0.0%** | **AVG** | $75 | $0.09 | 1.0% |

### ELECTRICITY

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $194,918 | $1,638 | $1.31 | 15.2% | 1 | $191 | $0.20 | 2.0% |
| September 2024 T-12 | $139,336 | $1,171 | $0.94 | 9.9% | 2 | $177 | $0.18 | 2.8% |
| May 2025 T-12 | $226,319 | $1,902 | $1.52 | 17.2% | 3 | $725 | $0.97 | 9.8% |
| | | | | | 4 | $205 | $0.25 | 3.2% |
| | | | | | 5 | $134 | $0.19 | 2.2% |
| | | | | | 6 | $161 | $0.19 | 2.4% |
| **CONCLUSION** | **$59,500** | **$500** | **$0.40** | **4.1%** | **AVG** | $265 | $0.33 | 3.7% |

### WATER & SEWER

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $0 | | $0.00 | 0.0% | 1 | $428 | $0.44 | 4.4% |
| September 2024 T-12 | $0 | | $0.00 | 0.0% | 2 | $687 | $0.71 | 10.8% |
| May 2025 T-12 | $0 | | $0.00 | 0.0% | 3 | $425 | $0.57 | 5.8% |
| | | | | | 4 | $459 | $0.56 | 7.2% |
| | | | | | 5 | $535 | $0.78 | 8.7% |
| | | | | | 6 | $412 | $0.48 | 6.1% |
| **CONCLUSION** | **$119,000** | **$1,000** | **$0.80** | **8.3%** | **AVG** | $491 | $0.59 | 7.2% |

## TRASH

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $0 | | $0.00 | 0.0% | 1 | $90 | $0.09 | 0.9% |
| September 2024 T-12 | $0 | | $0.00 | 0.0% | 2 | $103 | $0.11 | 1.6% |
| May 2025 T-12 | $0 | | $0.00 | 0.0% | 3 | $72 | $0.10 | 1.0% |
| | | | | | 4 | $105 | $0.13 | 1.6% |
| | | | | | 5 | $73 | $0.11 | 1.2% |
| | | | | | 6 | $157 | $0.18 | 2.3% |
| **CONCLUSION** | **$29,750** | **$250** | **$0.20** | **2.1%** | **AVG** | $100 | $0.12 | 1.4% |

## REPAIRS & MAINTENANCE

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $226,558 | $1,904 | $1.52 | 17.6% | 1 | $665 | $0.69 | 6.9% |
| September 2024 T-12 | $202,207 | $1,699 | $1.36 | 14.4% | 2 | $961 | $1.00 | 15.0% |
| May 2025 T-12 | $166,173 | $1,396 | $1.12 | 12.6% | 3 | $879 | $1.17 | 11.9% |
| | | | | | 4 | $664 | $0.81 | 10.4% |
| | | | | | 5 | $648 | $0.94 | 10.5% |
| | | | | | 6 | $583 | $0.68 | 8.7% |
| **CONCLUSION** | **$119,000** | **$1,000** | **$0.80** | **8.3%** | **AVG** | $733 | $0.88 | 10.6% |

## MANAGEMENT FEE

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $65,000 | $546 | $0.44 | 5.05% | 1 | $127 | $0.13 | 1.31% |
| September 2024 T-12 | $60,000 | $504 | $0.40 | 4.26% | 2 | $193 | $0.20 | 3.01% |
| May 2025 T-12 | $60,000 | $504 | $0.40 | 4.56% | 3 | $317 | $0.42 | 4.31% |
| | | | | | 4 | $270 | $0.33 | 4.21% |
| | | | | | 5 | $511 | $0.74 | 8.28% |
| | | | | | 6 | $265 | $0.31 | 3.95% |
| **CONCLUSION** | **$43,186** | **$363** | **$0.29** | **3.00%** | **AVG** | $281 | $0.36 | 4.18% |

## PAYROLL

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $157,437 | $1,323 | $1.06 | 12.24% | 1 | $1,320 | $1.37 | 13.68% |
| September 2024 T-12 | $171,599 | $1,442 | $1.15 | 12.18% | 2 | $610 | $0.63 | 9.54% |
| May 2025 T-12 | $221,045 | $1,858 | $1.49 | 16.8% | 3 | $984 | $1.31 | 13.36% |
| | | | | | 4 | $1,006 | $1.22 | 15.69% |
| | | | | | 5 | $702 | $1.02 | 11.37% |
| | | | | | 6 | $888 | $1.03 | 13.23% |
| **CONCLUSION** | **$160,650** | **$1,350** | **$1.08** | **11.16%** | **AVG** | $918 | $1.10 | 12.81% |

## ADVERTISING

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $19,767 | $166 | $0.13 | 1.5% | 1 | $183 | $0.19 | 1.9% |
| September 2024 T-12 | $25,451 | $214 | $0.17 | 1.8% | 2 | $107 | $0.11 | 1.7% |
| May 2025 T-12 | $36,473 | $306 | $0.25 | 2.8% | 3 | $93 | $0.12 | 1.3% |
| | | | | | 4 | $90 | $0.11 | 1.4% |
| | | | | | 5 | $92 | $0.13 | 1.5% |
| | | | | | 6 | $41 | $0.05 | 0.6% |
| **CONCLUSION** | **$29,750** | **$250** | **$0.20** | **2.1%** | **AVG** | $101 | $0.12 | 1.4% |

## GENERAL & ADMINISTRATIVE

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $43,790 | $368 | $0.29 | 3.4% | 1 | $167 | $0.17 | 1.7% |
| September 2024 T-12 | $38,329 | $322 | $0.26 | 2.7% | 2 | $134 | $0.14 | 2.1% |
| May 2025 T-12 | $32,671 | $275 | $0.22 | 2.5% | 3 | $377 | $0.50 | 5.1% |
| | | | | | 4 | $349 | $0.42 | 5.4% |
| | | | | | 5 | $139 | $0.20 | 2.3% |
| | | | | | 6 | $179 | $0.21 | 2.7% |
| **CONCLUSION** | **$29,750** | **$250** | **$0.20** | **2.1%** | **AVG** | $224 | $0.27 | 3.2% |

## ASSET SPECIFIC

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $195,000 | $1,639 | $1.31 | 15.2% | 1 | $1 | $0.00 | 0.0% |
| September 2024 T-12 | $0 | | $0.00 | 0.0% | 2 | - | - | - |
| May 2025 T-12 | $0 | | $0.00 | 0.0% | 3 | $41 | $0.05 | 0.6% |
| | | | | | 4 | $25 | $0.03 | 0.4% |
| | | | | | 5 | $122 | $0.18 | 2.0% |
| | | | | | 6 | - | - | - |
| **CONCLUSION** | **$195,000** | **$1,639** | **$1.31** | **13.5%** | **AVG** | $47 | $0.07 | 0.7% |

## ADMINISTRATIVE UNITS

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $0 | | $0.00 | 0.0% | 1 | - | - | - |
| September 2024 T-12 | $0 | | $0.00 | 0.0% | 2 | - | - | - |
| May 2025 T-12 | $0 | | $0.00 | 0.0% | 3 | $33 | $0.04 | 0.5% |
| | | | | | 4 | $20 | $0.02 | 0.3% |
| | | | | | 5 | - | - | - |
| | | | | | 6 | - | - | - |
| **CONCLUSION** | **$24,000** | **$202** | **$0.16** | **1.7%** | **AVG** | $27 | $0.03 | 0.4% |

## RESERVES

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| 2023 | $35,700 | $300 | $0.24 | 2.8% | 1 | $300 | $0.31 | 3.1% |
| September 2024 T-12 | $35,700 | $300 | $0.24 | 2.5% | 2 | $300 | $0.31 | 4.7% |
| May 2025 T-12 | $35,700 | $300 | $0.24 | 2.7% | 3 | $300 | $0.40 | 4.1% |
| | | | | | 4 | $300 | $0.36 | 4.7% |
| | | | | | 5 | $300 | $0.44 | 4.9% |
| | | | | | 6 | $300 | $0.35 | 4.5% |
| **CONCLUSION** | **$35,700** | **$300** | **$0.24** | **2.5%** | **AVG** | $300 | $0.36 | 4.3% |

| TOTAL EXPENSES | LOW | HIGH |
|---|---|---|
| SUBJECT HISTORICAL $/UNIT | $8,089 | $9,734 |
| EXPENSE COMPARABLES $/UNIT | $3,974 | $5,484 |
| SALE COMPARABLE $/UNIT | $2,508 | $7,724 |
| SUBJECT HISTORICAL %EGI | 68.3% | 90.1% |
| EXPENSE COMPARABLES %EGI | 49.3% | 74.5% |
| SALE COMPARABLES %EGI | 33.5% | 68.8% |
| TOTAL EXPENSES $/UNIT | $9,090 | |
| TOTAL EXPENSES %EGI | 75.1% | |
| **TOTAL EXPENSES** | **$1,081,739** | |

## INVESTMENT MARKET ANALYSIS

### Development of Capitalization Rate

The going-in capitalization rate, also known as overall rate (OAR), can be determined using several sources and methods. In developing our opinion of OAR, the following techniques were used:

- › Comparable Sales (Sales Comparison Approach)
- › Investor Surveys
- › Band of Investment Technique

### Comparable Sales

The following table presents a summary of the comparable sales used ahead in the Sales Comparison Approach, and the capitalization rates from each of those sales.

| CAPITALIZATION RATE COMPARABLES (OAR) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | CITY | ST | SALE DATE | YR BLT | UNITS | AVG UNIT SF | $/UNIT | SALE PRICE | CAP RATE |
| 1 | Harpers Lodge Apartments | Tulsa | OK | April 15, 2025 | 1974 | 88 | 695 | $74,148 | $6,525,000 | 7.19% |
| 2 | Bluff Creek Apartments | Oklahoma City | OK | March 13, 2025 | 1985 | 316 | 760 | $89,557 | $28,300,000 | 7.06% |
| 3 | Collinsville Garden Apartmer | Collinsville | OK | March 21, 2024 | 1980 | 24 | 833 | $79,167 | $1,900,000 | 6.28% |
| 4 | The Manchester on May | Oklahoma City | OK | March 20, 2024 | 1960 | 100 | 787 | $52,000 | $5,200,000 | 5.97% |
| 5 | Cedar Lane Apartments | Tulsa | OK | March 18, 2024 | 1977 | 97 | 735 | $56,186 | $5,450,000 | 6.90% |
| 6 | Kentucky Pines Apartments | Oklahoma City | OK | February 19, 2024 | 1971 | 60 | 807 | $51,667 | $3,100,000 | 6.70% |
| **LOW** | | | | February 2024 | | | | | | **5.97%** |
| **HIGH** | | | | April 2025 | | | | | | **7.19%** |
| **AVERAGE** | | | | July 2024 | | | | | | **6.68%** |
| **MEDIAN** | | | | March 2024 | | | | | | **6.80%** |
| **INDICATED CAPITALIZATION RATE (OAR)** | | | | | | | | | | **6.75%** |

For this analysis, we have provided six primary sales comparables, which are later presented in the Sales Comparison Approach. These six primary sales have capitalization rates ranging from 5.97% to 7.19%, with an average of 6.68% and a median of 6.80%. All of the sales are located in the Oklahoma market area. We were provided little to no recent information on the subject properties performance nor were we provided a recent rent roll to understand current contract rents and occupancy patterns. Thus, as any typical buyer in the market, we have estimated a capitalization rate toward the upper end of the sale comparable range to account for various risks which considering market value of a property with incomplete or inaccurate data. With consideration of the comparable data presented for this analysis, a capitalization rate of 6.75% is most reasonable and indicated for the subject property.

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 81 of 130

**Investor Surveys**

The potential investor pool for the subject asset includes national, regional and local investors. While all of these groups place emphasis on local cap rates, regional and national investors would also strongly consider national cap rate trends from investor surveys due to the potential to invest in other regions that are offering competitive rates of return.

The following graph provides a historical illustration of capitalization rate statistics as surveyed by investors that we considered to be relevant to the subject property.




The following table provides the most recent survey results from investors and our independent market participant interview.

| CAPITALIZATION RATE SURVEYS (OAR) | | | | | |
|---|---|---|---|---|---|
| **SOURCE** | **QUARTER** | **RANGE** | | | **AVG** |
| **PriceWaterhouse Coopers** | | | | | |
| National Apartment Market | 2Q 25 | 4.00% | to | 6.25% | 5.30% |
| Southeast Region Apartment | 2Q 25 | 4.00% | to | 6.25% | 5.40% |
| **RealtyRates.com** | | | | | |
| Apartments | 1Q 25 | 5.22% | to | 12.05% | 8.36% |
| Garden/Suburban TH | 1Q 25 | 5.22% | to | 11.04% | 7.70% |
| **Real Capital Analytics** | | | | | |
| Other Apt | 1Q 25 | | | | 5.65% |
| **10 Year Treasury** | 2Q 25 | - | | - | 4.45% |
| **Market Participant Interview** | | | | | |
| Investment Sales Brokers | 2Q 25 | 5.50% | to | 6.50% | 6.00% |
| **AVERAGE** | | **4.79%** | **to** | **8.42%** | **6.55%** |

### Band of Investment Technique

Because most properties are purchased with debt and equity capital, the overall capitalization rate must satisfy the market return requirements of both investment positions. Lenders must anticipate receiving a competitive interest rate commensurate with the perceived risk of the investment or they will not make funds available. Lenders also require that the principal amount of the loan be repaid through amortization payments. Similarly, equity investors must anticipate receiving a competitive equity cash return commensurate with the perceived risk or they will invest their funds elsewhere.

To analyze the capitalization rate from a financial position, the Band of Investment Technique is used. Available financing information indicates the following terms:

| BAND OF INVESTMENT ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 30 Years |
| Interest Rate | 6.00% |
| Loan-to-Value (LTV) Ratio | 75% |
| Mortgage Constant | 7.19% |

Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENT CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 75% | x | 7.19% | = | 5.396% |
| Equity Component | 25% | x | 9.00% | = | 2.250% |
| Indicated Capitalization Rate | | | | | 7.646% |
| **INDICATED CAPITALIZATION RATE** | | | | | **7.65%** |

### Debt Coverage Ratio Technique

An alternate method to calculating capitalization rates based on financing metrics is the Debt Coverage Ratio method, which uses the relationship between the DCR, LTV, and mortgage constant to conclude to a rate value. Based on the assumptions previously discussed, we have concluded to a DCR of 1.20, an LTV of 75% and a mortgage constant of 7.19%. The following calculation indicates the cap rate conclusion by this method:

| DEBT COVERAGE RATIO CALCULATION | |
|---|---|
| Debt Coverage Ratio | 1.20 |
| Loan-to-Value (LTV) Ratio | 75% |
| Mortgage Constant | 7.19% |
| **INDICATED CAPITALIZATION RATE** | **6.48%** |

### Capitalization Rate Conclusion

Taking all factors into consideration, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion.

| CAPITALIZATION RATE CONCLUSION (OAR) | | | | | |
|---|---|---|---|---|---|
| **SOURCE** | **QUARTER** | **RANGE** | | | **AVG** |
| Comparable Sales | | 5.97% | to | 7.19% | 6.68% |
| Investor Surveys | 2Q 25 | 4.79% | to | 8.42% | 6.55% |
| Investment Sales Brokers | 2Q 25 | 5.50% | to | 6.50% | 6.00% |
| Band of Investment Technique | | | | | 7.65% |
| Mortgage Equity Technique | | | | | 7.10% |
| Debt Coverage Technique | | | | | 6.48% |
| **AVERAGE** | | 5.42% | to | 7.37% | 6.74% |
| **CAPITALIZATION CONCLUSION** | | | | | **6.75%** |

After considering all relevant market factors and the specific attributes of the subject property (size, age, location, stability, interest rate environment, etc.), we have selected an overall rate shown above for both the As Is and Hypothetical scenarios. The rate selected is effectively applied to the estimated NOI to arrive at a value estimate via direct capitalization.

## HYPOTHETICAL AS IF DIRECT CAPITALIZATION – LEASED FEE

This method analyzes the relationship of one year's stabilized net operating income to total property value. The stabilized net operating income is capitalized at a rate that implicitly considers expected growth in cash flow and growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

The following table summarizes our opinion of market value via direct capitalization for the subject property's Hypothetical As-If Value as of June 30, 2025 for the leased fee interest with the hypothetical condition that the ground lease agreement was not in place as of the effective date of value.

## HYPO. DIRECT CAPITALIZATION SUMMATION TABLE (LEASED FEE)

| UNIT TYPE | SF/UNIT | UNITS | $/SF | $/UNIT | TOTAL |
|---|---|---|---|---|---|
| 2 BD / 2 BA | 1,018 | 16 | $0.93 | $950 | $182,400 |
| 2 BD / 2 BA | 1,136 | 16 | $0.86 | $975 | $187,200 |
| 3 BD / 2 BA | 1,285 | 16 | $0.86 | $1,100 | $211,200 |
| 3 BD / 2 BA | 1,300 | 64 | $0.81 | $1,050 | $806,400 |
| 4 BD / 2 BA | 1,500 | 7 | $0.98 | $1,475 | $123,900 |
| TOTAL | | 119 | $10.16 | $12,698 | $1,511,100 |
| **INCOME ITEMS** | **%PGI** | **%EGI** | **$/SF** | **$/UNIT** | **TOTAL** |
| Potential Rental Income | | | $10.16 | $12,698 | $1,511,100 |
| **TOTAL RENTAL INCOME** | | | **$10.16** | **$12,698** | **$1,511,100** |
| **OTHER INCOME** | | | | | |
| Miscellaenous Income | | | $0.40 | $504 | $60,000 |
| Utility Reimbursements | | | $0.54 | $672 | $80,000 |
| **TOTAL OTHER INCOME** | | | **$0.94** | **$1,176** | **$140,000** |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$11.10** | **$13,875** | **$1,651,100** |
| **INCOME LOSS** | **%PGI** | | **$/SF** | **$/UNIT** | **TOTAL** |
| Vacancy | (8.0%) | | ($0.81) | ($1,016) | ($120,888) |
| Collection Loss | (4.0%) | | ($0.41) | ($508) | ($60,444) |
| Concessions (% Rental Income) | (2.0%) | | ($0.20) | ($254) | ($30,222) |
| Loss To Lease | 0.0% | | - | - | $0 |
| **TOTAL INCOME LOSS** | **(12.8%)** | | **($1.42)** | **($1,778)** | **($211,554)** |
| **EFFECTIVE GROSS INCOME (EGI)** | **87.2%** | | **$9.68** | **$12,097** | **$1,439,546** |
| **EXPENSE ITEMS** | **%PGI** | **%EGI** | **$/SF** | **$/UNIT** | **TOTAL** |
| Real Estate Taxes | (5.7%) | (6.5%) | ($0.63) | ($787) | ($93,653) |
| Property Insurance | (8.6%) | (9.9%) | ($0.96) | ($1,200) | ($142,800) |
| Electricity | (3.6%) | (4.1%) | ($0.40) | ($500) | ($59,500) |
| Water & Sewer | (7.2%) | (8.3%) | ($0.80) | ($1,000) | ($119,000) |
| Trash | (1.8%) | (2.1%) | ($0.20) | ($250) | ($29,750) |
| Repairs & Maintenance | (7.2%) | (8.3%) | ($0.80) | ($1,000) | ($119,000) |
| Management Fee | (2.6%) | (3.0%) | ($0.29) | ($363) | ($43,186) |
| Payroll | (9.7%) | (11.2%) | ($1.08) | ($1,350) | ($160,650) |
| Advertising | (1.8%) | (2.1%) | ($0.20) | ($250) | ($29,750) |
| General & Administrative | (1.8%) | (2.1%) | ($0.20) | ($250) | ($29,750) |
| Administrative Units | (1.5%) | (1.7%) | ($0.16) | ($202) | ($24,000) |
| Reserves | (2.2%) | (2.5%) | ($0.24) | ($300) | ($35,700) |
| **TOTAL EXPENSES** | **(53.7%)** | **(61.6%)** | **($5.96)** | **($7,452)** | **($886,739)** |
| **NET OPERATING INCOME (NOI)** | **33.5%** | **38.4%** | **$3.72** | **$4,645** | **$552,807** |
| **Capitalization Rate** | | | | | **6.75%** |
| Capitalized Value | | | | | $8,189,727 |
| **HYPOTHETICAL MARKET VALUE** | | | **$55.07** | **$68,824** | **$8,190,000** |

Rounded to nearest $10,000

## AS-IS DIRECT CAPITALIZATION - LEASEHOLD

Upon completion of the acquisition 2022, the current ownership entered into a ground lease agreement with a related entity. The ground lease is a 99 year term with an initial annual payment of $195,000 for the first ten years and then increasing every five years thereafter. Thus, we have provided an As-Is value of the subject property's leasehold interest with the executed ground lease is in-place with the ground lease payments. The following table summarizes our opinion of market value via direct capitalization for the subject property's As-Is Value as of June 30, 2025 for the leasehold interest of the subject.

### DIRECT CAPITALIZATION SUMMATION TABLE (AS IS LEASEHOLD)

| UNIT TYPE | SF/UNIT | UNITS | $/SF | $/UNIT | TOTAL |
|---|---|---|---|---|---|
| 2 BD / 2 BA | 1,018 | 16 | $0.93 | $950 | $182,400 |
| 2 BD / 2 BA | 1,136 | 16 | $0.86 | $975 | $187,200 |
| 3 BD / 2 BA | 1,285 | 16 | $0.86 | $1,100 | $211,200 |
| 3 BD / 2 BA | 1,300 | 64 | $0.81 | $1,050 | $806,400 |
| 4 BD / 2 BA | 1,500 | 7 | $0.98 | $1,475 | $123,900 |
| TOTAL | | 119 | $10.16 | $12,698 | $1,511,100 |
| **INCOME ITEMS** | **%PGI** | **%EGI** | **$/SF** | **$/UNIT** | **TOTAL** |
| Potential Rental Income | | | $10.16 | $12,698 | $1,511,100 |
| **TOTAL RENTAL INCOME** | | | **$10.16** | **$12,698** | **$1,511,100** |
| **OTHER INCOME** | | | | | |
| Miscellaenous Income | | | $0.40 | $504 | $60,000 |
| Utility Reimbursements | | | $0.54 | $672 | $80,000 |
| **TOTAL OTHER INCOME** | | | **$0.94** | **$1,176** | **$140,000** |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$11.10** | **$13,875** | **$1,651,100** |
| **INCOME LOSS** | | | | | |
| Vacancy | (8.0%) | | ($0.81) | ($1,016) | ($120,888) |
| Credit Loss | (4.0%) | | ($0.41) | ($508) | ($60,444) |
| Concessions | (2.0%) | | ($0.20) | ($254) | ($30,222) |
| Loss to Lease | 0.0% | | - | - | $0 |
| **TOTAL INCOME LOSS** | **(12.8%)** | | **($1.42)** | **($1,778)** | **($211,554)** |
| **EFFECTIVE GROSS INCOME (EGI)** | **87.2%** | | **$9.68** | **$12,097** | **$1,439,546** |
| **EXPENSE ITEMS** | | | | | |
| Real Estate Taxes | (4.0%) | (4.5%) | ($0.44) | ($550) | ($65,408) |
| Property Insurance | (8.6%) | (9.9%) | ($0.96) | ($1,200) | ($142,800) |
| Gas | 0.0% | 0.0% | - | - | $0 |
| Electricity | (3.6%) | (4.1%) | ($0.40) | ($500) | ($59,500) |
| Water & Sewer | (7.2%) | (8.3%) | ($0.80) | ($1,000) | ($119,000) |
| Trash | (1.8%) | (2.1%) | ($0.20) | ($250) | ($29,750) |
| Repairs & Maintenance | (7.2%) | (8.3%) | ($0.80) | ($1,000) | ($119,000) |
| Management Fee | (2.6%) | (3.0%) | ($0.29) | ($363) | ($43,186) |
| Payroll | (9.7%) | (11.2%) | ($1.08) | ($1,350) | ($160,650) |
| Advertising | (1.8%) | (2.1%) | ($0.20) | ($250) | ($29,750) |
| General & Administrative | (1.8%) | (2.1%) | ($0.20) | ($250) | ($29,750) |
| Administrative Units | (1.5%) | (1.7%) | ($0.16) | ($202) | ($24,000) |
| Reserves | (2.2%) | (2.5%) | ($0.24) | ($300) | ($35,700) |
| Ground Lease | (11.8%) | (13.5%) | ($1.31) | ($1,639) | ($195,000) |
| **TOTAL EXPENSES** | **(63.8%)** | **(73.2%)** | **($7.08)** | **($8,853)** | **($1,053,495)** |
| **NET OPERATING INCOME (NOI)** | **23.4%** | **26.8%** | **$2.60** | **$3,244** | **$386,051** |
| **Capitalization Rate** | | | | | **6.75%** |
| Capitalized Value | | | | | $5,719,276 |
| **AS-IS MARKET VALUE** | | | **$38.46** | **$48,067** | **$5,720,000** |

Rounded to nearest $10,000

## GROUND LEASE VALUE

The current owners purchased the subject property in January 2022 and thereupon executed a ground lease for 99 years with the ground lessor. We note that the ground lessor was a related party and was not an arm's length lease when executed.

Ground lease payments are listed below (absolute net) for the first ten years and then fixed increments every five years thereafter. There are approximately 96 years remaining on the ground lease term. Per the scope of work agreed to by the client, we have provided an opinion of the leased fee interest in the ground lease in this appraisal.

The DCF analysis is used to provide the leased fee value of the subject ground lease. This is accomplished by taking the net present value of the ground lease payments and the reversionary land value and discounting these items back at the appropriate discount rate. If the discounted value of the ground lease payments is greater than the discounted value of the fee simple land that is escalated until the lease termination, there is a negative leasehold position. This implies that the lessee is paying an above market rate. If, however, the discounted value of the ground lease payments is lower than the discounted value of the fee simple land that is escalated until lease termination, there is a positive leasehold position. This implies a below market lease rate and hence a benefit to the lessee.

### Ground Lease Comparable Data

Ground lease comparables for multifamily properties are extremely rare and limited nationwide. Ground leases are more typical for office and particularly for retail properties. Typically, most ground leases for multifamily are located in very exclusive neighborhoods/areas of major cities where land values are extremely high and barriers to entry are very low. This tends to create ownership groups that do not want to sell the land outright and there is significant demand for housing in that particular neighborhood/area.

- Comparable One | Orange, CA | Recently Built – 5.98%
- Comparable Two | Austin, TX | Recently Built – 7.01%

Based on the above information, we believe the subject's ground lease to be at market levels even though the ground lease was not arm's length at time of the agreement being executed and appears to be an amount that is not sustainable for property ownership to continue to operate.

### Expense Reimbursements

The subject is leased on an absolute net basis whereby the tenant is responsible for all expenses associated with the property. As such, no expense reimbursements were modeled in this analysis.

### Vacancy and Collection Loss

This category accounts for the time period between occupants, as well as possible prolonged vacancies under slow market conditions. Based on the length of the remaining lease term and the practices of typical investors (net lease) in the market, no deductions for vacancy and collection loss are appropriate. Vacancy and collection loss factors are effectively accounted for in the investment rates.

### Reversionary Value

The DCF analysis models a property's performance over a buyer's investment horizon from the effective date of value through the projected sale of the property at the end of the holding period. The cost of selling the property at the end of the investment holding period must be deducted from the reversion value. These costs include sales commissions, and any other closing costs that would normally be included as a deduction within the local marketplace. Based on our experience in the market and analysis of recent transactions and offerings, a Cost of Sale at Reversion is estimated at 3.0%.

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 87 of 130

We have incorporated a long-term annual growth rate of approximately 3.0% for the value of the land over the holding period (97 Years). The land value is as indicated previously in the fee simple Land Analysis at $5.00/SF of land area, or $1,250,000 grown at 3.0% for the 97-year period + 1 year for the reversion in the year following the expiration of the ground lease, to $22,770,000, rounded. After deducting a reasonable cost of sale (3.0%), we arrive at a net land reversion value of $22,000,000, rounded. This amount is added to the ground lease payment in the reversion year. The current ground lease has a primary term of 99 years. This indicates approximately 97 years left on the ground lease, fully extended.

## INVESTMENT MARKET ANALYSIS

### Development of Discount Rate (IRR)

Investor surveys, Built-Up Method, and the subject's investment characteristics were considered in developing our opinions of Discount Rates.

### Investor Surveys

The following table provides an illustration of discount rate statistics as surveyed by RealtyRates.com that was considered to be relevant to the subject property.

RealtyRates.com INVESTOR SURVEY - 3rd Quarter 2024*
LAND LEASES

| | Capitalization Rates | | | Discount Rates | | |
|---|---|---|---|---|---|---|
| Property Type | Min. | Max. | Avg. | Min. | Max. | Avg. |
| Apartments | 4.45% | 11.35% | 8.80% | 7.05% | 11.85% | 9.80% |
| Golf | 5.17% | 16.53% | 11.06% | 7.77% | 17.03% | 12.06% |
| Health Care/Senior Housing | 5.20% | 12.55% | 9.67% | 7.80% | 13.05% | 10.67% |
| Industrial | 5.00% | 12.33% | 9.06% | 7.60% | 12.83% | 10.06% |
| Lodging | 5.35% | 16.40% | 9.47% | 7.95% | 16.90% | 10.47% |
| Mobile Home/RV Park | 5.05% | 15.00% | 10.11% | 7.65% | 15.50% | 11.11% |
| Office | 5.00% | 12.23% | 8.91% | 7.60% | 12.73% | 9.91% |
| Restaurant | 5.46% | 18.33% | 11.19% | 8.06% | 18.83% | 12.19% |
| Retail | 4.71% | 12.45% | 9.50% | 7.31% | 12.95% | 10.50% |
| Self-Storage | 5.01% | 12.45% | 9.88% | 7.61% | 12.95% | 10.88% |
| Special Purpose | 5.40% | 18.51% | 11.17% | 7.83% | 20.40% | 11.05% |
| All Properties | 4.45% | 18.51% | 9.89% | 7.05% | 18.83% | 10.76% |

*2nd Quarter 2024 Data Copyright 2024 RealtyRates.com™

The above table indicates that discount rates for ground lease office properties range from 7.60% to 12.73% and average 9.91%. It is noted that the RealtyRates survey is reportedly based on leases that have total terms ranging from 40 to 99 years, with fixed rent periods from one to 10 years. Given the subject's longer lease term and fixed rent increases every 5 years, the investor survey is given less weight in this analysis.

### Built-Up Method

An investor would also consider building up a reasonable discount rate by combining a safe investment rate with risk premiums for default/risk, non-liquidity, and burden of management.

The safe rate can be described as being a rate offered for U.S. treasury bonds, which provide the base index for determining corporate bond interest rates and the estimated safe rate in this section. The second risk factor accounts for the default risk inherent with ownership of a real estate asset. To account for this risk factor, an analysis of the spread between Aaa and Baa Corporate bonds over the safe rate is considered applicable, which is summarized in the following table.

| CORPORATE BOND SPREADS | Oct-24 | Oct-23 | LAST 12 AVG |
|---|---|---|---|
| US Treasury Bond - 10 Years | 4.10% | 4.80% | 4.19% |
| US Treasury Bond - 30 Years | 4.38% | 4.95% | 4.38% |
| Safe Rate Conclusion | 4.25% | 5.00% | 4.25% |
| **Aaa Corporate Bonds (Moody's)** | **4.95%** | **5.61%** | **5.02%** |
| Spread Over 30-year Treasury (bps) | 57 | 66 | 64 |
| **Baa Corporate Bonds (Moody's)** | **5.63%** | **6.29%** | **5.78%** |
| Spread Over 30-year Treasury (bps) | 125 | 134 | 140 |

From a physical and income risk standpoint, the subject is ground leased for 97 more years. The multifamily on the ground lease site consists of is operating with higher vacancy than the overall market area in Oklahoma City. This area of Oklahoma City has been well known for properties that have been mismanaged that has made it difficult for properties to get over 90% occupancy which causes upward pressure on the default risk beyond these extensions over the near term.

Based on these factors, we concluded a reasonable default risk premium spread of 75 bps is applied to the safe rate.

The non-liquidity factor calculation is also appropriate based on the nature of the asset given its 97-years of remaining term. Generally, this rate would vary from 100 to 200 bps depending on the property type and asset class. Considering the subject’s location, lease term, and overall investment appeal, this factor is estimated at 150 bps.

The burden of management is based on consideration of the additional liability in assuming responsibility for the investment property in existing market conditions. The subject property’s lease is an absolute net structure, wherein the tenant is responsible for all operating expenses, which does create a fairly limited management burden. This factor has been estimated at 50 bps.

Utilizing the “built-up method,” a discount rate of 6.25% is implied for the subject (4.25% safe rate + 75 bps risk spread + 100 bps non-liquidity factor + 25 bps general management risk).

**Discount Rate Conclusion**

Based on the above discussion, we believe a **discount rate of 6.25%** is considered appropriate for the subject’s income stream.

## CASH FLOW PROJECTION

Below is the discounted cash flow projection, incorporating sensitivity analysis at various rates, for the subject as of the effective date of value.

## PRESENT VALUE OF CASH FLOW

| Analysis Year | Year Ending | Annual Ground Rent | PV Factor @ 6.00% | Present Value | PV Factor @ 6.25% | Present Value | PV Factor @ 6.50% | Present Value |
|---|---|---|---|---|---|---|---|---|
| 1 | 2025 | $195,000 | 0.943396 | $183,962 | 0.941176 | $183,529 | 0.938967 | $183,099 |
| 2 | 2026 | $195,000 | 0.889996 | $173,549 | 0.885813 | $172,734 | 0.881659 | $171,924 |
| 3 | 2027 | $195,000 | 0.839619 | $163,726 | 0.833706 | $162,573 | 0.827849 | $161,431 |
| 4 | 2028 | $195,000 | 0.792094 | $154,458 | 0.784665 | $153,010 | 0.777323 | $151,578 |
| 5 | 2029 | $195,000 | 0.747258 | $145,715 | 0.738508 | $144,009 | 0.729881 | $142,327 |
| 6 | 2030 | $195,000 | 0.704961 | $137,467 | 0.695067 | $135,538 | 0.685334 | $133,640 |
| 7 | 2031 | $195,000 | 0.665057 | $129,686 | 0.654180 | $127,565 | 0.643506 | $125,484 |
| 8 | 2032 | $195,000 | 0.627412 | $122,345 | 0.615699 | $120,061 | 0.604231 | $117,825 |
| 9 | 2033 | $236,000 | 0.591898 | $139,688 | 0.579481 | $136,758 | 0.567353 | $133,895 |
| 10 | 2034 | $236,000 | 0.558395 | $131,781 | 0.545394 | $128,713 | 0.532726 | $125,723 |
| 11 | 2035 | $236,000 | 0.526788 | $124,322 | 0.513312 | $121,142 | 0.500212 | $118,050 |
| 12 | 2036 | $236,000 | 0.496969 | $117,285 | 0.483117 | $114,016 | 0.469683 | $110,845 |
| 13 | 2037 | $236,000 | 0.468839 | $110,646 | 0.454699 | $107,309 | 0.441017 | $104,080 |
| 14 | 2038 | $260,000 | 0.442301 | $114,998 | 0.427952 | $111,267 | 0.414100 | $107,666 |
| 15 | 2039 | $260,000 | 0.417265 | $108,489 | 0.402778 | $104,722 | 0.388827 | $101,095 |
| 16 | 2040 | $260,000 | 0.393646 | $102,348 | 0.379085 | $98,562 | 0.365095 | $94,925 |
| 17 | 2041 | $260,000 | 0.371364 | $96,555 | 0.356786 | $92,764 | 0.342813 | $89,131 |
| 18 | 2042 | $260,000 | 0.350344 | $91,089 | 0.335799 | $87,308 | 0.321890 | $83,691 |
| 19 | 2043 | $286,000 | 0.330513 | $94,527 | 0.316046 | $90,389 | 0.302244 | $86,442 |
| 20 | 2044 | $286,000 | 0.311805 | $89,176 | 0.297455 | $85,072 | 0.283797 | $81,166 |
| 21 | 2045 | $286,000 | 0.294155 | $84,128 | 0.279958 | $80,068 | 0.266476 | $76,212 |
| 22 | 2046 | $286,000 | 0.277505 | $79,366 | 0.263490 | $75,358 | 0.250212 | $71,561 |
| 23 | 2047 | $286,000 | 0.261797 | $74,874 | 0.247990 | $70,925 | 0.234941 | $67,193 |
| 24 | 2048 | $316,000 | 0.246979 | $78,045 | 0.233402 | $73,755 | 0.220602 | $69,710 |
| 25 | 2049 | $316,000 | 0.232999 | $73,628 | 0.219673 | $69,417 | 0.207138 | $65,456 |
| 26 | 2050 | $316,000 | 0.219810 | $69,460 | 0.206751 | $65,333 | 0.194496 | $61,461 |
| 27 | 2051 | $316,000 | 0.207368 | $65,528 | 0.194589 | $61,490 | 0.182625 | $57,710 |
| 28 | 2052 | $316,000 | 0.195630 | $61,819 | 0.183143 | $57,873 | 0.171479 | $54,187 |
| 29 | 2053 | $348,000 | 0.184557 | $64,226 | 0.172370 | $59,985 | 0.161013 | $56,033 |
| 30 | 2054 | $348,000 | 0.174110 | $60,590 | 0.162230 | $56,456 | 0.151186 | $52,613 |
| 31 | 2055 | $348,000 | 0.164255 | $57,161 | 0.152687 | $53,135 | 0.141959 | $49,402 |
| 32 | 2056 | $348,000 | 0.154957 | $53,925 | 0.143706 | $50,010 | 0.133295 | $46,387 |
| 33 | 2057 | $348,000 | 0.146186 | $50,873 | 0.135252 | $47,068 | 0.125159 | $43,555 |
| 34 | 2058 | $383,000 | 0.137912 | $52,820 | 0.127296 | $48,755 | 0.117520 | $45,010 |
| 35 | 2059 | $383,000 | 0.130105 | $49,830 | 0.119808 | $45,887 | 0.110348 | $42,263 |
| 36 | 2060 | $383,000 | 0.122741 | $47,010 | 0.112761 | $43,187 | 0.103613 | $39,684 |
| 37 | 2061 | $383,000 | 0.115793 | $44,349 | 0.106128 | $40,647 | 0.097289 | $37,262 |
| 38 | 2062 | $383,000 | 0.109239 | $41,838 | 0.099885 | $38,256 | 0.091351 | $34,988 |
| 39 | 2063 | $422,000 | 0.103056 | $43,489 | 0.094009 | $39,672 | 0.085776 | $36,197 |
| 40 | 2064 | $422,000 | 0.097222 | $41,028 | 0.088479 | $37,338 | 0.080541 | $33,988 |
| 41 | 2065 | $422,000 | 0.091719 | $38,705 | 0.083275 | $35,142 | 0.075625 | $31,914 |
| 42 | 2066 | $422,000 | 0.086527 | $36,515 | 0.078376 | $33,075 | 0.071010 | $29,966 |
| 43 | 2067 | $422,000 | 0.081630 | $34,448 | 0.073766 | $31,129 | 0.066676 | $28,137 |
| 44 | 2068 | $465,000 | 0.077009 | $35,809 | 0.069427 | $32,283 | 0.062606 | $29,112 |
| 45 | 2069 | $465,000 | 0.072650 | $33,782 | 0.065343 | $30,384 | 0.058785 | $27,335 |
| 46 | 2070 | $465,000 | 0.068538 | $31,870 | 0.061499 | $28,597 | 0.055197 | $25,667 |
| 47 | 2071 | $465,000 | 0.064658 | $30,066 | 0.057882 | $26,915 | 0.051828 | $24,100 |
| 48 | 2072 | $465,000 | 0.060998 | $28,364 | 0.054477 | $25,332 | 0.048665 | $22,629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49 | 2073 | $512,000 | 0.057546 | $29,463 | 0.051272 | $26,251 | 0.045695 | $23,396 |
| 50 | 2074 | $512,000 | 0.054288 | $27,796 | 0.048256 | $24,707 | 0.042906 | $21,968 |
| 51 | 2075 | $512,000 | 0.051215 | $26,222 | 0.045418 | $23,254 | 0.040287 | $20,627 |
| 52 | 2076 | $512,000 | 0.048316 | $24,738 | 0.042746 | $21,886 | 0.037829 | $19,368 |
| 53 | 2077 | $512,000 | 0.045582 | $23,338 | 0.040232 | $20,599 | 0.035520 | $18,186 |
| 54 | 2078 | $564,000 | 0.043001 | $24,253 | 0.037865 | $21,356 | 0.033352 | $18,810 |
| 55 | 2079 | $564,000 | 0.040567 | $22,880 | 0.035638 | $20,100 | 0.031316 | $17,662 |
| 56 | 2080 | $564,000 | 0.038271 | $21,585 | 0.033541 | $18,917 | 0.029405 | $16,584 |
| 57 | 2081 | $564,000 | 0.036105 | $20,363 | 0.031568 | $17,804 | 0.027610 | $15,572 |
| 58 | 2082 | $564,000 | 0.034061 | $19,211 | 0.029711 | $16,757 | 0.025925 | $14,622 |
| 59 | 2083 | $621,000 | 0.032133 | $19,955 | 0.027964 | $17,365 | 0.024343 | $15,117 |
| 60 | 2084 | $621,000 | 0.030314 | $18,825 | 0.026319 | $16,344 | 0.022857 | $14,194 |
| 61 | 2085 | $621,000 | 0.028598 | $17,760 | 0.024770 | $15,382 | 0.021462 | $13,328 |
| 62 | 2086 | $621,000 | 0.026980 | $16,754 | 0.023313 | $14,478 | 0.020152 | $12,515 |
| 63 | 2087 | $621,000 | 0.025453 | $15,806 | 0.021942 | $13,626 | 0.018922 | $11,751 |
| 64 | 2088 | $684,000 | 0.024012 | $16,424 | 0.020651 | $14,126 | 0.017767 | $12,153 |
| 65 | 2089 | $684,000 | 0.022653 | $15,494 | 0.019437 | $13,295 | 0.016683 | $11,411 |
| 66 | 2090 | $684,000 | 0.021370 | $14,617 | 0.018293 | $12,513 | 0.015665 | $10,715 |
| 67 | 2091 | $684,000 | 0.020161 | $13,790 | 0.017217 | $11,777 | 0.014709 | $10,061 |
| 68 | 2092 | $684,000 | 0.019020 | $13,009 | 0.016204 | $11,084 | 0.013811 | $9,447 |
| 69 | 2093 | $753,000 | 0.017943 | $13,511 | 0.015251 | $11,484 | 0.012968 | $9,765 |
| 70 | 2094 | $753,000 | 0.016927 | $12,746 | 0.014354 | $10,809 | 0.012177 | $9,169 |
| 71 | 2095 | $753,000 | 0.015969 | $12,025 | 0.013510 | $10,173 | 0.011433 | $8,609 |
| 72 | 2096 | $753,000 | 0.015065 | $11,344 | 0.012715 | $9,574 | 0.010736 | $8,084 |
| 73 | 2097 | $753,000 | 0.014213 | $10,702 | 0.011967 | $9,011 | 0.010080 | $7,591 |
| 74 | 2098 | $829,000 | 0.013408 | $11,115 | 0.011263 | $9,337 | 0.009465 | $7,847 |
| 75 | 2099 | $829,000 | 0.012649 | $10,486 | 0.010601 | $8,788 | 0.008887 | $7,368 |
| 76 | 2100 | $829,000 | 0.011933 | $9,893 | 0.009977 | $8,271 | 0.008345 | $6,918 |
| 77 | 2101 | $829,000 | 0.011258 | $9,333 | 0.009390 | $7,784 | 0.007836 | $6,496 |
| 78 | 2102 | $829,000 | 0.010620 | $8,804 | 0.008838 | $7,327 | 0.007358 | $6,099 |
| 79 | 2103 | $914,000 | 0.010019 | $9,158 | 0.008318 | $7,603 | 0.006908 | $6,314 |
| 80 | 2104 | $914,000 | 0.009452 | $8,639 | 0.007829 | $7,155 | 0.006487 | $5,929 |
| 81 | 2105 | $914,000 | 0.008917 | $8,150 | 0.007368 | $6,734 | 0.006091 | $5,567 |
| 82 | 2106 | $914,000 | 0.008412 | $7,689 | 0.006935 | $6,338 | 0.005719 | $5,227 |
| 83 | 2107 | $914,000 | 0.007936 | $7,254 | 0.006527 | $5,965 | 0.005370 | $4,908 |
| 84 | 2108 | $1,006,000 | 0.007487 | $7,532 | 0.006143 | $6,180 | 0.005042 | $5,073 |
| 85 | 2109 | $1,006,000 | 0.007063 | $7,106 | 0.005781 | $5,816 | 0.004735 | $4,763 |
| 86 | 2110 | $1,006,000 | 0.006663 | $6,703 | 0.005441 | $5,474 | 0.004446 | $4,472 |
| 87 | 2111 | $1,006,000 | 0.006286 | $6,324 | 0.005121 | $5,152 | 0.004174 | $4,199 |
| 88 | 2112 | $1,006,000 | 0.005930 | $5,966 | 0.004820 | $4,849 | 0.003920 | $3,943 |
| 89 | 2113 | $1,108,000 | 0.005595 | $6,199 | 0.004537 | $5,026 | 0.003680 | $4,078 |
| 90 | 2114 | $1,108,000 | 0.005278 | $5,848 | 0.004270 | $4,731 | 0.003456 | $3,829 |

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 91 of 130

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91 | 2115 | $1,108,000 | 0.004979 | $5,517 | 0.004019 | $4,453 | 0.003245 | $3,595 |
| 92 | 2116 | $1,108,000 | 0.004697 | $5,205 | 0.003782 | $4,191 | 0.003047 | $3,376 |
| 93 | 2117 | $1,108,000 | 0.004432 | $4,910 | 0.003560 | $3,944 | 0.002861 | $3,170 |
| 94 | 2118 | $1,221,000 | 0.004181 | $5,105 | 0.003350 | $4,091 | 0.002686 | $3,280 |
| 95 | 2119 | $1,221,000 | 0.003944 | $4,816 | 0.003153 | $3,850 | 0.002522 | $3,080 |
| 96 | 2120 | $1,221,000 | 0.003721 | $4,543 | 0.002968 | $3,624 | 0.002368 | $2,892 |
| 97 | 2121 | $1,221,000 | 0.003510 | $4,286 | 0.002793 | $3,410 | 0.002224 | $2,715 |
| PV of Cash Flow | | | | $4,628,554 | | $4,377,277 | | $4,149,591 |
| PV of Reversion | | $22,000,000 | 0.003510 | $77,224 | 0.002793 | $61,449 | 0.002224 | $48,923 |
| **Total Present Value** | | | | **$4,705,778** | | **$4,438,726** | | **$4,198,514** |
| **Rounded** | | | | | | $4,450,000 | | |
| **FINAL VALUE CONCLUSION** | | | | | | **$4,450,000** | | |

## INTRODUCTION

The Sales Comparison Approach is based on the principle of substitution, which asserts that a buyer would not pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying transactional and property adjustments to bracket the subject property within an appropriate unit value comparison.

## UNIT OF COMPARISON

The most relevant unit of comparison is the price per unit. This indicator best reflects the analysis used by buyers and sellers in this market for improved properties with similar design and utility.

## COMPARABLE SELECTION

We completed a thorough search for similar improved sales in terms of property type, location, physical characteristics, and date of sale. In selecting comparables, emphasis was placed on confirming recent improved sales of properties that match the highest and best use, and buyer/seller profile of the subject property. The sale comparables are located in the subject's region and range from 2.2 to 114.4 miles from the subject site, with an average distance of 56.8 miles. Overall, the sales selected represent the best comparables available for this analysis.

## ADJUSTMENT PROCESS

Quantitative adjustments are made to the comparable sales. The following adjustments or general market trends were considered for the basis of valuation.

**Transactional Adjustments**
Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments in the sequence shown below:

| | |
|---|---|
| Property Rights Transferred | The valuation of the subject site was completed on a leased fee basis. If warranted, leased fee, leasehold and/or partial interest sales were adjusted accordingly. |
| Financing Terms | The subject property was valued on a cash equivalent basis. Adjustments were made to the comparables involving financing terms atypical of the marketplace. |
| Conditions of Sale | This adjustment accounts for extraordinary motivation on the part of the buyer or seller often associated with distressed sales. |
| Expenditures After Purchase | Adjustments were applied if physical conditions warranted expenditures on the part of the buyer to bring the comparable up to functional standards. Most often this adjustment accounts for costs associated with deferred maintenance. |
| Market Conditions | Market conditions adjustments were based on a review of historical sale data, market participant interviews and review of current versus historical pricing. on our research, the following table summarizes the market conditions adjustment applied in this analysis. |

| MARKET CONDITIONS ADJUSTMENT | | | |
|---|---|---|---|
| Per Year As Of | June 2025 | (As-Is) | 1% |

The analysis applies an upward market conditions adjustment of 1% annually reflecting the conditions between the oldest comparable sale date up through the date of value.

**Property Adjustments**

Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, site and parking ratios, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject property.

## PRESENTATION

The following Sales Summation Table, Location Map and datasheets summarize the improved sales data. Following these items, the comparable sales are adjusted for applicable elements of comparison and the opinion of value by the Sales Comparison Approach is concluded.

| IMPROVED SALES SUMMATION TABLE | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
| **Name** | Wilshire Lofts + Townhomes | Harpers Lodge Apartments | Bluff Creek Apartments | Collinsville Garden Apartments | The Manchester on May | Cedar Lane Apartments | Kentucky Pines Apartments |
| **Address** | 6708 West Wilshire Boulevard | 4739 South Fulton Avenue | 5757 West Hefner Road | 114 South 19th Street | 5660 North May Avenue | 6621 East 19th Street | 5904 South Harvey Avenue |
| **City** | Oklahoma City | Tulsa | Oklahoma City | Collinsville | Oklahoma City | Tulsa | Oklahoma City |
| **State** | OK | OK | OK | OK | OK | OK | OK |
| **Zip** | 73132 | 74135 | 73162 | 74021 | 73112 | 74112 | 73109 |
| **County** | Oklahoma | Tulsa | Oklahoma | Tulsa | Oklahoma | Tulsa | Oklahoma |
| **PHYSICAL INFORMATION** | | | | | | | |
| **Project Design** | Garden/Low Rise | Garden | Garden | Market Rent | Market Rent | Market Rent | Market Rent |
| **NRA (SF)** | 148,724 | 61,200 | 240,264 | 20,000 | 78,720 | 71,300 | 48,440 |
| **Units** | 119 | 88 | 316 | 24 | 100 | 97 | 60 |
| **Average Unit SF** | 1,250 | 695 | 760 | 833 | 787 | 735 | 807 |
| **Density** | 20.6 | 30.4 | 33.1 | 17.6 | 27.7 | 53.6 | 22.5 |
| **Land Area (AC)** | 5.8 | 2.9 | 9.6 | 1.4 | 3.6 | 1.8 | 2.7 |
| **Land Area (SF)** | 251,341 | 126,289 | 416,429 | 59,416 | 157,426 | 78,844 | 115,913 |
| **Year Built** | 1971 | 1974 | 1985 | 1980 | 1960 | 1977 | 1971 |
| **UNIT MIX DETAILS** | | | | | | | |
| **Studio** | 0% | 0% | 1% | 0% | 0% | 0% | 0% |
| **1 Bed** | 0% | 82% | 68% | 33% | 84% | 82% | 33% |
| **2 Bed** | 27% | 18% | 32% | 67% | 16% | 18% | 67% |
| **3+ Bed** | 73% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Average Unit (SF)** | 1,250 | 695 | 760 | 833 | 787 | 735 | 807 |
| **SALE INFORMATION** | | | | | | | |
| **Date** | | 4/15/2025 | 3/13/2025 | 3/21/2024 | 3/20/2024 | 3/18/2024 | 2/19/2024 |
| **Status** | | Recorded | Recorded | Recorded | Recorded | Recorded | Recorded |
| **Sale Conditions** | | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length |
| **Rights Transferred** | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| **Transaction Price** | | $6,525,000 | $28,300,000 | $1,900,000 | $5,200,000 | $5,450,000 | $3,100,000 |
| **Transaction $/Unit** | | $74,148 | $89,557 | $79,167 | $52,000 | $56,186 | $51,667 |
| **Transaction $/SF NRA** | | $107 | $118 | $95 | $66 | $76 | $64 |
| **Analysis Price** | | $6,525,000 | $28,300,000 | $1,900,000 | $5,200,000 | $5,450,000 | $3,100,000 |
| **Expenses % PGI** | | 46% | 52% | 32% | 65% | 53% | 58% |
| **Expenses % EGI** | | 48% | 55% | 34% | 69% | 56% | 61% |
| **NOI/Unit** | $4,645 | $5,331 | $6,323 | $4,975 | $3,105 | $3,879 | $3,462 |
| **NOI/SF NRA** | $3.72 | $7.67 | $8.32 | $5.97 | $3.94 | $5.28 | $4.29 |
| **Capitalization Rate** | | 7.19% | 7.06% | 6.28% | 5.97% | 6.90% | 6.70% |
| **PGIM** | | 6.82 | 6.06 | 10.07 | 4.94 | 5.98 | 5.61 |
| **EGIM** | | 7.18 | 6.38 | 10.58 | 5.23 | 6.36 | 5.87 |

## SALES LOCATION MAP




### COMPARABLE KEY

| COMP | DISTANCE | NAME | ADDRESS | OCC. | SALE DATE | OAR | $/UNIT |
|---|---|---|---|---|---|---|---|
| SUBJECT | - | Wilshire Lofts + Townhome | 6708 West Wilshire Boulevard, Oklahoma City, OK | 83.2% | - | - | $70,000 |
| No. 1 | 103.2 Miles | Harpers Lodge Apartments | 4739 South Fulton Avenue, Tulsa, OK | 98.0% | 4/15/2025 | 7.19% | $74,148 |
| No. 2 | 2.2 Miles | Bluff Creek Apartments | 5757 West Hefner Road, Oklahoma City, OK | 94.3% | 3/13/2025 | 7.06% | $89,557 |
| No. 3 | 114.4 Miles | Collinsville Garden Apartme | 114 South 19th Street, Collinsville, OK | | 3/21/2024 | 6.28% | $79,167 |
| No. 4 | 4.1 Miles | The Manchester on May | 5660 North May Avenue, Oklahoma City, OK | | 3/20/2024 | 5.97% | $52,000 |
| No. 5 | 105.0 Miles | Cedar Lane Apartments | 6621 East 19th Street, Tulsa, OK | | 3/18/2024 | 6.90% | $56,186 |
| No. 6 | 11.8 Miles | Kentucky Pines Apartments | 5904 South Harvey Avenue, Oklahoma City, OK | | 2/19/2024 | 6.70% | $51,667 |

## COMPARABLE 1



### LOCATION INFORMATION

| | |
|---|---|
| Name | Harpers Lodge Apartments |
| Address | 4739 South Fulton Avenue |
| City, State, Zip Code | Tulsa, OK, 74135 |
| County | Tulsa |
| MSA | Tulsa, OK |
| APN | 01550-93-27-00230 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | FULTON AVENUE PROPERTIES LLC |
| Seller | HARPERS LODGE INVESTMENTS LLC |
| Transaction Date | 04/15/2025 |
| Transaction Status | Recorded |
| Transaction Price | $6,525,000 |
| Analysis Price | $6,525,000 |
| Recording Number | 2025033209 |
| Rights Transferred | Leased Fee |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |
| Marketing Time | 8 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 61,200 SF |
| Units | 88 |
| No. of Buildings/Floors | 6 Buildings / 2 Floors |
| Year Built | 1974 - Renovated 2021 |
| Parking Spaces / Ratio | 204 (2.3/Unit) |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Wood |
| Site Size | 2.9 Acres (126,289 SF) |
| Zoning | Residential Multi-Family 1 (RM-1) |
| Average Unit Size | 695 SF |
| Density | 30.4 |
| Project Amenities | Business Center, Clubhouse, Common Laundry, Electronic Gate, Security |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Dishwasher, Parking Open, Range/Stove, Storage, Vaulted Ceilings, Walk-in Closets, Washer/Dryer In-Unit |

### UNIT MIX

| NO. UNITS | AVG SIZE | BEDS/BATHS |
|---|---|---|
| 24 | 550 | 1Bed / 1Bath |
| 48 | 700 | 1Bed / 1Bath |
| 16 | 900 | 2Bed / 1Bath |

### HARPERS LODGE APARTMENTS

#### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $957,250 | $10,878 | $15.64 |
| Other Income | $0 | $0 | $0.00 |
| Gross Income | $957,250 | $10,878 | $15.64 |
| Vacancy @ 5.0% | ($47,863) | ($544) | ($0.78) |
| Effective Gross Income | $909,388 | $10,334 | $14.86 |
| Expenses | ($440,225) | ($5,003) | ($7.19) |
| Net Operating Income | $469,163 | $5,331 | $7.67 |
| Occupancy at Sale | 98.0% | | |
| Expense % of PGI / EGI | | 46% | 48% |

#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $74,148 |
| Adjusted Price/Unit | | | $70,440 |
| Capitalization Rate | | | 7.19% |
| Equity Div. / PGIM / EGIM | - | 6.82 | 7.18 |

#### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Assessor | |
| Date / Phone Number | 04/15/2025 | Confidential |

#### REMARKS

## COMPARABLE 2



| LOCATION INFORMATION | |
|---|---|
| Name | Bluff Creek Apartments |
| Address | 5757 West Hefner Road |
| City, State, Zip Code | Oklahoma City, OK, 73162 |
| County | Oklahoma |
| MSA | Oklahoma City, OK |
| APN | 3887-13-500-1000 |
| **SALE INFORMATION** | |
| Buyer | 5757 W HEFNER ROAD LLC |
| Seller | BLUFF CREE APARTMENTS LLC |
| Transaction Date | 03/13/2025 |
| Transaction Status | Recorded |
| Transaction Price | $28,300,000 |
| Analysis Price | $28,300,000 |
| Recording Number | 16043-39 |
| Rights Transferred | Leased Fee |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |
| **PHYSICAL INFORMATION** | |
| Project Type | Garden |
| Project Size NRA | 240,264 SF |
| Units | 316 |
| No. of Buildings/Floors | 13 Buildings / 3 Floors |
| Year Built | 1985 |
| Parking Spaces / Ratio | 600 (1.9/Unit) |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Wood |
| Site Size | 9.6 Acres (416,429 SF) |
| Zoning | Community Commercial District (C-3) |
| Average Unit Size | 760 SF |
| Density | 33.1 |
| Project Amenities | Business Center, Clubhouse, Fitness Center, Perimeter Fence, Security Alarm/Patrol, Sport |
| Unit Amenities | Air Conditioning, Alarm System, Balcony/Patio, Ceiling Fans, Dishwasher, Fireplace, Garbage |

### UNIT MIX

| NO. UNITS | AVG SIZE | BEDS/BATHS |
|---|---|---|
| 1 | 450 | 0Bed / 1Bath |
| 1 | 510 | 0Bed / 1Bath |
| 16 | 450 | 1Bed / 1Bath |
| 24 | 510 | 1Bed / 1Bath |
| 50 | 620 | 1Bed / 1Bath |
| 16 | 680 | 1Bed / 1Bath |
| 92 | 720 | 1Bed / 1Bath |
| 16 | 780 | 1Bed / 1Bath |
| 60 | 950 | 2Bed / 2Bath |
| 12 | 1,010 | 2Bed / 2Bath |
| 24 | 1,056 | 2Bed / 2Bath |
| 4 | 1,200 | 2Bed / 2Bath |

### BLUFF CREEK APARTMENTS

#### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $4,672,500 | $14,786 | $19.45 |
| Other Income | $0 | $0 | $0.00 |
| Gross Income | $4,672,500 | $14,786 | $19.45 |
| Vacancy @ 5.0% | ($233,625) | ($739) | ($0.97) |
| Effective Gross Income | $4,438,875 | $14,047 | $18.47 |
| Expenses | ($2,440,700) | ($7,724) | ($10.16) |
| Net Operating Income | $1,998,175 | $6,323 | $8.32 |
| Occupancy at Sale | 94.3% | | |
| Expense % of PGI / EGI | | 52% | 55% |

#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $89,557 |
| Adjusted Price/Unit | | | $76,123 |
| Capitalization Rate | | | 7.06% |
| Equity Div. / PGIM / EGIM | - | 6.06 | 6.38 |

#### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Assessor | |
| Date / Phone Number | 03/13/2025 | Confidential |

#### REMARKS

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Collinsville Garden Apartments |
| Address | 114 South 19th Street |
| City, State, Zip Code | Collinsville, OK, 74021 |
| County | Tulsa |
| MSA | Tulsa, OK |
| APN | 92430-24-30-02780 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Simm Cap Fund Iv Llc |
| Seller | 418 Investments Llc |
| Transaction Date | 03/21/2024 |
| Transaction Status | Recorded |
| Transaction Price | $1,900,000 |
| Analysis Price | $1,900,000 |
| Recording Number | 21039 |
| Rights Transferred | Leased Fee |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Market Rent |
| Project Size NRA | 20,000 SF |
| Units | 24 |
| No. of Buildings/Floors | 4 Buildings / 2 Floors |
| Year Built | 1980 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Wood |
| Site Size | 1.4 Acres (59,416 SF) |
| Average Unit Size | 833 SF |
| Density | 17.6 |
| Project Amenities | None |
| Unit Amenities | None |

### UNIT MIX

| NO. UNITS | AVG SIZE | BEDS/BATHS |
|---|---|---|
| 8 | 700 | 1Bed / 1Bath |
| 16 | 900 | 2Bed / 1Bath |



### COLLINSVILLE GARDEN APARTMENTS

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $181,150 | $7,548 | $9.06 |
| Other Income | $7,500 | $313 | $0.38 |
| Gross Income | $188,650 | $7,860 | $9.43 |
| Vacancy @ 5.0% | ($9,058) | ($377) | ($0.45) |
| Effective Gross Income | $179,593 | $7,483 | $8.98 |
| Expenses | ($60,200) | ($2,508) | ($3.01) |
| Net Operating Income | $119,393 | $4,975 | $5.97 |
| Occupancy at Sale | - | | |
| Expense % of PGI / EGI | | 32% | 34% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $79,167 |
| Adjusted Price/Unit | | | $75,960 |
| Capitalization Rate | | | 6.28% |
| Equity Div. / PGIM / EGIM | - | 10.07 | 10.58 |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Assessor | |
| Date / Phone Number | 03/21/2024 | Confidential |

### REMARKS

## COMPARABLE 4




### LOCATION INFORMATION

| | |
|---|---|
| Name | The Manchester on May |
| Address | 5660 North May Avenue |
| City, State, Zip Code | Oklahoma City, OK, 73112 |
| County | Oklahoma |
| MSA | Oklahoma City, OK |
| APN | 114941100 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | CSC Manchester Realty, LLC |
| Seller | Crescent Park Partners, LLC |
| Transaction Date | 03/20/2024 |
| Transaction Status | Recorded |
| Transaction Price | $5,200,000 |
| Analysis Price | $5,200,000 |
| Recording Number | 1034719 |
| Rights Transferred | Leased Fee |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Market Rent |
| Project Size NRA | 78,720 SF |
| Units | 100 |
| No. of Buildings/Floors | 6 Buildings / 2 Floors |
| Year Built | 1960 - Renovated 2022 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Wood |
| Site Size | 3.6 Acres (157,426 SF) |
| Average Unit Size | 787 SF |
| Density | 27.7 |
| Project Amenities | None |
| Unit Amenities | None |

### THE MANCHESTER ON MAY

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $1,053,000 | $10,530 | $13.38 |
| Other Income | $0 | $0 | $0.00 |
| Gross Income | $1,053,000 | $10,530 | $13.38 |
| Vacancy @ 5.5% | ($57,915) | ($579) | ($0.74) |
| Effective Gross Income | $995,085 | $9,951 | $12.64 |
| Expenses | ($684,585) | ($6,846) | ($8.70) |
| Net Operating Income | $310,500 | $3,105 | $3.94 |
| Occupancy at Sale | - | | |
| Expense % of PGI / EGI | | 65% | 69% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $52,000 |
| Adjusted Price/Unit | | | $65,650 |
| Capitalization Rate | | | 5.97% |
| Equity Div. / PGIM / EGIM | - | 4.94 | 5.23 |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Assessor | |
| Date / Phone Number | 03/20/2024 | Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | BEDS/BATHS |
|---|---|---|
| 52 | 700 | 1Bed / 1Bath |
| 32 | 780 | 1Bed / 1Bath |
| 16 | 1,085 | 2Bed / 1.5Bath |

### REMARKS

## COMPARABLE 5



| LOCATION INFORMATION | |
|---|---|
| Name | Cedar Lane Apartments |
| Address | 6621 East 19th Street |
| City, State, Zip Code | Tulsa, OK, 74112 |
| County | Tulsa |
| MSA | Tulsa, OK |
| APN | 43660-93-11-10670 |

| SALE INFORMATION | |
|---|---|
| Buyer | Axia VDF Cedar Lane, LLC |
| Seller | 6621 E. 19th St. LLC |
| Transaction Date | 03/18/2024 |
| Transaction Status | Recorded |
| Transaction Price | $5,450,000 |
| Analysis Price | $5,450,000 |
| Recording Number | 19266 |
| Rights Transferred | Leased Fee |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |

| PHYSICAL INFORMATION | |
|---|---|
| Project Type | Market Rent |
| Project Size NRA | 71,300 SF |
| Units | 97 |
| No. of Buildings/Floors | 7 Buildings / 2 Floors |
| Year Built | 1977 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Wood |
| Site Size | 1.8 Acres (78,844 SF) |
| Average Unit Size | 735 SF |
| Density | 53.6 |
| Project Amenities | None |
| Unit Amenities | None |

### CEDAR LANE APARTMENTS

| OPERATING INCOME | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $912,000 | $9,402 | $12.79 |
| Other Income | $0 | $0 | $0.00 |
| Gross Income | $912,000 | $9,402 | $12.79 |
| Vacancy @ 6.0% | ($54,720) | ($564) | ($0.77) |
| Effective Gross Income | $857,280 | $8,838 | $12.02 |
| Expenses | ($481,000) | ($4,959) | ($6.75) |
| Net Operating Income | $376,280 | $3,879 | $5.28 |
| Occupancy at Sale | - | | |
| Expense % of PGI / EGI | | 53% | 56% |

| ANALYSIS INFORMATION | | | |
|---|---|---|---|
| Price/Unit | | | $56,186 |
| Adjusted Price/Unit | | | $65,260 |
| Capitalization Rate | | | 6.90% |
| Equity Div. / PGIM / EGIM | - | 5.98 | 6.36 |

| CONFIRMATION | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Assessor | |
| Date / Phone Number | 03/18/2024 | Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | BEDS/BATHS |
|---|---|---|
| 80 | 700 | 1Bed / 1Bath |
| 17 | 900 | 2Bed / 1Bath |

### REMARKS

## COMPARABLE 6



### LOCATION INFORMATION

| | |
|---|---|
| Name | Kentucky Pines Apartments |
| Address | 5904 South Harvey Avenue |
| City, State, Zip Code | Oklahoma City, OK, 73109 |
| County | Oklahoma |
| MSA | Oklahoma City, OK |
| APN | R085811020 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Bhabhisan Goberdhan |
| Seller | Drginvest Kentucky Pines Llc |
| Transaction Date | 02/19/2024 |
| Transaction Status | Recorded |
| Transaction Price | $3,100,000 |
| Analysis Price | $3,100,000 |
| Recording Number | 101021790 |
| Rights Transferred | Leased Fee |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Market Rent |
| Project Size NRA | 48,440 SF |
| Units | 60 |
| No. of Buildings/Floors | 12 Buildings / 2 Floors |
| Year Built | 1971 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Wood |
| Site Size | 2.7 Acres (115,913 SF) |
| Average Unit Size | 807 SF |
| Density | 22.5 |
| Project Amenities | None |
| Unit Amenities | None |

### KENTUCKY PINES APARTMENTS

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $553,000 | $9,217 | $11.42 |
| Other Income | $0 | $0 | $0.00 |
| Gross Income | $553,000 | $9,217 | $11.42 |
| Vacancy @ 4.5% | ($24,885) | ($415) | ($0.51) |
| Effective Gross Income | $528,115 | $8,802 | $10.90 |
| Expenses | ($320,400) | ($5,340) | ($6.61) |
| Net Operating Income | $207,715 | $3,462 | $4.29 |
| Occupancy at Sale | - | | |
| Expense % of PGI / EGI | | 58% | 61% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $51,667 |
| Adjusted Price/Unit | | | $62,620 |
| Capitalization Rate | | | 6.70% |
| Equity Div. / PGIM / EGIM | - | 5.61 | 5.87 |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Assessor | |
| Date / Phone Number | 02/19/2024 | Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | BEDS/BATHS |
|---|---|---|
| 20 | 686 | 1Bed / 1Bath |
| 40 | 868 | 2Bed / 1Bath |

### REMARKS

# IMPROVED SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| **Name** | Wilshire Lofts + Townhomes | Harpers Lodge Apartments | Bluff Creek Apartments | Collinsville Garden Apartments | The Manchester on May | Cedar Lane Apartments | Kentucky Pines Apartments |
| **Address** | 6708 West Wilshire Boulevard | 4739 South Fulton Avenue | 5757 West Hefner Road | 114 South 19th Street | 5660 North May Avenue | 6621 East 19th Street | 5904 South Harvey Avenue |
| **City, State** | Oklahoma City, OK | Tulsa, OK | Oklahoma City, OK | Collinsville, OK | Oklahoma City, OK | Tulsa, OK | Oklahoma City, OK |
| **NRA** | 148,724 | 61,200 | 240,264 | 20,000 | 78,720 | 71,300 | 48,440 |
| **Units** | 119 | 88 | 316 | 24 | 100 | 97 | 60 |
| **Average Unit SF** | 1,250 | 695 | 760 | 833 | 787 | 735 | 807 |
| **Density** | 20.6 | 30.4 | 33.1 | 17.6 | 27.7 | 53.6 | 22.5 |
| **Land Area (AC)** | 5.8 | 2.9 | 9.6 | 1.4 | 3.6 | 1.8 | 2.7 |
| **Land Area (SF)** | 251,341 | 126,289 | 416,429 | 59,416 | 157,426 | 78,844 | 115,913 |
| **Year Built** | 1971 | 1974 | 1985 | 1980 | 1960 | 1977 | 1971 |
| **Location** | Average | Average | Average | Average | Average/Good | Average/Good | Fair/Average |
| **Quality** | Average | Average | Average | Average | Average | Average/Good | Fair/Average |
| **Condition** | Average | Average | Average | Average | Average | Average | Fair/Average |
| **Appeal** | Average | Average | Average | Average | Average | Average | Fair/Average |
| **SALE INFORMATION** | | | | | | | |
| **Date** | | 4/15/2025 | 3/13/2025 | 3/21/2024 | 3/20/2024 | 3/18/2024 | 2/19/2024 |
| **Status** | | Recorded | Recorded | Recorded | Recorded | Recorded | Recorded |
| **Rights Transferred** | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| **Occupancy** | 83.2% | 98.0% | 94.3% | - | - | - | - |
| **Capitalization Rate** | | 7.2% | 7.1% | 6.3% | 6.0% | 6.9% | 6.7% |
| **NOI/Unit** | | $5,331 | $6,323 | $4,975 | $3,105 | $3,879 | $3,462 |
| **NOI/SF NRA** | | $7.67 | $8.32 | $5.97 | $3.94 | $5.28 | $4.29 |
| **$/Unit** | | $74,148 | $89,557 | $79,167 | $52,000 | $56,186 | $51,667 |
| **$/SF NRA** | | $106.62 | $117.79 | $95.00 | $66.06 | $76.44 | $64.00 |
| **Transaction Price** | | $6,525,000 | $28,300,000 | $1,900,000 | $5,200,000 | $5,450,000 | $3,100,000 |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| **Property Rights** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Financing** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Conditions of Sale** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Market Conditions**[1] | | 0% | 0% | 1% | 1% | 1% | 1% |
| **Subtotal Transactional Adj Price** | | $74,148 | $89,557 | $79,958 | $52,520 | $56,747 | $52,183 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| **Location** | | -5% | -5% | -5% | 5% | 0% | 5% |
| **Quality** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Condition** | | -10% | -10% | -10% | 0% | 0% | 0% |
| **Appeal** | | -5% | -5% | 0% | 5% | 5% | 5% |
| **Unit Mix/Unit Size** | | 15% | 10% | 10% | 10% | 10% | 10% |
| **Age** | | 0% | -5% | 0% | 5% | 0% | 0% |
| **Project Amenities** | | 0% | 0% | 0% | 0% | 0% | 0% |
| **Subtotal Property Adjustment** | | -5% | -15% | -5% | 25% | 15% | 20% |
| **TOTAL ADJUSTED PRICE** | | **$70,440** | **$76,123** | **$75,960** | **$65,650** | **$65,260** | **$62,620** |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| LOW | $51,667 | $62,620 |
| HIGH | $89,557 | $76,123 |
| MEDIAN | $65,167 | $68,045 |
| AVERAGE | $67,121 | $69,342 |

[1] Market Conditions Adjustment - Compound annual change in market conditions: 1%
Date of Value (for adjustment calculations): 06/30/25

## SALES COMPARABLE ANALYSIS

### Introduction

The comparable sales indicate an adjusted value range from $62,620 to $76,123/Unit, with a median of $68,045/Unit and an average of $69,342/Unit. The range of total net adjustment applied to the comparables was from -15% to 26%, with an average net adjustment across all comparables of 7%. The level of total adjustment applied to the comparables is considered to be moderate. Overall, the availability of market data and extent of analysis was adequate to develop the subject property's total value. The adjustment process for each comparable sale is discussed in the following paragraphs.

### Discussion of Adjustments

Comparable 1 ($70,440/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -5% for property characteristics. Harpers Lodge Apartments is a garden complex that includes 88 multi-family units on 2.899 acres. It has a slightly superior location in Tulsa, approximately 103.2 miles from the subject. Additionally, this comparable has an average unit size of 695 SF, which is smaller than the average of the subject's units at 1,250 SF. Overall, we have applied adjustments to this sale for differences in location, condition, appeal and unit mix/unit size. The total net adjustment applied to this comparable was downward by -5%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 2 ($76,123/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -15% for property characteristics. This garden development is known as Bluff Creek Apartments. It includes 316 apartment units on 9.56 acres. It has a slightly superior location in Oklahoma City, approximately 2.2 miles from the subject. Additionally, this comparable has an average unit size of 760 SF, which is slightly smaller than the average of the subject's units at 1,250 SF. Overall, adjustments to this project were required to account for differences in location, condition, appeal, unit mix/unit size and age. The total net adjustment applied to this comparable was downward by -15%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given secondary consideration as a value indicator for the subject.

Comparable 3 ($75,960/Unit as adjusted) required a total upward transaction adjustment of 1%. This considers the transaction date of this sale approximately 15 months ago in March 2024. This comparable required a total downward adjustment of -5% for property characteristics. Collinsville Garden Apartments is a market rent apartment complex that includes 24 dwelling units on 1.364 acres. It has a slightly superior location in Collinsville, approximately 103.2 miles from the subject. Additionally, this comparable has an average unit size of 833 SF, which is slightly smaller than the average of the subject's units at 1,250 SF. Overall, this sale required adjustments for location, condition and unit mix/unit size. The total net adjustment applied to this comparable was downward by -4%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 4 ($65,650/Unit as adjusted) required a total upward transaction adjustment of 1%. This considers the transaction date of this sale approximately 15 months ago in March 2024. This comparable required a total upward adjustment of 25% for property characteristics. This market rent development is known as The Manchester on May. It includes 100 apartment units on 3.614 acres. It has a slightly inferior location in Oklahoma City, approximately 4.1 miles from the subject. Additionally, this comparable has an average unit size of 787 SF, which is slightly smaller than the average of the subject's units at 1,250 SF. Overall, we have applied adjustments to this sale for differences in location, appeal, unit mix/unit size and age. The total net adjustment applied to this comparable was upward by 26%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants secondary consideration as a value indicator for the subject.

Comparable 5 ($65,260/Unit as adjusted) required a total upward transaction adjustment of 1%. This considers the transaction date of this sale approximately 15 months ago in March 2024. This comparable required a total upward adjustment of 15% for property characteristics. Cedar Lane Apartments is a market rent complex that includes 97 multi-family units on 1.81 acres. It has a similar location in Tulsa, approximately 105.0 miles from the subject. Additionally, this comparable has an average unit size of 735 SF, which is smaller than the average of the subject's units at 1,250 SF. Overall, adjustments to this sale are applied for differences in appeal and unit mix/unit size. The total net adjustment applied to this comparable was upward by 16%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 6 ($62,620/Unit as adjusted) required a total upward transaction adjustment of 1%. This considers the transaction date of this sale approximately 16 months ago in February 2024. This comparable required a total upward adjustment of 20% for property characteristics. This market rent complex is known as Kentucky Pines Apartments. It includes 60 dwelling units on 2.661 acres. It has a slightly inferior location in Oklahoma City, approximately 11.8 miles from the subject. Additionally, this comparable has an average unit size of 807 SF, which is slightly smaller than the average of the subject's units at 1,250 SF. Overall, this sale required adjustments for location, appeal and unit mix/unit size. The total net adjustment applied to this comparable was upward by 21%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given secondary consideration as a value indicator for the subject.

Case 26-16388-CMG Doc 1278-75 Filed 09/30/26 Entered 09/30/26 16:41:03 Desc
Exhibit 76 - Wilshire Lofts Appraisal Report Page 104 of 130

## SALES COMPARISON APPROACH CONCLUSION

The comparable sales indicate an adjusted value range from $62,620 to $76,123/Unit, with a median of $68,045/Unit and an average of $69,342/Unit. Based on the results of the preceding analysis, Comparable 1 ($70,440/Unit adjusted), Comparable 3 ($75,960/Unit adjusted) and Comparable 5 ($65,260/Unit adjusted) are given primary consideration for the subject's opinion of value.

The following table summarizes the analysis of the comparables, reports the reconciled price per unit value conclusion, and presents the concluded value of the subject property.

**SALES COMPARISON APPROACH CONCLUSION (UNIT)**

| | TRANSACTION | ADJUSTMENT | | | | NET | GROSS | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| COMP | PRICE | TRANSACTIONAL¹ | ADJUSTED | PROPERTY² | FINAL | ADJ % | ADJ % | GIVEN |
| 1 | $74,148 | 0% | $74,148 | -5% | **$70,440** | -5% | 35% | PRIMARY |
| 2 | $89,557 | 0% | $89,557 | -15% | **$76,123** | -15% | 35% | SECONDARY |
| 3 | $79,167 | 1% | $79,958 | -5% | **$75,960** | -4% | 26% | PRIMARY |
| 4 | $52,000 | 1% | $52,520 | 25% | **$65,650** | 26% | 26% | SECONDARY |
| 5 | $56,186 | 1% | $56,747 | 15% | **$65,260** | 16% | 16% | PRIMARY |
| 6 | $51,667 | 1% | $52,183 | 20% | **$62,620** | 21% | 21% | SECONDARY |
| **LOW** | **$62,620** | | | | | | **AVERAGE** | **$69,342** |
| **HIGH** | **$76,123** | | | | | | **MEDIAN** | **$68,045** |
| | | | **SUBJECT UNITS** | | **$/UNIT CONCLUSION** | | | **VALUE** |
| **INDICATED VALUE** | | | **119** | **x** | **$70,000** | **=** | | **$8,330,000** |

¹Cumulative ²Additive — Rounded to nearest $10,000

## INTRODUCTION

The Reconciliation of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. Understanding the profiles of potential buyers and their typical reliance on each approach to value strongly influences the weighting process.

In the open market, the subject property type would command most interest from regional and local buyers that are actively pursuing similar standard investment properties. There is currently very strong buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyers, sellers and other market participants during confirmation of market transactions. The most probable buyer is a regional and local investor.

Based on the overall quality of the data and analyses, and decision-making process of the typical buyer profile of the subject asset, the Income Approach warranted primary emphasis and the Cost and Sales Comparison approaches warranted secondary emphasis in developing our final opinion of market.

## PRESENTATION OF VALUE CONCLUSIONS

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

The following table summarizes our final opinion of the As-Is Market Value of the leasehold interest with the land lease in place and Market Value subject to a Hypothetical Condition of the subject property's leased fee interest. At the request of the client we have also completed an Insurable Replacement Cost Estimate.

| ANALYSIS OF VALUE CONCLUSIONS | |
|---|---|
| **AS-IS VALUATION INDICE** | **MARKET VALUE AS-IS** |
| **INTEREST APPRAISED** | LEASHOLD |
| **DATE OF VALUE** | JUNE 30, 2025 |
| Income Approach | $5,720,000 |
| **FINAL AS-IS VALUE CONCLUSION** | **$5,720,000** |
| **HYPOTHETICAL VALUATION INDICES** | **MARKET VALUE HYPOTHETICAL** |
| **INTEREST APPRAISED** | LEASED FEE |
| **DATE OF VALUE** | JUNE 30, 2025 |
| Sales Comparison Approach | $8,330,000 |
| Income Approach | $8,190,000 |
| **FINAL HYPOTHETICAL VALUE CONCLUSION** | **$8,190,000** |
| Exposure Time (As-Is & Hypothetical) | Six Months or Less |
| Marketing Period (As-Is & Hypothetical) | Six Months or Less |
| **OTHER CONCLUSIONS** | **AS OF JUNE 30, 2025** |
| Insurable Replacement Cost | $12,100,000 |
| Ground Lease Value | $4,450,000 |

We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions of the signers are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- The signers of this report has no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.
- Cody Brandt has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Jay Lefevers, MAI has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- The signers are not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.
- The engagement in this assignment was not contingent upon developing or reporting predetermined results.
- The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice* and the *Code of Professional Ethics and Standards of Professional Appraisal* Practice of the Appraisal Institute.
- Cody Brandt and Quinton Reynolds inspected the property that is the subject of this report. Jay Lefevers, MAI did not inspect the property that is the subject of this report.
- Quinton Reynolds provided assistance to the appraisers signing the certification. Assistance included gathering, analyzing and reporting regional and local area information, confirming and analyzing the subject's zoning and tax information, and confirming some of the comparable data used for this analysis.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

As of the date of this report Jay Lefevers, MAI completed the continuing education program for Designated Members of the Appraisal Institute. As of the date of this report Cody Brandt has completed the Standards and Ethics Education Requirement for (Candidates or Practicing Affiliates) of the Appraisal Institute.

July 3, 2025
Date

Cody Brandt
Valuation Services Director
Certified General Real Estate Appraiser
State of Oklahoma License #13691CGA
+1 918 946 7019
cody.brandt@colliers.com

July 3, 2025
Date

Jay Lefevers, MAI
Executive Managing Director | Texas and Oklahoma
Certified General Real Estate Appraiser
State of Oklahoma License #13765CGA
+1 602 770 4530
jay.lefevers@colliers.com

This appraisal is subject to the following assumptions and limiting conditions:

- The appraisers may or may not have been provided with a survey of the subject property. If further verification is required, a survey by a registered surveyor is advised.
- We assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.
- The exhibits in this report are included to assist the reader in visualizing the property. We have made no survey of the property and assume no responsibility in connection with such matters.
- Unless otherwise noted herein, it is assumed that there are no encroachments, zoning, or restrictive violations existing in the subject property.
- The appraisers assume no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein.
- Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.
- This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.
- The appraisers may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made therefore.
- The statements of value and all conclusions shall apply as of the dates shown herein.
- There is no present or contemplated future interest in the property by the appraisers which is not specifically disclosed in this report.
- Without the written consent or approval of the authors neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraisers and the firm with which the appraisers are connected.
- This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.
- The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.
- The liability of Colliers International Valuation & Advisory Services, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraisers are in no way responsible for any costs incurred to discover or correct any deficiency in the property.

- The appraisers are not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. Colliers International Valuation & Advisory Services and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in value, property damage, or personal injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.
- The appraisers assume no responsibility for determining if the subject property complies with the *Americans with Disabilities Act* (*ADA*). Colliers International Valuation & Advisory Services, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance. This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.
- An on-site inspection of the subject property was conducted. No evidence of asbestos materials on-site was noted. A Phase 1 Environmental Assessment was not provided for this analysis. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.
- A detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.
- This analysis assumes that the financial information provided for this appraisal, including rent rolls and historical income and expense statements; accurately reflect the current and historical operations of the subject property.

Insurable Replacement Cost
Engagement Letter
Subject Data
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

## INSURABLE REPLACEMENT COST

At the client's request, we have included an estimate of the insurable replacement cost estimate of the subject improvements, which represents the replacement cost new of the subject improvements, exclusive of land value and profit, and the costs associated with excavation, site work, foundations and architects fees. Insurance coverage is usually specific to a given project. We have not been provided with the specific policy requirements, which limit the reliability of the conclusion. Insurable replacement cost is a matter of underwriting as opposed to valuation. Users of this report should not construe the conclusion of insurable value to be an indication of market value. The insurable estimate is made using base costs and multiplier adjustments for market conditions and location from *Marshall Valuation Service,* which is assumed to accurately reflect replacement cost of the subject. We assume no liability as to the subject's insurable replacement cost and recommend that an estimate from a reputable insurance company be obtained if further assurance is required.

The following chart summarizes the insurable replacement cost estimate:

| INSURABLE REPLACEMENT COST | | | |
|---|---|---|---|
| **MARSHALL VALUATION SERVICE DIRECT COST** | | | |
| Number of Buildings | 12 | | |
| Gross Building Area | 153,724 SF | **1** | **2** |
| MVS Building Type | | Apartments | Common Areas |
| MVS Section/Page/Class | | 12/16/D(M) | 12/16/D(M) |
| MVS Publication Date | | Dec-21 | Dec-21 |
| Quality Rating | | Average | Average |
| Component SF (Gross) | | 148,724 | 5,000 |
| **Base Cost (Per SF)** | | $81.00 | $35.00 |
| **SQUARE FOOT REFINEMENTS** | | | |
| Fire Sprinklers | | $2.50 | $0.00 |
| **Subtotal** | | **$83.50** | **$35.00** |
| **HEIGHT & SIZE REFINEMENTS** | | | |
| Number of Stories Multiplier | | 1.000 | 1.000 |
| Height Per Story Multiplier | | 1.000 | 1.000 |
| Area/Perimeter Multiplier | | 0.927 | 1.000 |
| **Subtotal** | | **$77.40** | **$35.00** |
| **COST MULTIPLIERS** | | | |
| Current Cost Multiplier | | 1.20 | 1.20 |
| Local Multiplier | | 0.94 | 0.94 |
| **DIRECT COSTS PER SF** | | **$87.31** | **$39.48** |
| Component SF (Gross) | | 148,724 | 5,000 |
| **TOTAL REPLACEMENT COST NEW** | | $12,985,431 | $197,400 |

[1]Colliers International Estimate

| INSURABLE REPLACEMENT COST CONCLUSION | | |
|---|---|---|
| Base Improvement Cost | | $13,182,831 |
| Demolition | 2% | $263,657 |
| Insurable Rplcmnt Cost Exclusions | 10% | ($1,318,283) |
| **INSURABLE REPLACEMENT COST** | | $12,100,000 |

Rounded to nearest $100,000

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

**Jay Lefevers** | Mercury Network Help | Contact Support | What's New | Terms of Use | Sign Out

## Order Details

Orders | Account | Users

Back | Edit Order | Send Message | Set Order Status ▼ | Attach Documents | Complete | Print | Get Help

**Commercial Appraisal Order Details** **Tracking #754748-54483111**

**History (In Progress)**

06/20/25 11:27 AM Order accepted by Appraiser (Jay Lefevers) and In Progress
06/20/25 10:14 AM Bid Message by Client (Winfried Likumahuwa)
*Notes: Remember the client's requirement:*

*The report and letter of transmittal will need to be address to:*

*Newtek Bank, National Association and its affiliates and subsidiaries*
*1981 Marcus Ave Suite 130*
*Lake Success, NY 11042*

*Please contact the following people to set up the inspection and obtain all information.*

*Point of Contact:*
*Michael Shabsels*
*917-453-1192*
*mshabsels@gmail.com*

*Amelia Brittani*
*203.716.8452*
*abrittani@luxmac.com*

*David Shabsels*
*347-623-7088*
*dshabsels@gmail.com*

***Intended users clause: Newtek Bank, and National Association and its affiliates and subsidiaries* Please include the insurable value and remaining economic life*

06/20/25 09:36 AM Appraiser Jay Lefevers has been awarded this order by Client Natasha Valvo.
06/20/25 09:36 AM Bid Message by Client (Natasha Valvo)
*Notes: Fee and time frame accepted. Please engage the report (6708 W Wilshire Blvd, Oklahoma City, OK, 73132) for delivery in 8 business days.*

*Point of Contact:*
*Michael Shabsels*
*917-453-1192*
*mshabsels@gmail.com*

*Amelia Brittani*
*203.716.8452*
*abrittani@luxmac.com*

*David Shabsels*
*347-623-7088*
*dshabsels@gmail.com*

*All engagements are due by 12:00pm on the promised delivery date.*

06/19/25 12:27 PM Appraiser Jay Lefevers submitted a bid on this order. Certified
*Amount: $6,000; Turn Time: 8 business days*
*Notes: Weve appraised this property 3 times, most recently in February 2025. Our local specialist also appraised the neighboring property Tuscany Village and a few of the others in that same area of OKC in the past 6 months. We can complete this as follows*

*8 business days - 6,000*
*10 business days - 5,500*
*15 business days - 4,500*
*20 business days - 4,000*

*Thanks for the opportunity*

06/19/25 12:02 PM Bid Message by Client (Natasha Valvo)
*Notes: Good afternoon*
*If you haven't already please give me an 8 business day turn time option.*
*Thanks*

06/19/25 10:00 AM Bid Pending by Jay Lefevers

**Client Information**

| | | | |
|---|---|---|---|
| **Name** | Natasha Valvo | **Phone** | 412-200-2550 x543 |
| **Company** | Service 1st LLC | **Fax** | |
| **Address** | 1000 Cliff Mine Rd<br>Pittsburgh, PA 15275 | **E-mail** | nvalvo@service1inc.com |

**Order Documents**

| Document Type | Date Uploaded |
|---|---|
| ▼ **Order Documents** | |
| Other | 06/19/2025 |
| Other | 06/19/2025 |
| Other | 06/19/2025 |
| Other | 06/19/2025 |

Details and Tools

## Vendor Information

| | | | |
|---|---|---|---|
| **Name** | Jay Lefevers | **Phone** | 602-770-4530 |
| **Company** | CIVAS | **Fax** | |
| **Address** | 3103 Bee Caves Rd<br>Suite 200<br>Austin, TX 78746-5559 | **E-mail** | jay.lefevers@colliers.com |

## Assignment Information

| | | | |
|---|---|---|---|
| **Product** | Commercial Appraisal Report | | |
| **Order Fee** | $6,000 | **Payment Method** | Invoice |
| **Trans Fee** | | **Loan #** | 2767461-I |
| **Due Date** | 7/2/2025 | **File #** | |
| **Other Ref #** | | **FHA#** | |
| **Internal Order #** | | **Sales Price** | |
| **Loan Type** | | **Lender Name** | |
| **Loan Purpose** | | **Lender Address** | |
| **Invoice #** | | **Invoice Amt** | |
| **Ordered By** | | **DU Case File** | |
| **LPA Key** | | **PDAPI Key** | Edit |
| **BACE Submission ID** | Edit | | |

## Property Information

| | | | |
|---|---|---|---|
| **Address** | 6708 W Wilshire Blvd | **Prop Type** | |
| **Unit Type** | | **Prop Rights** | |
| **City** | Oklahoma City | **Legal Desc** | |
| **State** | OK | **Directions** | Refi**PLEASE GIVE ME AN 8 BUSINESS DAY TURN TIME IF POSSIBLE. INTERIOR INSPECTION REQUIRED. SIGNING APPRAISER MUST COMPLETE THE INTERIOR INSPECTION. * Please include the remaining economic life |
| **Zip Code** | 73132 | **Characteristics** | |
| **Sq Ft** | | | |
| **Site Size** | | | |

## Contact and Access Information

**Borrower:** Shabsels Brothers Summer Camps Home: 111-111-1111
**Co-Borrower:**
**Owner:**
**Occupant:**
**Agent:**
**Other:**
**Appt. Contact:**

## Additional Comments or Instructions to the Vendor

****PLEASE SEE SEPARATE ATTACHMENT UPLOADED TO THE ORDER WITH THE COMPLETE ORDER INSTRUCTIONS**** **PLEASE NOTIFY US IF YOU WILL NOT HAVE ACCESS TO ALL OF THE UNITS** IF YOU ENCOUNTER ANY SITUATION THAT WOULD VIOLATE VALUATION INDEPENDENCE PLEASE REPORT IT IMMEDIATELY TO SERVICE 1ST AT THE FOLLOWING EMAIL ADDRESS. reportviolations@service1inc.com o Service 1st fully supports valuation independence. Our internal policies and procedures ensure strict adherence to all regulatory requirements and professional standards, including Appraiser Independence, USPAP, Dodd-Frank, and individual state requirements. Your assistance in reporting violations will help protect the valuation process from undue influences. The identity of the reporting person will be safe guarded so as to support and protect a process that encourages the open reporting of violations. Any individual reporting a violation will not be negatively impacted in work volume, assignment type, employment, or any other means for reporting the violation. In accepting this order for an appraisal and submitting the requested appraisal, you, as the appraiser, certify that you: (1) are independent of the transaction; (2) have the requisite licensing, education, expertise, and experience necessary to competently complete the appraisal assignment in accordance with USPAP and all applicable industry standards; and (3) were not coerced in any way concerning the appraisal that you have submitted. The client requires that you personally inspect the subject property and comparables included in the report; sub-contracting is not permitted. If anyone other than yourself will be providing assistance in the appraisal process, you must employ him or her, and we must receive their qualifications for the client's approval, prior to accepting this assignment. The client requires that you personally inspect the subject property and comparables included in the report; sub-contracting is not permitted. If anyone other than yourself will be providing assistance in

the appraisal process, you must employ him or her, and we must receive their qualifications for the client's approval, prior to accepting this assignment. Service 1st operates in 50 states and the District of Columbia. AL #AL0185, AK 150891, AR #AMR-199, AZ #RAMC-40298, CA #3004699, CO #200001092, CT #AMC.0000217, DE #X7-0000131, FL #MC328, GA #257, HI AMC-1210, IA #92, ID AMC-4553, IL #558.000262, IN #AMC1700006, KS #KSP172, KY #176, LA #0229, MA 42, MD #32980, ME #AMC3854, MI #1202000193, MN #40548039, MO #2017019913, MS #AMC-133, MT #REA-AMC-LIC9341, NC #NC-1211, ND AMC-ND-2018-027, NE NE2017007, NH #AMC-161, NJ 42AC00009300, NM #AMC1198, NV #AMC.0000912, NY AMC_19_0271, OH #AMC.2019001807, OK #60197AMC, OR #AM-209, PA #AMC000200, RI #REA.0021-AMC, SC #20, SD #AMC-SD-1148-2017, TN #232, TX #2000244, UT #10504022-AMCO, VA #4009000174, VT #077.0131803.MAIN, WA #3000227, Washington D.C. AMC0028, WI #8-900, WV #WV010121, WY AMC-116 If you have any questions regarding this assignment please email our Manager of Commercial Valuations Natasha Phillips nvalvo@service1inc.com **INSURABLE VALUE REQUIRED** **DO NOT DISCUSS DELIVERY DATE OR FEE WITH ANYONE OTHER THAN SERVICE 1ST. WE ARE YOUR CLIENT. IF SOMEONE ELSE ASKS YOU FOR ANY INFORMATION ABOUT WHEN THEY WILL RECEIVE THE REPORT OR HOW MUCH THE FEE IS ASK THEM TO CALL THEIR SERVICER**

If you have any questions regarding this assignment please email our Manager of Commercial Valuations Natasha Phillips nvalvo@service1inc.com The client will not accept any statement of financial limit on appraiser liability added to the appraisal. NOTE: IF YOU HAVE PERFORMED VALUATION SERVICES FOR THE SUBJECT PROPERTY WITHIN THE LAST 3 YEARS THAT WAS NOT FOR THE CLIENT IN THIS ASSIGNMENT PLEASE CONTACT SERVICE 1st BEFORE STARTING ON THE ASSIGNMENT. Appraisers must have access to and use CoStar data in the preparation of the appraisal. The appraiser is not limited to CoStar data only. If the appraiser finds alternate data they feel is more appropriate for the assignment they may substitute, but they need to have checked the CoStar data base completely to insure they are considering all available data for an assignment. PLEASE ADD THE CLIENT ORDER NUMBER TO THE APPRAISAL IN A PROMINENT LOCATION WHERE IT CAN BE EASILY IDENTIFIED BY THE READER. Per client request please provide a copy of the data/listing sheet for all comparable sales utilized in the appraisal **Please do not place additional contingencies on the appraisal without prior consent from Service 1st. **The client requests that recent comparable sales be utilized in the appraisal to reflect current market conditions. EXTERIOR INSPECTIONS ¿ If the client has requested an exterior inspection, please do not contact the subject property owner or occupant as this is a client confidentiality request. Do not trespass on the subject property and do not disclose the client provided information or the client¿s identity. **Please include the estimated value in the letter of transmittal. The client has provided descriptive information about the subject property that was obtained from past valuations. If your research indicates a significant deviation from the client provided data, please provide your data source for that information, or support for your differing interpretation of the physical description or use of the subject property. It is requested that the appraiser provide the current as-is market value of the property and comment on any listing information of the subject within the past year in addition to the sale¿s history within the past 3 years. If the appraiser has ever appraised the subject property it must be noted in the appraisal report. The appraisal must include an adjustment grid, pictures of the comparable sale properties as well as a location map. The comparable sales should ¿bracket¿ the estimated value of the subject on both an unadjusted and adjusted basis. Using only the GRM Method is not acceptable; the appraisal must include the Direct Capitalization Method. The appraisal must include pictures of the comparable rental properties as well as a location map. reports include an adjustment grid for the comparables used in the Sales Comparison Approach. PLEASE PROVIDE NEW, ORIGINAL, CLEAR PHOTOS OF THE FRONT, ALL SIDES, STREET AND ADDRESS VERIFICATION FOR THE SUBJECT PROPERTY. IF AN INTERIOR INSPECTION IS REQUESTED, PLEASE PROVIDE A MINIMUM OF 6 INTERIOR PHOTOS. **A LOCATION MAP SHOWING THE SUBJECT AND ALL COMPS SHOULD ALSO BE INCLUDED. ***COMP PHOTOS MUST BE ORIGINALS (YOU CANNOT USE MLS)*** Please provide information on the microeconomic influences and trends that affect the subject property. These influences can include nearby competitive properties and developments, REO activity, nearby employment centers, traffic flows and other influences that directly influence the subject property. Provide a summary on the current trends and anticipated near term trends for these microeconomic influences. Please provide information on the macroeconomic influences and trends affecting the subject property. These can include area employment trends, population trends, major road improvements and highway extensions, regional transportation trends including airports and railway hubs. Provide a summary on the current trends and anticipated near term trends for these macroeconomic influences. Do not apply lease up charges if the subject building appears fully occupied. Please make the extraordinary assumption that the tenant will remain in place for an existing lease term or the owner/occupant will remain in the subject building. EXTERIOR INSPECTIONS - The client has provided descriptive information about the subject property that was obtained from past valuations. PLEASE MAKE THE EXTRAORDINARY ASSUMPTION THE CLIENT PROVIDED GLA AND INTERIOR INFORMATION IS CORRECT FOR EXTERIOR INSPECTIONS. If your research indicates a significant deviation from the client provided data, please provide your data source for that information, or support for your differing interpretation of the physical description or use of the subject property. INTERIOR INSPECTIONS ¿ PLEASE MEASURE THE SUBJECT BUILDING AND USE THAT INFORMATION IN YOUR APPRAISAL REPORT. In accepting this order for an appraisal and submitting the requested appraisal, you, as the appraiser, certify that you: (1) are independent of the transaction; (2) have the requisite education, expertise, and experience necessary to competently complete the appraisal assignment; and (3) were not coerced in any way concerning the appraisal that you have submitted. Service 1st operates in 50 states and the District of Columbia. AL #AL0185, AK, AR #AMR-199, AZ #RAMC-40298, CA #3004699, CO #200001092, CT #AMC.0000217, DE #X7-0000131, FL #MC328, GA #257, HI AMC-1210, IA #92, ID AMC-4553, IL #558.000262, IN #AMC1700006, KS #KSP172, KY #176, LA #0229, MA, MD #32980, ME #AMC3854, MI #1202000193, MN #40548039, MO #2017019913, MS #AMC-133, MT #REA-AMC-LIC9341, NC #NC-1211, ND, NE NE2017007, NH #AMC-161, NJ, NM #AMC1198, NV #AMC.0000912, NY, OH, OK #60197AMC, OR #AM-209, PA #AMC000200, RI, SC #20, SD #AMC-SD-1148-2017, TN #232, TX #2000244, UT #10504022-AMCO, VA #4009000174, VT #077.0131803.MAIN, WA #3000227, Washington D.C., WI #8-900, WV #WV010121, WY AMC-116 In accepting this assignment you hereby agree to the following: 1. The lender, Newtek Small Business Finance, LLC, is your client for this assignment. All appraisals shall be addressed and certified to either Newtek Small Business Finance, LLC its successors and/ or assigns as noted on the above letterhead. 2. All appraisals will conform to the Financial Institutions Reform, Recovery and Enforcement Act of 1989 (FIRREA), the Uniform Standards of Professional Appraisal Practice (USPAP) and to the Appraisal Standards of Newtek Small Business Finance, LLC which standards are attached and identified as "Attachment A." 3. The Effective Date(s) in your appraisal should be the date of your inspection. 4. Complete appraisals must address the Sales Comparison and Cost approaches to value. It must incorporate a reasonable methodology, which reconciles these approaches into a value conclusion. If one or more approaches are not used, the appraiser must explain the reason for eliminating those approaches. 5. The Cost Approach alone is unacceptable for real estate (acceptable for personal property Refi**PLEASE GIVE ME AN 8 BUSINESS DAY TURN TIME IF POSSIBLE. INTERIOR INSPECTION REQUIRED.

SIGNING APPRAISER MUST COMPLETE THE INTERIOR INSPECTION. * Please include the remaining economic life

# Valuation Glossary 2024

Unless specified otherwise, these definitions were extracted or paraphrased from the following sources or publications:

- The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022 (Dictionary).
- Uniform Standards of Professional Appraisal Practice, 2020-2023 Edition (USPAP).
- The Appraisal of Real Estate, Fifteenth Edition, Appraisal Institute, Chicago, Illinois, 2020 (15th Edition).

### Absolute Net Lease
A lease in which the tenant pays all expenses including structural maintenance, building reserves, and management; often a long-term lease to a credit tenant. *(Dictionary)*

### Ad Valorem Tax
A real estate tax based on the assessed value of the property, which is not necessarily equivalent to its market value. *(15th Edition)*

### Arm's-length Transaction
A transaction between unrelated parties who are each acting in his or her own best interest. *(Dictionary)*

### As-Is Market Value
The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. *(Dictionary)*

### Assessed Value
The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. *(Dictionary)*

### Average Daily Room Rate (ADR)
In the lodging industry, the net rooms revenue derived from the sale of guest rooms divided by the number of paid occupied rooms. *(Dictionary)*

### Band of Investment
A technique in which the capitalization rates attributable to components of an investment are weighted and combined to derive a weighted-average rate attributable to the total investment. *(Dictionary)*

### Cash-Equivalent Price
The sale price of a property that is equivalent to what a cash buyer would pay. *(Dictionary)*

### Common Area
The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities. *(Dictionary)*

### Contract Rent
The actual rental income specified in a lease. *(15th Edition)*

### Cost Approach
A set of procedures through which a value indication is derived for the fee simple estate by estimating the cost new as of the effective date of the appraisal to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. The contributory value of any site improvements that have not already been considered in the total cost can be added on a depreciated-cost basis. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property rights being appraised. *(Dictionary)*

### Curable Functional Obsolescence
An element of depreciation; a curable defect caused by a flaw involving the structure, materials, or design, which can be practically and economically corrected. *(Dictionary)*

### Debt Coverage Ratio (DCR)
The ratio of net operating income to annual debt service, which measures the relative ability of a property to meet its debt service out of net operating income; also called *debt service coverage ratio (DSCR).* (*Dictionary)*

### Deferred Maintenance
Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of a property. *(Dictionary)*

### Depreciation
In appraisal, a loss in the value of improvements from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the value of the improvement on the same date. *(Dictionary)*

### Direct Costs
Expenditures for the labor and materials used in the construction of improvements; also called *hard costs.* *(Dictionary)*

### Discounted Cash Flow (DCF) Analysis
The procedure in which a discount rate is applied to a set of projected income streams and a reversion. The analyst specifies the quantity, variability, timing, and duration of the income streams and the quantity and timing of the reversion, and discounts each to its present value at a specified yield rate. *(Dictionary)*

### Discount Rate
A rate of return on capital used to convert future payments or receipts into present value. *(Dictionary)*

### Disposition Value
The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider their best interests.
7. An adequate marketing effort will be made during the exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

### Easement
The right to use another's land for a stated purpose. Access or right-of-way easements may be acquired by private parties or public utilities. Governments may be the beneficiaries of easements placed on privately owned land that is dedicated to conservation, open space, or preservation. *(15th Edition)*

### Economic Life
The period over which improvements to real estate contribute to property value. *(Dictionary)*

### Effective Age
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. *(Dictionary)*

### Effective Date
The date on which the appraisal or review opinion applies (SVP) *(Dictionary)*

### Effective Gross Income (EGI)
The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income. *(Dictionary)*

### Effective Gross Income Multiplier (EGIM)
The ratio between the sale price (or value) of a property and its effective gross income. *(Dictionary)*

### Effective Rent
The total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions - e.g. free rent, excessive tenant improvements, moving allowances, lease buyouts, cash allowances, and other lease incentives. *(15th Edition)*

### Eminent Domain
The right of government to take private property for public use upon the payment of just compensation. The Fifth Amendment of the U.S. Constitution, also known as the *takings clause*, guarantees payment of just compensation upon appropriation of private property. *(Dictionary)*

### Entrepreneurial Incentive
The amount an entrepreneur expects or wants to receive as compensation for providing coordination and expertise and assuming the risks associated with the development of a project. Entrepreneurial incentive is the expectation of future reward as opposed to the profit actually earned on the project. *(Dictionary)*

### Entrepreneurial Profit
A market-derived figure that represents the amount an entrepreneur received for his or her contribution to a past project to compensate for his or her time, effort, knowledge, and risk; the difference between the total cost of a property (cost of development) and its market value (property value after completion), which represents the entrepreneur's compensation for the risk and expertise associated with development. An entrepreneur is motivated by the prospect of future value enhancement (i.e., the entrepreneurial incentive). An entrepreneur who successfully creates value through new development, expansion, renovation, or an innovative change of use is rewarded by entrepreneurial profit. Entrepreneurs may also fail and suffer losses. *(Dictionary)*

### Excess Land
Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. *(Dictionary)*

### Excess Rent
The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the lessor and may reflect superior management, a lease execution in an earlier, stronger rental market, or an agreement of the parties. Due to the higher risk inherent in the receipt of excess rent, it may be calculated separately and capitalized or discounted at a higher rate in the income capitalization approach. *(15th Edition)*

### Expense Stop
A clause in a lease that limits the landlord's expense obligation, which results in the lessee paying any operating expenses above a stated level or amount. *(Dictionary)*

### Exposure Time
An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. *(USPAP)*

### Extraordinary Assumption
An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. An extraordinary assumption may be used in an assignment only if:

- It is required to properly develop credible opinions and conclusions;
- The appraiser has a reasonable basis for the extraordinary assumption;
- Use of the extraordinary assumption results in a credible analysis; and
- The appraiser complies with the disclosure requirements set forth in USPAP for extraordinary assumptions. *(USPAP)*

### External Obsolescence
A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be either temporary or permanent. There are two forms of external obsolescence: economic and locational. *(Dictionary)*

### Fair Market Value
In nontechnical usage, a term that is equivalent to the contemporary usage of *market value*.

As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency or interpreted differently by court precedent. *(Dictionary)*

### Feasibility Analysis
A study of the cost-benefit relationship of an economic endeavor. *(USPAP)*

### Fee Simple Estate
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. *(Dictionary)*

### Floor Area Ratio (FAR)
The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. *(Dictionary)*

### Functional Obsolescence
The impairment of functional capacity of improvements according to market tastes and standards. *(Dictionary)*

### Functional Utility
The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. *(Dictionary)*

### Furniture, Fixtures, and Equipment (FF&E)
Business trade fixtures and personal property, exclusive of inventory. (Dictionary)

### Going-concern
An established and operating business having an indefinite future life. *(Dictionary)*

### Going-concern Value
An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the *market value of the going concern or market value of the total assets of the business*. *(Dictionary)*

### Gross Building Area (GBA)
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. *(Dictionary)*

### Gross Leasable Area (GLA)
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. *(Dictionary)*

### Gross Living Area (GLA)
Total area of finished, above-grade residential space area; calculated by measuring the outside perimeter of the structure and includes only finished, habitable, above-grade living space. (Finished basements and attic areas are not generally included in total gross living area. Local practices, however, may differ.) *(Dictionary)*

### Highest & Best Use
The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market

participant would have in mind for the asset when formulating the price that it would be willing to bid (IVS). *(Dictionary)*

### Hypothetical Condition

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. *(USPAP)*

### Income Capitalization Approach

In the income capitalization approach, an appraiser analyzes a property's capacity to generate future benefits and capitalizes the income into an indication of present value. The principle of anticipation is fundamental to this approach. Techniques and procedures from this approach are used to analyze comparable sales data and to measure obsolescence in the cost approach. *(15th Edition)*

### Incurable Functional Obsolescence

An element of depreciation; a defect caused by a deficiency or superadequacy involving the structure, materials, or design that cannot be practically or economically corrected as of the effective date of the appraisal. *(Dictionary)*

### Indirect Costs

Expenditures or allowances for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract. Indirect costs may include administrative costs, professional fees, financing costs and the interest paid on construction loans, taxes and the builder's or developer's all-risk insurance during construction, and marketing, sales, and lease-up costs incurred to achieve occupancy or sale. Also called *soft costs*. *(Dictionary)*

### Interim Use

The use contemplated by the market participants that the subject real estate can be put to while waiting for certain subsequent factors to occur. *(Dictionary)*

### Investment Value

The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. *(Dictionary)*

### Leased Fee Interest

The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversion right when the lease expires. *(Dictionary)*

### Leasehold Estate

The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. *(Dictionary)*

### Legal Nonconforming Use

A use that was lawfully established and maintained, but no longer conforms to the use regulations of its current zoning; sometimes known as a legally nonconforming use. *(Dictionary)*

### Liquidation Value

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a short time period.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under extreme compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider to be their best interests.
7. A normal marketing effort is not possible due to the brief exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

### Market Area

The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas, or the competitive market area may be distinguished from the general market area. *(Dictionary)*

### Market Rent

The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. *(Dictionary)*

### Market Study

An analysis of the market conditions of supply, demand, and pricing for a specific property type in a specific area. *(Dictionary)*

### Market Value (Most Common Non-FRT)

The most probable price, as of a specific date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue distress. *(Dictionary)*

### Market Value (Interagency Guidelines)

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. ( *12 CFR, Part 34, Subpart C - Appraisals, 34.42(h))*.

### Marketability Analysis

The study of how a specific property is expected to perform in a specific market. A marketability analysis expands on a market analysis by addressing a specific property. *(Dictionary)*

### Neighborhood Analysis

The objective analysis of observable or quantifiable data indicating discernible patterns of urban growth, structure, and change that may detract from or enhance property values; focuses on four sets of considerations that influence value: social, economic, governmental, and environmental factors. *(Dictionary)*

### Net Net Net Lease

An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management. Also called *NNN lease, triple net lease*, or *fully net lease. (Dictionary)*

### Net Operating Income (NOI)

The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). *(15th Edition)*

### Obsolescence

One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. *(Dictionary)*

### Off-site Costs

Costs incurred in the development of a project excluding on-site costs such as grading and construction of the building and other improvements; also called *common costs* or *off-site improvement costs. (Dictionary)*

### On-site Costs

Costs incurred for the actual construction of buildings and improvements on a particular site. *(Dictionary)*

### Overage Rent

The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakeven sales volume. *(15th Edition)*

### Overall Capitalization Rate (OAR)

The relationship between a single year's net operating income expectancy and the total property price or value. *(Dictionary)*

### Parking Ratio

The ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances. *(Dictionary)*

### Potential Gross Income (PGI)

The total income attributable to property at full occupancy before vacancy and operating expenses are deducted. *(Dictionary)*

### Potential Gross Income Multiplier (PGIM)

The ratio between the sale price (or value) of a property and its annual potential gross income. *(Dictionary)*

### Present Value (PV)

The value of a future payment or series of future payments discounted to the current date or to time period zero. *(Dictionary)*

### Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy. *(Dictionary)*

### Qualitative Adjustment

An indication that one property is superior, inferior, or similar to another property. Note that the common usage of the term is a misnomer in that an adjustment to the sale price of a comparable property is not made. Rather, the indication of a property's superiority or inferiority to another is used in relative comparison analysis, bracketing, and other forms of qualitative analysis. *(Dictionary)*

### Quantitative Adjustment
In the application of the sales comparison and income capitalization approaches, a numerical (dollar or percentage) adjustment to the sale price, rent, or expense amount of a comparable property to account for the effect on value of a difference between each comparable property and the subject property. *(Dictionary)*

### Rentable Area
The amount of space on which the rent is based; calculated according to local practice. *(Dictionary)*

### Replacement Cost
The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout. *(Dictionary)*

### Replacement Cost for Insurance Purposes
The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design and layout for insurance coverage purposes guaranteeing that damaged property is replaced with a new property (i.e., depreciation is not deducted). *(Dictionary)*

### Reproduction Cost
The estimated cost to construct, at current prices as of the effective date of the appraisal, an exact duplicate or replica of the building being appraised, using the same or similar materials, construction standards, design, layout, and quality of workmanship and embodying all the deficiencies, superadequacies, and obsolescence of the subject building. *(Dictionary)*

### Retrospective Value Opinion
A value opinion effective as of a specified historical date. The term *retrospective* does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." *(Dictionary)*

### Sales Comparison Approach
The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered vacant when an adequate supply of comparable sales is available. *(Dictionary)*

### Scope of Work
The type and extent of research and analysis in an appraisal or appraisal review assignment. Scope of work includes, but is not limited to:
The extent to which the property is identified;
The extent to which tangible property is inspected;
The type and extent of data researched; and
The type and extent of analysis applied to arrive at opinions or conclusions. *(USPAP)*

### Shopping Center Types
Neighborhood Shopping Center: The smallest type of shopping center, generally with a gross leasable area of between 30,000 and 100,000 square feet. Typical anchors include supermarkets. Neighborhood shopping centers offer convenience goods and personal services and usually depend on a market population support of 3,000 to 40,000 people.

Community Shopping Center: A shopping center of 100,000 to 400,000 square feet that usually contains one junior department store, a variety store, discount or department store. A community shopping center generally has between 20 and 70 retail tenants and a market population support of 40,000 to 150,000 people.

Regional Shopping Center: A shopping center of 300,000 to 900,000 square feet that is built around one or two full-line department stores of approximately 200,000 square feet each plus small tenant spaces. This type of center is typically supported by a minimum population of 150,000 people.

Super-Regional Center: A large center of 600,000 to 2.0 million square feet anchored by three or more full-line department stores. This type of center is typically supported by a population area of 300,000 people. *(15th Edition)*

### Sum of the Retail Values
The sum of the separate and distinct market value opinions for each of the units in a condominium; subdivision development, or portfolio of properties, as of the date of valuation. The aggregate of retail values does not represent the value of all the units as sold together in a single transaction; it is simply the total of the individual market value conclusions. An appraisal has an effective date, but summing the sales prices of multiple units over an extended period of time will not be the value on that one day unless the prices are discounted to make the value equivalent to what another developer or investor would pay for the bulk purchase of the units. Also called the *aggregate of the retail values* or *aggregate retail selling price*. *(Dictionary)*

### Superadequacy
An excess in the capacity or quality of a structure or structural component; determined by market standards. *(Dictionary)*

### Surplus Land

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. *(Dictionary)*

### Tenant Improvements (TIs)

1. Fixed improvements to the land or structures installed for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. *(Dictionary)*

### Usable Area

The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas. *(Dictionary)*

### Useful Life

The period of time over which a structure or a component of a property may reasonably be expected to perform the function for which it was designed. *(Dictionary)*

### Vacancy and Collection Loss

A deduction from potential gross income *(PGI)* made to reflect income deductions due to vacancies, tenant turnover, and nonpayment of rent; also called *vacancy and credit loss* or *vacancy and contingency loss. (Dictionary)*

### Yield Capitalization

A method used to convert future benefits into present value by (1) discounting each future benefit at an appropriate yield rate, or (2) developing an overall rate that explicitly reflects the investment's income pattern, holding period, value change, and yield rate. *(Dictionary)*

# State of Oklahoma

***Glen Mulready, Insurance Commissioner***

## Oklahoma Real Estate Appraiser Board

*This is to certify that:*

# Jay Lefevers

*has complied with the provisions of the Oklahoma Real Estate Appraisers Act to transact business as a* **State Certified General** *Real Estate Appraiser in the State of Oklahoma.*

*In Witness Whereof, I have hereunto set my hand and caused the seal of my office to be affixed at the City of Oklahoma City, State of Oklahoma, this 8th day of May , 2023 .*

*Glen Mulready, Insurance Commissioner*
*Chairperson, Oklahoma Real Estate Appraiser Board*

*Members, Oklahoma Real Estate Appraiser Board*

*Expires:*
***05/31/2026***

*Oklahoma Appraiser Number:*
***13765CGA***

Colliers



# Jay S. Lefevers, MAI

Managing Director | Austin
Valuation & Advisory Services

jay.lefevers@colliers.com
Mobile: +1 602 770 4530
colliers.com

3103 Bee Caves Road
Suite 200
Austin, Texas 78746
United States

## Education or Qualifications

MBA - Master of Business Administration – Baylor University (Waco)

BBA - Bachelor of Business Administration – The University of Texas (Austin)

## State Certifications

Oklahoma

Texas

## Area of Expertise

Jay Lefevers is the Managing Director of the Austin office of Colliers International Valuation & Advisory Services, covering the areas of Austin and San Antonio. Mr. Lefevers began his real estate valuation career in 1986. His valuation assignments have involved a wide variety of property types including hotels/motels/resorts, office buildings, industrial properties, retail shopping and strip centers, multi-family complexes, medical office buildings, restaurants, self-storage facilities, c-stores/ gas stations, mobile home/rv parks, schools, churches, commercial and residential land, custom and tract residential subdivisions, and special purpose properties.

During 20+ years of his career Mr. Lefevers was the Principal of Lefevers Viewpoint Group, Inc., a regional real estate appraisal firm with offices in Phoenix, Austin, and San Jose. Mr. Lefevers has provided expert witness testimony in Federal Bankruptcy Courts and via numerous depositions.

## Affiliations or Memberships

MAI, Member of Appraisal Institute

## Professional Background

CBRE, Inc. – Managing Director (2014-2019)

Management of the Valuation & Advisory Services offices in Northern California (San Jose), Central California (Fresno), Nevada (Las Vegas and Reno), Arizona (Phoenix and Tucson), and New Mexico (Albuquerque).

Lefevers Viewpoint Group, Inc. – Principal (1992 – 2014)

Founder of regional appraisal firm with offices in Phoenix, Austin, and San Jose

## Representative Clients and Projects

- Western Alliance Bank (Alliance Bank, Bank of Nevada, Bridge Bank, Torrey Pines Bank)
- BBVA Compass Bank
- Bank of America
- PNC Bank
- JPMorgan Chase Bank
- Wells Fargo
- Bank of George
- Comerica Bank
- Rabobank
- KeyBank
- IMH Financial
- BMO Harris Bank
- AEGON Asset Management
- YAM Capital
- Bank of the West

# *State of Oklahoma*

***Glen Mulready, Insurance Commissioner***

## *Oklahoma Real Estate Appraiser Board*

*This is to certify that:*

# Cody A. Brandt

*has complied with the provisions of the Oklahoma Real Estate Appraisers Act to transact business as a* **State Certified General** *Real Estate Appraiser in the State of Oklahoma.*

*In Witness Whereof, I have hereunto set my hand and caused the seal of my office to be affixed at the City of Oklahoma City, State of Oklahoma, this 8th day of July , 2022 .*

*Glen Mulready, Insurance Commissioner*
*Chairperson, Oklahoma Real Estate Appraiser Board*

*Members, Oklahoma Real Estate Appraiser Board*

*Expires:*
***07/31/2025***

*Oklahoma Appraiser Number:*
***13691CGA***

Colliers

# Cody Brandt



Valuation Services Director
Valuation & Advisory Services

cody.brandt@colliers.com
Direct: +1 918 946 7019
www.colliers.com

Tulsa | Oklahoma City
Wichita | Kansas City
Springfield | Joplin

United States

## Education or Qualifications

Master of Real Estate | Georgetown University

Bachelor of Landscape Architecture | Oklahoma State University

## State Certifications

Oklahoma

Kansas

Missouri

Texas

## Area of Expertise

Cody Brandt is a Valuation Services Director located in Tulsa, Oklahoma. Cody has completed a wide variety of appraisal assignments from market studies, rent comparable studies, and appraisals for the following asset types: Multifamily, Affordable Housing, Single Family Rentals & Build for Rent, Land & Subdivisions, Retail, Office, Industrial, Parking Garages, and other specialty commercial property types.

Cody covers the Oklahoma, Kansas, and Western Missouri market areas.

## Affiliations or Memberships

Urban Land Institute (ULI)

The Congress for New Urbanism (CNU)

Tulsa Young Professionals (TYPROS)

## Professional Background

Cody has worked in the commercial real estate industry for over a decade and started his career in research and economics before working as an appraiser at both CBRE and JLL, prior to joining as a Valuation Services Director at Colliers.

JLL | Associate Director, Valuation

CBRE | Senior Associate, Valuation

CBRE | Senior Research Analyst

JLL | Field Research Analyst

Cody has been based in various other markets during his career including Washington, DC and Dallas, TX. Cody has also completed assignments in nearly all 48 continental United States and has completed a wide range of small commercial properties with value as little as $500,000 to multi-state/ multi-property portfolios in excess of $500 million.

## Appraisal Courses

- Appraisal Principles, Procedures, USPAP
- Report Writing and Case Studies
- Statistics, Modeling, and Finance
- Site Valuation and Cost Approach
- Sales Comparison Approach
- Income Approach I & II
- Market Analysis and Highest & Best Use

## Representative Clients

- JLL Capital Markets
- CBRE Capital Markets
- Carlyle Group Inc.
- Wells Fargo, N.A.
- Deutsche Bank, N.A.
- Capital One, N.A.
- BOKF, N.A.
- Numerous Fannie Mae, Freddie Mac lenders (Bellwether Enterprise, Berkadia, Arbor Realty Trust, KeyBank N.A., PGIM Real Estate, Greystone)

## Notable Assignments

- The Flats on Archer | Oklahoma's highest per unit multifamily sale.
- Trulo Homes Jenks | One of Oklahoma's first build for rent single-family projects.
- Atlier Dallas | High-rise mixed-income, mixed-use, and partial interest parking garage.
- Gabriella Dallas | Mixed-use, grocery anchored high-rise apartments.

Cody has completed work on some of the most complex projects in the region including a thousand + unit single-family rental portfolio located in over a dozen markets, large scale mixed-use and commercial projects, affordable housing projects with multiple deed restrictions.

# Valuation & Advisory Services



Accelerating success.

# Valuation & Advisory Services

Real estate valuations play a pivotal role in today's business climate. An accurate and well supported opinion of property value can mean the difference between reaching a critical goal—securing a loan, closing a sale, reporting to investors, choosing the best asset—or failing to achieve it altogether.

Colliers Valuation & Advisory Services' reports are designed to deliver insight into a property's fundamentals, its competition and the overall market dynamics affecting value. A solid valuation report can be a strategic asset for investors, lenders and owners, provided that it addresses both a property's unique characteristics and the most current market conditions.

Commitment to high-end client service, coupled with Colliers' unparalleled market intelligence and resources, differentiates us as the firm of choice in the real estate industry.

## Professional

Our professionals share a commitment to deliver the highest level of service and consistent results. We go the extra mile for our clients, whether this means meeting a tight deadline or working with a complex and challenging property.

## Technology

Our unmatched report creation technology speeds appraisals through the pipeline. This secure, centralized production system generates a wide range of reports and high volume portfolio orders without delays.

## Information

Today's business climate places valuation in a more pivotal position than ever before. All our appraisals are evaluated and approved by an experienced review team to ensure our clients receive concise and timely appraisals. With clear, prompt reporting and a comprehensive, big picture approach, Colliers' valuation and advisory reports give our clients the information they need to make better business decisions.



# What We Do




400+
licensed appraisers and staff

30,000+
assignments completed annually

63
Valuation & Advisory Services
market locations across the country

Real estate advisors in 501 offices in 65 countries.

Founding member of the World Green Building Council

Recognized and ranked 17 consecutive years, more than any other real estate firm

Ranked in the top 3 most recognized global commercial real estate brands by The Lipsey Company

Ranked in the world's top female-friendly companies.



# Valuation & Advisory Services National Leadership

**Jeremy Walling, MAI, MRICS**
President | US
Valuation & Advisory Services
Jeremy.Walling@colliers.com
+1 312 371 4920

**Jeff Shouse, MAI, CRE**
Executive Vice President
Western US
Jeff.Shouse@colliers.com
+1 916 724 5531

**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Advisory Services
Bruce.Nell@colliers.com
+1 614 437 4687

**PJ Cusmano, MAI, MRICS**
Executive Vice President
Eastern US
PJ.Cusmano@colliers.com
+1 813 229 1599

**Jerry Gisclair, MAI, MRICS**
Executive Vice President
US Client Relations & Service
Jerry.Gisclair@colliers.com
+1 813 871 8531

**Anjanette "AJ" Hutson, MAI, AI-GRS**
Executive Managing Director
Quality Assurance
AJ.Hutson@colliers.com
+1 704 973 7202

## Our Experts

To learn more about our Regional and Market Valuation Experts, please click on or scan the QR code.

## Why work with Colliers?

**We act as an extension of your team.**

Our approach is collaborative, nimble and informed by uncommon knowledge. By aligning with your core business needs, we develop and execute customized real estate solutions to support your growth strategy.

**We are both results and process-driven.**

From the first handshake to the last, we manage the valuation process to minimize disruption, mitigate risk and mediate competing perspectives so that you can focus on what you do best. You can count on us to stay focused on your priorities.

**We are defined by our people.**

We attract an exemplary roster of top valuation experts across the United States – specialists who save you time and money by cutting through the noise to deliver the most favorable outcome.

*This document has been prepared by Colliers for advertising and general information only. Colliers makes no guarantees, representations or warranties of any kind, expressed or implied, regarding the information including, but not limited to, warranties of content, accuracy and reliability. Any interested party should undertake their own inquiries as to the accuracy of the information. Colliers excludes unequivocally all inferred or implied terms, conditions and warranties arising out of this document and excludes all liability for loss and damages arising there from. This publication is the copyrighted property of Colliers and/or its licensor(s). © 2023. All rights reserved. This communication is not intended to cause or induce breach of an existing engagement agreement.*

Colliers