UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET**
**FOR THE PERIOD AUGUST 1, 2026 THROUGH AUGUST 31, 2026**

| | |
|---|---|
| In re SIMAD Holdings Ltd., *et al.*[1] | Applicant: Cole Schotz P.C. |
| Case No. 26-16388 (CMG) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 4 and June 5, 2026 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Michael D. Sirota* 9/30/2026
MICHAEL D. SIROTA Date

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings, Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

# SECTION I
# FEE SUMMARY

Summary of Amounts Requested for the Period
August 1, 2026 through August 31, 2026 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $1,875,261.50 |
| Disbursement Total | $10,594.07 |
| Total Fees Plus Disbursements | $1,885,855.57 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $4,067,721.51 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $713,085.04 |
| Total Holdback: | $794,330.80 |
| Total Received by Applicant: | $3,273,390.71 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 46.00 | $1,800.00 | $82,800.00 |
| Warren A. Usatine<br>Member | 1995 | 62.60 | $1,375.00 | $86,075.00 |
| David M. Bass<br>Member | 1994 | 187.20 | $1,250.00 | $234,000.00 |
| Felice R. Yudkin<br>Member | 2005 | 148.90 | $1,150.00 | $171,235.00 |
| James G. Stefanick<br>Member | 2000 | 49.20 | $1,110.00 | $54,612.00 |
| Steven L. Klepper<br>Member | 1993 | 9.30 | $1,035.00 | $9,625.50 |
| Roger M. Iorio<br>Member | 2002 | 152.40 | $1,045.00 | $159,258.00 |
| Philip A. Selden<br>Member | 2007 | 64.60 | $975.00 | $62,985.00 |
| Daniel J. Harris<br>Member | 2008 | 154.90 | $950.00 | $147,155.00 |
| Jeffrey H. Schechter<br>Member | 1988 | 13.90 | $950.00 | $13,205.00 |
| Brian A. Flank<br>Member | 2004 | 9.80 | $925.00 | $9,065.00 |
| Robyn A. Pellegrino<br>Member | 1996 | 57.60 | $905.00 | $52,128.00 |
| Christopher J. Caslin<br>Member | 2000 | 1.60 | $890.00 | $1,424.00 |
| Evelyn D. Giaccio<br>Member | 1986 | 4.50 | $890.00 | $4,005.00 |
| John W. Dalo<br>Member | 2014 | 40.70 | $725.00 | $29,507.50 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Samantha B. Epstein<br>Member | 2015 | 110.30 | $710.00 | $78,313.00 |
| William E. Zapf<br>Special Counsel | 2009 | 7.70 | $750.00 | $5,775.00 |
| Andreas D. Milliaressis<br>Special Counsel | 2016 | 82.00 | $735.00 | $60,270.00 |
| Alicia L. O'Croinin<br>Special Counsel | 2018 | 46.70 | $735.00 | $34,324.50 |
| Megan D. Ferris<br>Special Counsel | 2013 | 9.00 | $725.00 | $6,525.00 |
| Amanda A. Tersigni<br>Associate | 2019 | 100.90 | $710.00 | $71,639.00 |
| David J. Jasphy<br>Associate | 2019 | 15.70 | $580.00 | $9,106.00 |
| Daniella G. Johner<br>Associate | 2025 | 9.20 | $575.00 | $5,290.00 |
| John E. Cervera<br>Associate | 2019 | 20.60 | $575.00 | $11,845.00 |
| Benjamin H. Diamond<br>Associate | 2022 | 75.90 | $565.00 | $42,883.50 |
| Alexa D. Reed<br>Associate | 2022 | 25.90 | $530.00 | $13,727.00 |
| Kori L. Pruett<br>Associate | 2021 | 12.20 | $530.00 | $6,466.00 |
| Luke S. Alba<br>Associate | 2022 | 116.60 | $525.00 | $61,215.00 |
| Matthew N. Kipnis<br>Associate | 2023 | 63.70 | $525.00 | $33,442.50 |
| Amanda L. DeGroote<br>Associate | 2022 | 14.50 | $515.00 | $7,467.50 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Carol E. Thompson<br>Associate | 2022 | 108.20 | $505.00 | $54,641.00 |
| Dustin M. Dorsino<br>Associate | 2022 | 10.20 | $500.00 | $5,100.00 |
| Julie A. Aberasturi<br>Associate | 2023 | 59.40 | $485.00 | $28,809.00 |
| Melissa M. Hartlipp<br>Associate | 2022 | 58.20 | $485.00 | $28,227.00 |
| Nicholas E. Pollera<br>Associate | 2025 | 151.90 | $430.00 | $65,317.00 |
| Timothy J. Dumbroff<br>Associate | 2023 | 41.60 | $425.00 | $17,680.00 |
| Luisa A. Nin Reyes<br>Associate | 2025 | 7.30 | $400.00 | $2,920.00 |
| Ryan A. Lefkowitz<br>Associate | 2026 | 71.70 | $400.00 | $28,680.00 |
| Daniel N. Sullivan<br>eDiscovery Manager | N/A | 6.90 | $500.00 | $3,450.00 |
| Bryan E. Navas<br>eDiscovery Manager | N/A | 8.90 | $460.00 | $4,094.00 |
| Christopher D. Sindo<br>eDiscovery Manager | N/A | 13.10 | $460.00 | $6,026.00 |
| Roberto S. Severini<br>eDiscovery Analyst | N/A | 14.20 | $440.00 | $6,248.00 |
| Kaitlin Chapman<br>eDiscovery Analyst | N/A | 0.80 | $310.00 | $248.00 |
| Kim Calkin<br>Paralegal | N/A | 3.80 | $450.00 | $1,710.00 |
| Amy N. Figiel<br>Paralegal | N/A | 22.80 | $425.00 | $9,690.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Pauline Ratkowiak<br>Paralegal | N/A | 3.10 | $425.00 | $1,317.50 |
| Danielle E. Delehanty<br>Paralegal | N/A | 85.40 | $420.00 | $35,868.00 |
| Frances Pisano<br>Paralegal | N/A | 17.30 | $420.00 | $7,266.00 |
| Suhailah S. Sallie<br>Paralegal | N/A | 2.20 | $420.00 | $924.00 |
| Jonathan Cabán<br>Paralegal | N/A | 4.30 | $390.00 | $1,677.00 |
| **TOTALS** | **n/a** | **2,405.40** | **n/a** | **$1,875,261.50** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 17.80 | $13,372.50 |
| Asset/Business Disposition | 1,445.90 | $1,117,384.50 |
| Assumption and Rejection of Leases and Contracts | 48.10 | $29,970.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 30.70 | $32,590.50 |
| Case Administration | 19.70 | $14,082.50 |
| Claims Administration and Objections | 57.90 | $43,671.00 |
| Corporate Governance and Board Matters | 1.10 | $1,165.00 |
| Data Analysis | 42.80 | $19,516.00 |
| Employee Benefits/Pensions | 22.90 | $15,158.00 |
| Fee Application Preparation | 65.20 | $35,563.50 |
| Fee Employment | 28.00 | $26,401.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 103.90 | $115,295.50 |
| Litigation | 379.60 | $284,762.00 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 7.40 | $4,894.00 |
| Plan of Reorganization | 38.20 | $39,799.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 9.90 | $10,675.00 |
| Reporting | 33.50 | $26,962.00 |
| Tax Issues | 52.80 | $43,999.50 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **2,405.40** | **$1,875,261.50** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $51.56 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $306.80 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $79.46 |
| Court Fees | $241.90 |
| Court Reporting/Transcripts | $0.00 |
| Travel | $970.57 |
| Delivery Services / Federal Express | $1,047.86 |
| Other (Lien/Litigation Work) | $1,048.00 |
| Other (Data Host) | $1,173.00 |
| Other (Copy of Official Documents) | $195.50 |
| Other (Meals) | $5,479.42 |
| **DISBURSEMENTS TOTAL** | **$10,594.07** |

## SECTION IV
## CASE HISTORY

(1) Date case filed: June 4 and June 5, 2026

(2) Chapter under which case commenced: Chapter 11

(3) Date of retention: July 13, 2026, *nunc pro tunc* to June 4, 2026. *See* **Exhibit A**.

If limit on number of hours or other limitations to retention, set forth: n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[2]

(a) Since the conclusion of the July 2026 auction, the Applicant has prepared for, coordinated, and facilitated multiple transaction closings, including reviewing and negotiating closing documentation, resolving transaction-related issues, coordinating the execution of closing deliverables, and communicating with counterparties, stakeholders, and other parties in interest.

(b) The Applicant assisted the Debtors and the Chief Restructuring Officers in evaluating and implementing strategies for the sale or other disposition of remaining assets that were not sold through the July 2026 auction.

(c) The Applicant prepared for and attended various hearings.

(d) The Applicant negotiated with various constituents, including the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolutions of numerous motions and retention applications.

(e) The Applicant addressed issues related to debtor-in-possession financing, including reviewing and analyzing financing and liquidity needs, reviewing and negotiating term sheets, and preparing motions and other pleadings related thereto.

(f) The Applicant addressed the Debtors' potential claims in related bankruptcy proceedings, including preparing proofs of claims and negotiating the extension of dischargeability deadlines.

(g) The Applicant continued its analysis of the Debtors' assets, including reviewing various security interests and developing a strategy with respect to same.

(h) The Applicant attended to other corporate governance matters related to the bankruptcy filings and sale process.

[2] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i) The Applicant advised the Debtors and the Chief Restructuring Officers with respect to an ongoing investigation and related subpoena received from the Department of Justice's Office for the Eastern District of New York.

(j) The Applicant addressed inbound inquiries from creditors and worked to resolve related disputes. The Applicant attended to various other operational issues related to the Debtors' Chapter 11 proceedings.

(k) The Applicant addressed violations of the automatic stay and related disputes and enforcement efforts.

(l) The Applicant addressed matters related to the retention of professionals.

(m) The Applicant assisted the Debtors in preparing the schedules of assets and liabilities and statements of financial affairs.

(n) The Applicant continued developing a strategy and preparing pleadings related to the Debtors' Chapter 11 plan and disclosure statement.

(o) The Applicant provided legal advice to the Debtors and other professionals regarding local rules, practice, and procedure.

(p) The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors and Chief Restructuring Officers, including preparing for and attending the section 341 meeting of creditors and attending to the Debtors' monthly operating reports.

(q) The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5) Anticipated distribution to creditors:

(a) Administration expense: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the third monthly fee statement.

---

[3] The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

# <u>Exhibit A</u>

## Retention Order

Case 26-16388-CMG Doc 140 Filed 07/13/26 Entered 07/13/26 11:33:38 Desc Main
Document Page 1 of 7

Order Filed on July 13, 2026
by Clerk
U.S. Bankruptcy Court
District of New Jersey

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota
Warren A. Usatine
David M. Bass
Felice R. Yudkin
Daniel J. Harris
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
dbass@coleschotz.com
fyudkin@coleschotz.com
dharris@coleschotz.com

*Proposed Counsel to the Debtors and Debtors in Possession*

In re:

SIMAD HOLDINGS LTD., *et al.*,[1]

Debtors.

Chapter 11

Case No. 26-16388 (CMG)

(Jointly Administered)

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through five (5), is **ORDERED**.

**DATED: July 13, 2026**

Honorable Christine M. Gravelle, Chief Judge
United States Bankruptcy Judge

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

(Page 2)

Debtors: SIMAD HOLDINGS LTD., *et al*.

Case No. 26-16388 (CMG)

Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application (the "Application")[2] of the above captioned debtors and debtors in possession (collectively, the "SIMAD Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the SIMAD Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Assaf Rivad in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the SIMAD Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Application is **GRANTED** as set forth herein.

---

2 Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

2. In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the SIMAD Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3. Any and all compensation to be paid to Cole Schotz for services rendered on the SIMAD Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the SIMAD Debtors, the U.S. Trustee, and statutory committee appointed in these chapter 11 cases and shall file such notice with the Court. All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

5. Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

6. Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the SIMAD Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

7. Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. Cole Schotz shall only be required to comply with (iii) and (iv) above concerning any Contractors that provide document review services. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

8. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

9. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

10. As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *SIMAD Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 204] and shall only be allowed upon entry of a Court order allowing them.

11. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

12. To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

13. The SIMAD Debtors are authorized to take all action necessary to carry out this Order.

14. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

# <u>EXHIBIT 1</u>

## Engagement Letter

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201.489.3000 201.489.1536 fax

New York
Delaware
Maryland
Texas
Florida
Washington, DC

100 YEARS COLE SCHOTZ P.C.

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's E-Mail: msirota@coleschotz.com

May 28, 2026

**ATTORNEY-CLIENT PRIVILEGED**
**PERSONAL AND CONFIDENTIAL**

**Via E-mail: mshabsels@gmail.com: dshabsels@gmail.com**

Mr. Michael Shabsels
Mr. David Shabsels
DAMIS Holdings, LLC
Simad Holdings LTD

Re: Engagement Agreement

Dear Messrs. Shabsels:

Thank you for entrusting your legal needs to us. This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of DAMIS Holdings, LLC, Simad Holdings LTD and its approximate eighty (80) affiliates (hereinafter collectively referred to as "the Clients").

The scope of our representation shall be to provide strategic restructuring advice. The Firm's services will include, as needed, preparation and filing of chapter 11 petitions, reviewing related documents and preparation of supporting schedules and statements. During our representation, and subject to our ethical obligations discussed above, we will, as appropriate (1) advise and consult the Clients on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; (7) address conflict matters to the extent necessary; and (8) take all steps necessary and appropriate to bring the case to a conclusion.

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information

relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently my hourly rate is $1,800.00. I anticipate that I will also be working with, my partners, Warren Usatine, David Bass, Felice Yudkin and Daniel Harris, whose hourly rates are $1,375.00, $1,250.00, $1,150.00 and $950.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices

**Retainer**

A retainer is required of clients prior to undertaking representation. The initial retainer requested in this matter is $750,000.00 plus required filing fees of $150,000.00 for a total of $900,000.00. The Firm's invoices will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The initial retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least $750,000.00 plus the filing fees. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.

If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter

COLE SCHOTZ P.C.

Mr. Michael Shabsels, Mr. David Shabsels
May 28, 2026
Page 3

together with the retainer plus filing fees ($900,000.00). The Firm's wiring instructions are attached for your convenience.

We look forward to working with you.

Very truly yours,

*/s/ Michael D. Sirota*

Michael D. Sirota

MDS:cdc
Attachment
cc: Eric Ruder, Esq.
Warren A. Usatine, Esq.
David M. Bass, Esq.
Felice R. Yudkin, Esq.
Daniel J. Harris, Esq.

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.

DAMIS Holdings LLC, Simad Holdings LTD
and its approximate eighty (80) affiliates

______________________________
By: Michael Shabsels
Title: Manager

Dated: May 28__, 2026

100 YEARS COLE SCHOTZ P.C.

# STANDARD TERMS OF ENGAGEMENT
# FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

You shall not use GenAI tools in conversations with the Firm without our consent, as the accuracy of such tools is unreliable and there is a potential risk that such tools will cause the loss of confidentiality and/or attorney-client privilege.

We strongly recommend that you exercise caution when using third-party artificial intelligence platforms (including publicly available tools such as ChatGPT, Claude, Gemini, CoPilot, and similar systems) in connection with any matter for which the Firm is engaged. In particular, you should avoid uploading, submitting, or analyzing any confidential, proprietary, or attorney-client privileged information using such platforms, as they may store, process, or disclose information to third parties, which could compromise the confidentiality of sensitive information. You acknowledge that use of such tools in this manner may result in a waiver of the attorney-client privilege or work-product protections. Because the Firm does not control or monitor the operation of these platforms or your use of them, the Firm is not responsible for any loss of confidentiality or privilege that may result from your independent use. We recommend that you consult with us before using any such tools in connection with matters on which we are advising you.

COLE SCHOTZ P.C.

## HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $670.00 to $1,800.00 per hour |
| Special Counsel | $700.00 to $950.00 per hour |
| Associates | $400.00 to $765.00 per hour |
| Staff Attorneys | $500.00 per hour |
| Paralegals | $330.00 to $485.00 per hour |
| eDiscovery Services Specialists | $310.00 to $560.00 per hour |
| External Document Reviewers | $250.00 to $500.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

## OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

## RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

## BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

## FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are

COLE SCHOTZ P.C.

resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising

due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

# **Exhibit B**

**Invoice**

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

SIMAD HOLDINGS LTD
ASSAF RAVID
50 QUALITY STREET, #110357
TRUMBULL, CT 06611

| | |
|---|---|
| Invoice Date: | September 30, 2026 |
| Invoice Number: | 1048393 |
| Matter Number: | 71829-0001 |

**Re:** CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2026

**ASSET ANALYSIS** **17.80** **13,372.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | DMB | EMAILS WITH D. SHABSELS COUNSEL RE: 193 OLD TARRYTOWN ROAD SETTLEMENT | 0.10 | 125.00 |
| 08/03/26 | KM | ATTEND TO EMAIL RE: KIWI OPERATINGCO LLC UCC - PULL UCC DETAILS FROM NY WEBSITE | 0.30 | 135.00 |
| 08/03/26 | KM | ATTEND TO EMAIL RE: NY UCC'S | 0.20 | 90.00 |
| 08/05/26 | DMB | CALL WITH CLIENT, FTI AND CS TEAM RE: ONE CANAL RELATED ISSUES | 0.60 | 750.00 |
| 08/05/26 | KM | REVIEW BVI SEARCHES FOR SIMAD HOLDINGS LTD. | 0.20 | 90.00 |
| 08/05/26 | ADM | REVIEW AND ANALYZE ONE CANAL DOCUMENTS AND LEASE (0.6); MEET WITH D. BASS RE: SAME (0.9) | 1.50 | 1,102.50 |
| 08/06/26 | KM | ATTEND TO EMAIL RE: NY UCC-1 FILING ISSUE WITH KIWI | 0.30 | 135.00 |
| 08/06/26 | DMB | REVIEW BVI SEARCH RESULTS AND EMAIL TO COMMITTEE COUNSEL RE: SAME | 0.40 | 500.00 |
| 08/07/26 | RAP | REVIEW COMMENTS TO BLUE STAR APA; FOLLOW UP WITH ROGER IORIO REGARDING SAME | 1.00 | 905.00 |
| 08/12/26 | DMB | SEVERAL EMAILS WITH COMMITTEE COUNSEL RE: LIEN REVIEW ISSUES | 0.50 | 625.00 |
| 08/13/26 | DMB | EMAILS WITH COMMITTEE RE: SBA LOAN DOCUMENTS | 0.20 | 250.00 |
| 08/13/26 | DMB | EMAIL TO BEACON BANK COUNSEL RE: PUTNAM SAVINGS BANK ACQUISITION/ASSIGNMENT | 0.10 | 125.00 |
| 08/14/26 | BAF | REVIEW EMAILS RE ASSET PURCHASE AGREEMENTS | 0.20 | 185.00 |
| 08/19/26 | ADM | CALL WITH FTI TEAM RE LIEN ANALYSIS | 0.40 | 294.00 |
| 08/25/26 | DMB | CONSIDERATION OF STRATEGY RE: SECURED CLAIMS | 0.50 | 625.00 |
| 08/25/26 | DMB | EMAILS WITH CLIENT RE: NEWTEK | 0.20 | 250.00 |
| 08/26/26 | KM | CALL WITH A. MILLIARESSIS RE: UCC'S AND IDENTIFICATION OF CSC AND CT CORP SECURED PARTIES | 0.20 | 90.00 |
| 08/26/26 | JAA | REVIEW DOCUMENTS RE: UCC LIENS (0.5); PREPARE CORRESPONDENCES RE: SAME (0.2) | 0.70 | 339.50 |
| 08/26/26 | JAA | CALL WITH D. BASS RE: UCC LIENS | 0.20 | 97.00 |
| 08/26/26 | TJD | RESEARCH RE LIEN AVOIDANCE ACTION RE ROCKING HORSE | 1.50 | 637.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | DMB | CALL WITH CS TEAM RE: SECURED CREDITOR ISSUES | 1.10 | 1,375.00 |
| 08/26/26 | DMB | REVIEW ISSUES RE: NEWTEK LOAN, INCLUDING EMAILS WITH CLIENT AND REVIEW OF DOCUMENTS | 0.50 | 625.00 |
| 08/26/26 | DMB | EMAILS WITH R. HIRSH RE: LOKANDA ADJACENT LAND | 0.20 | 250.00 |
| 08/27/26 | KM | REVIEW UCC LIEN CHART IN CONNECTION WITH CSC AND CT UCC LIENS | 0.50 | 225.00 |
| 08/27/26 | TJD | CONTINUE RESEARCH RE DEFECTIVE LIEN | 1.80 | 765.00 |
| 08/27/26 | JAA | REVIEW UCC LIENS AND PREPARE LETTERS | 0.40 | 194.00 |
| 08/28/26 | DMB | EMAILS WITH SELLER'S COUNSEL AND D. SHABSELS COUNSEL RE: SETTLEMENT AGREEMENT (193 TARRYTOWN) | 0.20 | 250.00 |
| 08/28/26 | JAA | CALL WITH D. BASS RE: UCC LIENS | 0.50 | 242.50 |
| 08/28/26 | JAA | REVIEW UCC LIENS AND PREPARE LETTERS | 0.30 | 145.50 |
| 08/28/26 | DMB | WORK ON AUTHENTICATED DEMAND UNDER UCC AND EMAILS WITH J. ABERASTURI RE: SAME | 0.50 | 625.00 |
| 08/30/26 | DJH | CORRESPOND REGARDING LOKANDA LION STRUCTURE | 0.40 | 380.00 |
| 08/31/26 | KM | WORK ON REVIEW/PULLING OF ALL UCC'S WITH CT CORP. AND CSC AS SECURED PARTY | 2.10 | 945.00 |

| | | |
|---|---|---|
| **ASSET/ BUSINESS DISPOSITION** | **1,445.90** | **1,117,384.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | JAA | EMAILS WITH D. HARRIS RE: DECLARATIONS IN SUPPORT OF SALE | 0.20 | 97.00 |
| 08/01/26 | DMB | EMAILS WITH COUNSEL FOR COMMUNITY BANK AND H. LYONS RE: AUCTION ADJOURNMENT AND RELATED ISSUES | 0.30 | 375.00 |
| 08/01/26 | DMB | CALL WITH SSG RE: SALE ISSUES | 0.20 | 250.00 |
| 08/01/26 | DMB | EMAILS WITH TAVEZIO COUNSEL RE: PINE FOREST SALE | 0.20 | 250.00 |
| 08/01/26 | CET | REVIEW EMAILS RE: PINE FOREST SALE | 0.10 | 50.50 |
| 08/01/26 | MMH | CORRESPONDENCE WITH CS AND SSG TEAMS RE: STATUS OF AUCTION AND BID ANALYSIS | 0.40 | 194.00 |
| 08/01/26 | MMH | CORRESPONDENCE WITH A. LAMM RE: AUCTION TRANSCRIPT | 0.10 | 48.50 |
| 08/01/26 | CET | REVIEW EMAILS TO AND FROM COLE SCHOTZ, SSG, FTI, AND CRO TEAMS, ALONG WITH VARIOUS BIDDERS RE: FINAL STAGE BIDDING PROCESS | 0.40 | 202.00 |
| 08/01/26 | JAA | REVIEW RESULTS FROM PORTFOLIO BIDDING PROCESS AND UPDATE VICTOR DECLARATION | 1.20 | 582.00 |
| 08/01/26 | DJH | CALL WITH T. KOHL REGARDING BID PROCESS | 0.40 | 380.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING BID PROCESS AND AUCTION | 0.50 | 475.00 |
| 08/01/26 | WAU | REVIEW SEVERAL EMAILS RE: FINAL ROUND SEAL BID INSTRUCTIONS | 0.30 | 412.50 |
| 08/01/26 | FRY | MULTIPLE EMAILS RE AUCTION | 0.50 | 575.00 |
| 08/01/26 | DJH | REVIEW AND ANALYZE DRAFT DECLARATIONS REGARDING SALE PROCESS | 0.80 | 760.00 |
| 08/01/26 | DJH | REVIEW CORRESPONDENCE FROM BIDDERS REGARDING BID PROCESS | 0.40 | 380.00 |
| 08/02/26 | DMB | EMAILS WITH PINE FOREST BUYER GROUP COUNSEL RE: TSA | 0.30 | 375.00 |
| 08/02/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: PINE FOREST DIP/SALE ISSUES (.3) AND EMAILS WITH PINE FOREST BUYER GROUP COUNSEL RE: SAME (.2) | 0.50 | 625.00 |
| 08/02/26 | DMB | CALL (.2) AND EMAILS (.3) WITH FTI RE: BUDGET/DIP ISSUES FOR KIWI | 0.50 | 625.00 |
| 08/02/26 | DMB | CALLS (2X) WITH CHOPRO COUNSEL RE: PREPAID RENT, RELATED ISSUES | 0.30 | 375.00 |
| 08/02/26 | DMB | CALL WITH SSG RE: SALE ISSUES | 0.30 | 375.00 |
| 08/02/26 | RMI | CORRESPONDENCES RE: CAMP MED-O-LARK | 0.20 | 209.00 |
| 08/02/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: MED-O-LARK SALE AND RELATED SALE ISSUES | 0.20 | 101.00 |
| 08/02/26 | CET | REVIEW DRAFT APAS FOR AYC CAMPS | 2.30 | 1,161.50 |
| 08/02/26 | MMH | DRAFT NOTICE OF SUCCESSFUL BIDDERS | 0.30 | 145.50 |
| 08/02/26 | CET | REVIEW OF EMAILS BETWEEN COLE SCHOTZ, SSG, FTI, AND FROM VARIOUS CAMP BIDDERS RE: AUCTION PROCESS AND BIDS (.3); REVIEW BIDS (.5) | 0.80 | 404.00 |
| 08/02/26 | JAA | EMAILS WITH DEBTORS PROFESSIONALS RE: SALE | 0.40 | 194.00 |
| 08/02/26 | DMB | REVIEW/CONSIDER BIDS | 0.50 | 625.00 |
| 08/02/26 | FRY | REVIEW BIDS | 0.70 | 805.00 |
| 08/02/26 | DJH | REVIEW CORRESPONDENCE FROM BIDDERS REGARDING BID PROCESS | 1.20 | 1,140.00 |
| 08/02/26 | DJH | CALL WITH WORKING GROUP REGARDING BID PROCESS AND UPCOMING HEARING | 0.40 | 380.00 |
| 08/02/26 | DJH | REVIEW AND COMMENT ON DRAFT DECLARATION IN SUPPORT OF SALE | 1.20 | 1,140.00 |
| 08/02/26 | DJH | REVIEW CORRESPONDENCE FROM COMMITTEE REGARDING PINE FOREST TRANSACTION | 0.40 | 380.00 |
| 08/02/26 | WAU | REVIEW UPDATES/CLARIFICATIONS TO BIDS AND RELATED EMAILS | 0.30 | 412.50 |
| 08/02/26 | WAU | REVIEW EMAILS AND FUNDING DOCUMENTS RE: KIWI | 0.40 | 550.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/26 | WAU | REVIEW FINAL ROUND BIDS AND RELATED EMAILS/ANALYSIS | 1.10 | 1,512.50 |
| 08/03/26 | DMB | CALL WITH SSG, CLIENT, CS TEAM AND COMMITTEE RE: BID REVIEW CALL | 1.10 | 1,375.00 |
| 08/03/26 | DMB | WORK ON SUPPLEMENTAL CURE NOTICE (PINE FOREST) (.3), EMAILS (.2) AND CALL (.2) WITH M. HARTLIPP RE: SAME; EMAILS WITH BUYER GROUP RE: SAME (.2) | 0.90 | 1,125.00 |
| 08/03/26 | DMB | EMAILS WITH PINE FOREST GROUP RE: CLOSING LOGISTICS | 0.30 | 375.00 |
| 08/03/26 | RMI | REVIEW SCHEDULES TO ASSET PURCHASE AGREEMENTS | 0.90 | 940.50 |
| 08/03/26 | RMI | CONFERENCE CALL WITH SSG AND COMMITTEE RE: BID ANALYSIS | 0.70 | 731.50 |
| 08/03/26 | RMI | WORK ON REVISIONS TO SUMMIT APA | 0.90 | 940.50 |
| 08/03/26 | RMI | DRAFTING PINE FOREST CLOSING DELIVERABLES | 2.20 | 2,299.00 |
| 08/03/26 | RMI | REVIEW AND REVISE ESCROW DIRECTION LETTER | 0.50 | 522.50 |
| 08/03/26 | RMI | CONFERENCES WITH CS TEAM RE: ASSET PURCHASE AGREEMENTS | 1.30 | 1,358.50 |
| 08/03/26 | RMI | CONFERENCE CALL WITH SSG AND BANK COUNSEL RE: BIDS | 0.80 | 836.00 |
| 08/03/26 | RMI | WORK ON REVISIONS TO MOHAWK APA | 0.80 | 836.00 |
| 08/03/26 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE MESORAH SALE | 0.50 | 210.00 |
| 08/03/26 | CET | REVIEW LETTER FROM SHLENSKY FOR CAMP NORTH STAR MAIN AND REVIEW OF BID FOR SAME | 0.40 | 202.00 |
| 08/03/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: PINE FOREST CURE COSTS | 0.20 | 101.00 |
| 08/03/26 | CET | EMAILS WITH COLE SCHOTZ, SSG, AND COUNSEL TO BUYER RE: NEW BLUE STAR SALE ISSUES | 0.10 | 50.50 |
| 08/03/26 | MMH | PREPARE FOR (0.4); AND ATTEND CALL WITH COMMITTEE AND DEBTOR PROFESSIONALS RE: BID ANALYSIS (0.7) | 1.10 | 533.50 |
| 08/03/26 | MMH | REVISE NOTICE OF SUCCESSFUL BIDDERS RE: SSG COMMENTS | 0.10 | 48.50 |
| 08/03/26 | MMH | CORRESPONDENCE WITH CS TEAM RE: BIDDING PROCEDURES ISSUES | 0.20 | 97.00 |
| 08/03/26 | MMH | DRAFT NOTICE OF ADJOURNMENT RE: SALE HEARING | 0.90 | 436.50 |
| 08/03/26 | MMH | CORRESPONDENCE WITH D. HARRIS, F. YUDKIN AND D. BASS RE: NOTICE OF ADJOURNMENT | 0.10 | 48.50 |
| 08/03/26 | MMH | CONFIRM SUCCESSFUL BIDDER INFORMATION | 0.30 | 145.50 |
| 08/03/26 | WAU | REVIEW BID ANALYSIS FROM SSG | 0.30 | 412.50 |
| 08/03/26 | WAU | SEVERAL EMAILS AND CALLS (WITH DEBTOR TEAM AND CONSULTATION PARTIES) RE: BID ANALYSIS AND STRATEGY | 1.80 | 2,475.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | WAU | REVIEW EMAILS RE: CHATEAUGAY ISSUES AND DEPOSITS | 0.20 | 275.00 |
| 08/03/26 | WAU | REVIEW EMAILS RE: KIWI FUNDING REQUIREMENTS | 0.20 | 275.00 |
| 08/03/26 | MMH | REVISE NOTICE OF SUCCESSFUL BIDDERS PER D. HARRIS COMMENTS | 1.20 | 582.00 |
| 08/03/26 | MMH | CONTINUE DRAFTING NOTICE OF SUCCESSFUL BIDDERS | 1.30 | 630.50 |
| 08/03/26 | FRY | CONFER WITH M. SIROTA AUCTION RESULTS | 0.40 | 460.00 |
| 08/03/26 | FRY | CONFER WITH T. KOHL RE AUCTION RESULTS | 0.40 | 460.00 |
| 08/03/26 | FRY | MULTIPLE CONFERENCES WITH CS TEAM RE SALE/AUCTION RESULTS | 0.50 | 575.00 |
| 08/03/26 | FRY | CALL WITH COMMITTEE AND LENDERS RE PINE FOREST SALE | 0.70 | 805.00 |
| 08/03/26 | FRY | CALL WITH SSG AND LENDER RE BID RESULTS | 0.80 | 920.00 |
| 08/03/26 | FRY | EMAILS TO/FROM CLIENT RE MESORAH SALE | 0.30 | 345.00 |
| 08/03/26 | FRY | PREPARE FOR (0.4) AND CALL WITH COMMITTEE AND SSG TEAM RE SALE/BIDS (0.7) | 1.10 | 1,265.00 |
| 08/03/26 | FRY | FURTHER CONFER WITH SSG RE SALE/AUCTION | 0.30 | 345.00 |
| 08/03/26 | MDS | TELEPHONE FROM ACCOUNTANT SSG AND COLLATERAL LENDERS | 0.50 | 900.00 |
| 08/03/26 | FRY | REVIEW BNH CREDIT BID | 0.50 | 575.00 |
| 08/03/26 | FRY | CALL WITH COUNSEL FOR MESORAH BUYER RE BANK ACCOUNTS | 0.30 | 345.00 |
| 08/03/26 | FRY | REVIEW REVISED MESORAH SALE ORDER AND CNO | 0.40 | 460.00 |
| 08/03/26 | FRY | MULTIPLE CONFERENCES WITH SSG RE NOTICE OF SUCCESSFUL BIDDER | 0.80 | 920.00 |
| 08/03/26 | FRY | CONFER WITH A. RAVID RE NOTICE OF SUCCESSFUL BIDDER | 0.20 | 230.00 |
| 08/03/26 | FRY | REVIEW AND COMMENT ON COMMUNICATIONS RE SALE PROCESS/AUCTION RESULTS | 0.50 | 575.00 |
| 08/03/26 | MMH | CONTINUE DRAFTING NOTICE OF SUCCESSFUL BIDDER | 0.10 | 48.50 |
| 08/03/26 | MDS | TELEPHONE FROM ADVERSARY UCC RE AUCTION RESULTS | 0.80 | 1,440.00 |
| 08/03/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: SALE HEARING SCHEDULE | 0.30 | 540.00 |
| 08/03/26 | MDS | REVIEW BID ANALYSIS AND COMMENT | 0.80 | 1,440.00 |
| 08/03/26 | MDS | EMAILS WITH BNH RE EXTENSION | 0.50 | 900.00 |
| 08/03/26 | MDS | REVIEW NOTICE OF SUCCESSFUL BIDDERS | 0.20 | 360.00 |
| 08/03/26 | DJH | CORRESPOND REGARDING CAMP AMERICA ASSUMPTION AGREEMENT WITH CAMP CHEN-A-WANDA | 0.30 | 285.00 |
| 08/03/26 | DMB | CALLS WITH CS TEAM RE: SALE/AUCTION RESULT ISSUES, RELATED CONSIDERATIONS | 0.30 | 375.00 |
| 08/03/26 | DMB | EMAILS WITH R. CAVALIERE RE: BLUE STAR SUCCESSFUL BIDDER ISSUES | 0.20 | 250.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | DJH | CALL WITH COMMITTEE PROFESSIONALS REGARDING BID UPDATES | 1.10 | 1,045.00 |
| 08/03/26 | DJH | REVIEW AND REVISE DRAFT REPORT REGARDING AUCTION RESULTS | 0.50 | 475.00 |
| 08/03/26 | DJH | CORRESPOND WITH SSG TEAM REGARDING NOTICE OF SUCCESSFUL BIDDER | 0.30 | 285.00 |
| 08/03/26 | DJH | REVIEW AND CORRESPOND REGARDING BNH CREDIT BID | 0.40 | 380.00 |
| 08/03/26 | DJH | FURTHER CORRESPONDENCE REGARDING SUCCESSFUL BIDDERS | 0.70 | 665.00 |
| 08/03/26 | DJH | CALL WITH WORKING GROUP REGARDING NOTICE OF SUCCESSFUL BIDDERS | 0.30 | 285.00 |
| 08/03/26 | DMB | EMAILS WITH SPORTS AND LAKE COUNSEL RE: STATUS | 0.10 | 125.00 |
| 08/03/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: KIWI SALE FRAMEWORK | 0.30 | 375.00 |
| 08/03/26 | ADM | INBOUND CALL FROM BONDHOLDER COUNSEL RE: SUCCESSFUL BIDDER NOTICE | 0.10 | 73.50 |
| 08/03/26 | EDG | FINALIZED RESPONSE TO BIDDER (1.6); REAL ESTATE COMMENTS TO PA ASSET PURCHASE AGREEMENTS (1.5); AND E-MAILED SAME TO R. PELLEGRINO (0.3); TEL. CALL WITH R. PELLEGRINO (0.4); SENT E-MAIL TO R. PELLEGRINO WITH PRORATION PROVISION (0.2) | 4.00 | 3,560.00 |
| 08/03/26 | DMB | REVIEW/CONSIDER BNH CREDIT BID AND RELATED EMAILS | 0.40 | 500.00 |
| 08/03/26 | DMB | REVIEW/CONSIDER NOTICE OF SUCCESSFUL BIDDERS | 0.40 | 500.00 |
| 08/03/26 | DMB | MEETING WITH D. HARRIS RE: POTENTIAL ASSET RECOVERY SCENARIOS | 0.30 | 375.00 |
| 08/03/26 | CET | REVIEW OF CORRESPONDENCE AND EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: FINAL STAGE BIDDING AND RELATED ISSUES | 0.50 | 252.50 |
| 08/03/26 | MMH | CALLS WITH A. LAMM RE: NOTICE OF SUCCESSFUL BIDDER | 0.20 | 97.00 |
| 08/03/26 | MMH | CORRESPONDENCE RE: STATUS OF BNH CREDIT BID | 0.20 | 97.00 |
| 08/03/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE PROCESS AND UPCOMING HEARING | 0.70 | 665.00 |
| 08/03/26 | DJH | CALL WITH C. THOMPSON REGARDING ISLAND LAKE SALE ORDER | 0.40 | 380.00 |
| 08/03/26 | DJH | REVIEW AND ANALYZE UPDATED BID RESULTS | 0.40 | 380.00 |
| 08/03/26 | DJH | REVIEW AND CORRESPOND REGARDING NOTICE OF SUCCESSFUL BIDDER | 0.50 | 475.00 |
| 08/03/26 | DJH | CALL WITH COMMITTEE REGARDING PINE FOREST SALE | 0.70 | 665.00 |
| 08/03/26 | DJH | DISCUSS SALE PROCESS WITH WORKING GROUP | 0.30 | 285.00 |
| 08/03/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE PROCESS | 0.70 | 665.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | DJH | DISCUSS POTENTIAL ASSET RECOVERY SCENARIOS WITH D. BASS | 0.30 | 285.00 |
| 08/03/26 | AAT | REVIEW SERIES OF EMAILS RE: SALES AND BIDDING MATTERS | 0.80 | 568.00 |
| 08/03/26 | AAT | DISCUSSION WITH M. HARTLIPP, C. THOMPSON, AND J. ABERASTURI RE: SALES PROCESS | 0.20 | 142.00 |
| 08/03/26 | JWD | REVIEW AND ANALYZE EMAIL CORRESPONDENCE RE. ASSET PURCHASE AGREEMENTS | 0.40 | 290.00 |
| 08/03/26 | RAP | CONFER WITH E. GIACCO RE: REAL ESTATE COMMENTS TO APA | 0.50 | 452.50 |
| 08/03/26 | RAP | FOLLOW UP WITH L. ALBA REGARDING STATUS OF BIDDING AND REVISIONS TO APAS | 0.20 | 181.00 |
| 08/03/26 | JAA | CALL WITH SSG TEAM AND LENDERS RE: BID ANALYSIS | 0.80 | 388.00 |
| 08/03/26 | JAA | CALL WITH C. THOMPSON, A. TERSIGNI, AND M. HARTLIPP RE: AUCTION PROCESS AND WORKSTREAMS | 0.20 | 97.00 |
| 08/03/26 | JAA | CALL WITH COMMITTEE AND DEBTOR PROFESSIONALS RE: BID ANALYSIS | 1.20 | 582.00 |
| 08/03/26 | JAA | REVIEW EMAILS RE: AUCTION | 0.30 | 145.50 |
| 08/03/26 | JAA | REVIEW DOCUMENTS RELATING TO AUCTION (4.3) AND UPDATE VICTOR DECLARATION IN SUPPORT OF SALE (4.4) | 8.70 | 4,219.50 |
| 08/03/26 | CET | CALL WITH D. HARRIS RE: ISLAND LAKE SALE ORDER (.4); REVIEW AND REVISE ORDER (.5); EMAILS WITH COLE SCHOTZ TEAM AND COUNSEL TO BUYER RE: SAME (.1) | 1.00 | 505.00 |
| 08/03/26 | CET | EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: SALE ORDERS (.8) AND REVISE SALE ORDER CHART (2.0) | 2.80 | 1,414.00 |
| 08/03/26 | CET | CALL WITH COLE SCHOTZ, SSG, CRO TEAMS AND COUNSEL TO BNH AND MISHMERET TRUST COMPANY RE: BID REVIEW | 0.80 | 404.00 |
| 08/03/26 | CET | CALL WITH A. TERSIGNI, M. HARTLIPP, AND J. ABERASTURI RE: SALE PROCESS | 0.20 | 101.00 |
| 08/03/26 | CET | CALL WITH COLE SCHOTZ, SSG, CRO TEAMS AND COUNSEL TO COMMITTEE RE: BID REVIEW (1.2); EMAILS WITH SAME RE: BID SELECTION AND RELATED SALE/AUCTION ISSUES (.6) | 1.80 | 909.00 |
| 08/03/26 | CET | REVIEW EMAILS TO AND FROM COLE SCHOTZ, SSG, FTI, AND CRO TEAMS, ALONG WITH VARIOUS BIDDERS RE: FINAL STAGE BIDDING PROCESS | 0.20 | 101.00 |
| 08/03/26 | CET | FINALIZE MESORAH PRIVATE SALE ORDER AND RELATED CERTIFICATE OF NO OBJECTION (.4); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.60 | 303.00 |
| 08/03/26 | MMH | ATTEND CALL WITH CS AND SSG TEAMS RE: BID ANALYSIS | 0.70 | 339.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | MMH | FINALIZE NOTICE OF SUCCESSFUL BIDDER | 0.40 | 194.00 |
| 08/03/26 | DMB | CALL WITH COMMITTEE AND PINE FOREST GROUP RE: PINE FOREST DIP/APA | 0.70 | 875.00 |
| 08/03/26 | DMB | CALL WITH COMMITTEE AND CS TEAM RE: COMMITTEE DOCUMENT REQUESTS | 0.40 | 500.00 |
| 08/03/26 | DMB | CALL WITH SSG, CLIENT, FTI, CS TEAM AND LENDERS RE: BID ANALYSIS | 0.80 | 1,000.00 |
| 08/03/26 | DMB | CALL WITH R. BIBLO BLOCK RE KIWI LANDCO, EMERGENCY DIP | 0.40 | 500.00 |
| 08/03/26 | LSA | WORK ON PINE FOREST DISCLOSURE SCHEDULES AND RELATED ITEMS | 3.20 | 1,680.00 |
| 08/03/26 | LSA | COORDINATING WORK ON APAS AND SCHEDULES, ATTENTION TO VARIOUS OPEN CORPORATE ITEMS (1.8); WORK ON DRAFT APAS AND SCHEDULES, REVIEW OF TRANSACTION CLOSING CHECKLISTS AND REVISIONS TO SAME (1.3) | 3.10 | 1,627.50 |
| 08/04/26 | DMB | REVIEW POST AUCTION COMMUNICATION PACKAGES AND RELATED EMAILS | 0.30 | 375.00 |
| 08/04/26 | DMB | FINALIZE PINE FOREST SALE ORDER | 0.40 | 500.00 |
| 08/04/26 | DMB | WORK ON VICTOR DECLARATION ISO SALE | 1.00 | 1,250.00 |
| 08/04/26 | DMB | WORK ON FORM DECLARATION ISO SALE FOR BUYERS | 0.40 | 500.00 |
| 08/04/26 | DMB | CALL WITH SSG AND COMMITTEE RE: AUCTION NOTICE, RELATED ISSUES | 0.50 | 625.00 |
| 08/04/26 | DMB | CALL WITH SSG RE: NOTICE OF SUCCESSFUL BIDDER | 0.30 | 375.00 |
| 08/04/26 | DMB | CALL WITH CS TEAM RE: SALE PROCESS, SALE HEARING ISSUES | 0.60 | 750.00 |
| 08/04/26 | DMB | PREPARE CNO FOR PINE FOREST SALE (.4) AND EMAILS WITH BUYERS' COUNSEL RE: SAME (.2) | 0.60 | 750.00 |
| 08/04/26 | DMB | MEETING WITH M. POMPEO AND M. STOLPER RE: KIWI LANDCO | 0.70 | 875.00 |
| 08/04/26 | DMB | MEETING WITH YES BRANDS COUNSEL AND CS TEAM RE: APA ISSUES | 0.30 | 375.00 |
| 08/04/26 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE PINE FOREST PRIVATE SALE (0.4); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.3); REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDERS (0.4) | 1.10 | 462.00 |
| 08/04/26 | DMB | EMAILS WITH R. CAVALIERE RE: BLUE STAR APA | 0.20 | 250.00 |
| 08/04/26 | JAA | CALL WITH CHAMBERS RE: SUBMISSION OF PROPOSED SALE ORDER | 0.10 | 48.50 |
| 08/04/26 | JAA | REVIEW AND REVISE VICTOR DECLARATION | 2.90 | 1,406.50 |
| 08/04/26 | JAA | REVIEW AND REVISE RAVID DECLARATION | 2.10 | 1,018.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR<br>Client/Matter No. 71829-0001 | Invoice Number 1048393<br>September 30, 2026<br>Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | JAA | REVIEW EMAILS RE: AUCTION | 0.40 | 194.00 |
| 08/04/26 | JAA | REVIEW OBJECTION RE: SALE ORDERS | 0.20 | 97.00 |
| 08/04/26 | JAA | REVIEW DRAFT NOTICE OF SUCCESSFUL BIDDER | 0.10 | 48.50 |
| 08/04/26 | DMB | CALLS WITH FTI RE: PINE FOREST OBLIGATIONS FOR CLOSING | 0.30 | 375.00 |
| 08/04/26 | DMB | CALLS WITH M. MALZBERG RE: STATUS OF ISLAND LAKE CLOSING | 0.20 | 250.00 |
| 08/04/26 | CET | REVIEW PLEADINGS RE: PINE FOREST SALE (.3) AND DRAFT (.2) CERTIFICATE OF NO OBJECTION FOR PINE FOREST SALE ORDER; EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.70 | 353.50 |
| 08/04/26 | CET | REVIEW AND REVISE SUMMIT SALE ORDER (1.3); EMAILS WITH COLE SCHOTZ TEAM AND BUYER RE: SAME (.3) | 1.60 | 808.00 |
| 08/04/26 | CET | CALL WITH COLE SCHOTZ TEAM AND COUNSEL TO YES CAMPS RE: APA AND SALE ORDERS | 0.30 | 151.50 |
| 08/04/26 | DMD | PHONE CALL WITH WORKING GROUP REGARDING APA REVIEW | 0.60 | 300.00 |
| 08/04/26 | RAP | COORDINATE REVISIONS TO WINNING BID APAS | 0.30 | 271.50 |
| 08/04/26 | RAP | CONFER WITH CORPORATE TEAM RE: NEXT STEPS TO REVISE AND EXECUTE APAS FOR WINNING BIDS | 0.50 | 452.50 |
| 08/04/26 | RAP | REVISE APA FOR CAMP BLUE STAR | 0.80 | 724.00 |
| 08/04/26 | RAP | REVISE APA FOR CAMP GREEN LANE | 0.80 | 724.00 |
| 08/04/26 | RAP | CONFER WITH J. DALO REGARDING ACCEPTABLE EDITS TO BIDDER APAS | 0.30 | 271.50 |
| 08/04/26 | RAP | CONFER WITH R. IORIO RE: ACCEPTABLE CHANGES TO BIDDER APAS | 0.20 | 181.00 |
| 08/04/26 | RAP | REVISE CAMP BLUE STAR APA AND CIRCULATE TO COUNSEL | 0.40 | 362.00 |
| 08/04/26 | RAP | REVISE APA FOR CAMP GREEN LANE AND CIRCULATE | 1.70 | 1,538.50 |
| 08/04/26 | DJH | FURTHER CORRESPONDENCE REGARDING NOTICE OF SUCCESSFUL BIDDER | 0.40 | 380.00 |
| 08/04/26 | DJH | REVIEW AND REVISE DRAFT VICTOR DECLARATION IN SUPPORT OF SALE | 2.80 | 2,660.00 |
| 08/04/26 | DJH | CALL WITH SSG REGARDING SELECTION OF SUCCESSFUL BIDDERS | 0.30 | 285.00 |
| 08/04/26 | DJH | FURTHER REVISIONS TO NOTICE OF SUCCESSFUL BIDDER | 0.70 | 665.00 |
| 08/04/26 | DJH | CALLS REGARDING STATUS OF SUCCESSFUL BIDDER SELECTION | 0.30 | 285.00 |
| 08/04/26 | DJH | CORRESPOND WITH COMMITTEE AND BOND TRUSTEE REGARDING NOTICE OF SUCCESSFUL BIDDERS | 0.30 | 285.00 |
| 08/04/26 | RAP | FURTHER REVISE APA FOR CAMP GREEN LANE | 1.30 | 1,176.50 |
| 08/04/26 | MDS | REVIEW DIRECTOR LETTER RE AUCTION | 0.30 | 540.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | MDS | REVIEW SSG RESPONSES TO CAMPS RE SALE | 0.30 | 540.00 |
| 08/04/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN; W. USATINE RE: SALE PLEADINGS | 0.90 | 1,620.00 |
| 08/04/26 | MDS | REVIEW SSG DECLARATION | 0.60 | 1,080.00 |
| 08/04/26 | MDS | REVIEW BUYERS TEMPLATE DECLARATION | 0.50 | 900.00 |
| 08/04/26 | WAU | REVIEW ASSET PURCHASE AGREEMENTS WITH SUCCESSFUL BIDDERS AND SEVERAL EMAILS RE: SAME | 1.10 | 1,512.50 |
| 08/04/26 | WAU | REVIEW AND RESPOND TO SEVERAL EMAILS RE: SUCCESSFUL BIDDERS AND REVIEW AND COMMENT ON VERSIONS OF NOTICE OF COMPLETION OF AUCTION | 0.70 | 962.50 |
| 08/04/26 | WAU | REVIEW DECLARATIONS TO BE SUBMITTED IN SUPPORT OF MOTION TO APPROVE CAMP SALES AND COMMENT ON SAME | 1.20 | 1,650.00 |
| 08/04/26 | RAP | REVIEW INFORMATION REGARDING WINNING BIDS | 0.20 | 181.00 |
| 08/04/26 | LSA | CALL WITH YES CAMPS RE APA | 0.30 | 157.50 |
| 08/04/26 | LSA | WORK ON DRAFT APAS AND SCHEDULES | 4.30 | 2,257.50 |
| 08/04/26 | JWD | CALL WITH CORPORATE WORKING GROUP RE REVISIONS TO DRAFT PURCHASE AGREEMENTS | 0.50 | 362.50 |
| 08/04/26 | JWD | REVIEW AND REVISE BANNER DAY CAMP APA | 4.50 | 3,262.50 |
| 08/04/26 | AAT | REVIEW SERIES OF EMAILS RE: BIDDING AND SALE MATTERS | 1.10 | 781.00 |
| 08/04/26 | AAT | REVIEW AND REVISE BUYER DECLARATION IN SUPPORT OF SALE | 0.20 | 142.00 |
| 08/04/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE PROCESS AND UPCOMING HEARING | 0.60 | 570.00 |
| 08/04/26 | RMI | WORK ON REVISIONS TO SUMMIT ASSET PURCHASE AGREEMENT AND SCHEDULES TO SAME | 2.70 | 2,821.50 |
| 08/04/26 | RMI | REVIEW BID SUMMARIES AND ANALYZE SAME | 0.40 | 418.00 |
| 08/04/26 | RMI | WORK ON MOHAWK ASSET PURCHASE AGREEMENT | 1.40 | 1,463.00 |
| 08/04/26 | RMI | CONFERENCE CALLS WITH CS TEAM RE: STATUS OF ASSET SALES | 0.80 | 836.00 |
| 08/04/26 | RMI | WORK ON PINE FOREST CLOSING DOCUMENTS AND CORRESPONDENCES RE: SAME | 1.30 | 1,358.50 |
| 08/04/26 | RMI | WORK ON DRAFT ASSET PURCHASE AGREEMENTS FOR MULTIPLE BIDDERS | 2.20 | 2,299.00 |
| 08/04/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL RE: APA | 0.60 | 627.00 |
| 08/04/26 | DJH | CALL WITH COUNSEL TO YES CAMPS REGARDING SALE PROCESS | 0.30 | 285.00 |
| 08/04/26 | MMH | CALL WITH R. IORIO AND L. ALBA RE: STATUS OF APA INFO | 0.30 | 145.50 |
| 08/04/26 | MMH | CALL WITH CHEN-A-WANDA PURCHASER'S COUNSEL RE: ASSUMPTION AGREEMENT | 0.20 | 97.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | MNK | INTERNAL CALL AND CORRESPONDENCE REGARDING STATUS OF WINNING BIDS AND NEXT STEPS | 0.80 | 420.00 |
| 08/04/26 | BAF | REVIEW EMAILS (0.2); ADDITIONAL REVISIONS TO WINDSOR MOUNTAIN APA (0.4) ; CALL WITH CORPORATE TEAM RE ASSET PURCHASE AGREEMENTS FOR WINNING BIDDERS (0.4) | 1.00 | 925.00 |
| 08/04/26 | RAL | REVIEW, ANALYZE, AND REVISE DISCLOSURE SCHEDULES (2.5) AND DRAFT CLOSING CHECKLIST FOR EACH TRANSACTION (2.3) | 4.80 | 1,920.00 |
| 08/04/26 | MMH | CALL WITH L. ALBA RE: APA DISCLOSURE ISSUES | 0.30 | 145.50 |
| 08/04/26 | MMH | CORRESPONDENCE WITH L. ALBA RE: NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 48.50 |
| 08/04/26 | MMH | CORRESPONDENCE FROM CAMP DIRECTOR RE: STATUS OF BID | 0.10 | 48.50 |
| 08/04/26 | FRY | CALL WITH CS WORKING TEAM RE SALE AND RETENTION PAPERS | 0.50 | 575.00 |
| 08/04/26 | DJH | REVIEW AND ANALYZE DRAFT SUMMIT SALE ORDER | 0.40 | 380.00 |
| 08/04/26 | JGS | MEETING RE: APA BID DRAFTS | 0.60 | 666.00 |
| 08/04/26 | FRY | CALL WITH CLIENT RE SALE/AUCTION RESULTS | 0.20 | 230.00 |
| 08/04/26 | FRY | CONFER WITH COURT RE SALE HEARING | 0.20 | 230.00 |
| 08/04/26 | FRY | FURTHER REVIEW AND COMMENT ON SUCCESSFUL BIDDER NOTICE | 0.60 | 690.00 |
| 08/04/26 | FRY | CALL WITH SSG AND COMMITTEE RE NOTICE OF SUCCESSFUL BIDDER | 0.50 | 575.00 |
| 08/04/26 | FRY | REVIEW AND COMMENT ON FURTHER CAMP COMMUNICATIONS | 0.40 | 460.00 |
| 08/04/26 | FRY | CALL WITH COUNSEL FOR YES BRANDS RE SALE | 0.30 | 345.00 |
| 08/04/26 | FRY | CONFER WITH COUNSEL FOR PURCHASER RE SALE ORDER | 0.40 | 460.00 |
| 08/04/26 | FRY | EMAIL TO COUNSEL FOR MESORAH RE SALE | 0.20 | 230.00 |
| 08/04/26 | FRY | MULTIPLE CONFERENCES WITH A. RAVID RE SALE | 0.50 | 575.00 |
| 08/04/26 | FRY | MULTIPLE CONFERENCES WITH SSG RE SALE | 0.40 | 460.00 |
| 08/04/26 | FRY | FINAL REVIEW OF NOTICE OF SUCCESSFUL BIDDER | 0.30 | 345.00 |
| 08/04/26 | FRY | REVIEW AND COMMENT ON GOOD FAITH DECLARATION | 0.40 | 460.00 |
| 08/04/26 | FRY | REVIEW AND COMMENT ON SALE DECLARATION | 1.50 | 1,725.00 |
| 08/04/26 | DJH | FINALIZE AND COORDINATE FILING OF NOTICE OF SUCCESSFUL BIDDERS | 0.40 | 380.00 |
| 08/04/26 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: PURCHASER DECLARATIONS IN SUPPORT OF SALE | 0.30 | 145.50 |
| 08/04/26 | MMH | BEGIN DRAFTING GOOD FAITH PURCHASER DECLARATION ISO SALE | 1.30 | 630.50 |
| 08/04/26 | MMH | ANALYZE REVISED NOTICE OF SUCCESSFUL BIDDERS | 0.10 | 48.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | MMH | CORRESPONDENCE WITH A. TERSIGNI RE: DRAFT FORM DEC ISO SALES | 0.10 | 48.50 |
| 08/05/26 | CET | DRAFT EMAILS TO COLE SCHOTZ AND BUYERS' COUNSELS RE: ORDERS FOR CAMP INDIAN ACRES/ FOREST ACRES, NORTH STAR, CAMP WEKEELA, CAMP WAUKEELA, NEW ENGLAND GOLF, WINDSOR MOUTAIN AND CAMP MED-O-LARK (BANK OF NEW HAMPSHIRE COLLATERAL POOL CAMPS) | 2.00 | 1,010.00 |
| 08/05/26 | MMH | CORRESPONDENCE WITH COUNSEL FOR AYC RE: DECLARATION ISO SALE | 0.20 | 97.00 |
| 08/05/26 | MMH | CORRESPONDENCE WITH PURCHASERS' COUNSEL RE: DEC. ISO SALE RE: WAUKEELA AND EAGLE'S LANDING | 0.10 | 48.50 |
| 08/05/26 | MMH | CALL WITH CLUB GETAWAY COUNSEL RE: DRAFT SALE ORDER | 0.10 | 48.50 |
| 08/05/26 | MMH | CORRESPONDENCE WITH CORPORATE TEAM RE: PETITION INFO FOR DEBTOR ENTITIES | 0.10 | 48.50 |
| 08/05/26 | CET | REVIEW AND REVISE ISLAND LAKE SALE ORDER (.2); EMAILS WITH COLE SCHOTZ AND BUYER COUNSEL RE: SAME (.2); CALL WITH H. HAMMER RE: ISLAND LAKE SALE ORDER COMMENTS (.1) | 0.50 | 252.50 |
| 08/05/26 | MMH | CALL WITH A. LAMM RE: OPEN ISSUES ON APAS | 0.20 | 97.00 |
| 08/05/26 | MMH | CALL WITH R. LEFKOWITZ RE: APA ISSUES | 0.20 | 97.00 |
| 08/05/26 | MMH | CORRESPONDENCE WITH CS CORPORATE TEAM RE: SUCCESSFUL BIDDER INFO | 0.10 | 48.50 |
| 08/05/26 | CET | DRAFT AND SEND EMAILS TO COLE SCHOTZ AND BUYERS' COUNSELS RE: SALE ORDERS FOR BANNER DAY CAMP, CAMP ECHO, CAMP LOKANDA, CAMP MOGEN AVRAHAM, CLUB GETAWAY, COUNTRY ROADS DAY CAMP, EAGLES LANDING, CAMP MALKA, ISLAND LAKE, MEADOWBROOK, MOHAWK, AND ROLLING HILLS (MISHMERET COLLATERAL POOL) | 2.50 | 1,262.50 |
| 08/05/26 | CJC | E-MAIL WITH TITLE COMPANY REGARDING O&E REPORT STATUS | 0.10 | 89.00 |
| 08/05/26 | DMB | EMAILS WITH SPORTS AND LAKE COUNSEL RE: SALE ORDER, PAYMENT ISSUES | 0.20 | 250.00 |
| 08/05/26 | DMB | REVIEW PINE FOREST TSA (.3) AND EMAILS WITH CLIENT RE: SAME (.2) | 0.50 | 625.00 |
| 08/05/26 | DMB | EMAILS WITH BOFA COUNSEL RE: CLOSING PROCEEDS, PAYMENT TO BOFA | 0.20 | 250.00 |
| 08/05/26 | DMB | CONTINUE TO WORK ON RESOLVING ENHANCED CAPITAL OBJECTION TO SALE/DIP | 0.40 | 500.00 |
| 08/05/26 | DMB | CALL WITH CS TEAM RE: SALE HEARING (PARTIAL) | 0.30 | 375.00 |
| 08/05/26 | DMB | REVIEW/CONSIDER SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | DMB | REVIEW/CONSIDER SSG REVISIONS TO SALE DECLARATION | 0.30 | 375.00 |
| 08/05/26 | DMB | ATTEND TO ISSUES RE: PINE FOREST CLOSING, WORKING CAPITAL ADJUSTMENTS/ADMIN CLAIM SATISFACTION, INCLUDING EMAILS/CALL WITH FTI (.5) AND EMAILS WITH BUYER (.3) RE: SAME | 0.80 | 1,000.00 |
| 08/05/26 | DMB | CALL WITH CS TEAM RE: SALE ISSUES | 0.70 | 875.00 |
| 08/05/26 | FRY | CONFER WITH A. RAVID RE SALE | 0.30 | 345.00 |
| 08/05/26 | FRY | CALL FROM INTERESTED PARTY RE SALE OF CAMP LAVI | 0.30 | 345.00 |
| 08/05/26 | FRY | REVIEW RESERVATION OF RIGHTS LANGUAGE RE ENHANCED OBJECTION | 0.30 | 345.00 |
| 08/05/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 0.70 | 805.00 |
| 08/05/26 | FRY | REVIEW EMAILS RE CLOSING OF PINE FOREST | 0.50 | 575.00 |
| 08/05/26 | FRY | REVIEW ASSET PURCHASE AGREEMENT COMMENTS | 1.30 | 1,495.00 |
| 08/05/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 0.60 | 690.00 |
| 08/05/26 | FRY | CALL WITH CS TEAM RE SALE HEARING | 0.30 | 345.00 |
| 08/05/26 | FRY | EMAILS RE SALE OF PINE FOREST | 0.20 | 230.00 |
| 08/05/26 | MNK | REVIEW OF CORRESPONDENCE RE APAS (0.3); INTERNAL CALL TO DISCUSS STATUS OF ASSET PURCHASE AGREEMENTS AND DISCLOSURE SCHEDULES (0.7); REVISE DISCLOSURE SCHEDULES (1.2); CORRESPONDENCE AND CALLS RE: SAME (0.6) | 2.80 | 1,470.00 |
| 08/05/26 | EDG | E-MAIL EXCHANGE WITH R. PELLEGRINO REGARDING DEED (0.2); REVIEW AND MARKUP OF DEED PROVIDED BY PA BIDDER (0.2); SENT REVISED DEED TO R. PELLEGRINO (0.1) | 0.50 | 445.00 |
| 08/05/26 | LSA | WORK ON DRAFT APAS (5.2); WORK ON DRAFT SCHEDULES (1.8); UPDATES TO TRACKER (0.5); WORK ON ANALYSIS REQUESTED BY BK GROUP (1.0); FOLLOW UP ATTENTION TO SCHEDULES, APAS, ETC. (1.0); CORRESPONDENCES RE SAME (0.2) | 9.70 | 5,092.50 |
| 08/05/26 | FP | ADDRESS ISSUES RE: MESSENGER TO COURT TO OBTAIN SALE ORDER CERTIFIED COPIES AND CHECK REQUEST | 0.20 | 84.00 |
| 08/05/26 | RAL | REVIEW, ANALYZE, REVISE, AND DELIVER DISCLOSURE SCHEDULES | 4.70 | 1,880.00 |
| 08/05/26 | FRY | FURTHER CALL WITH SSG RE LAVI SALE | 0.50 | 575.00 |
| 08/05/26 | FRY | CALLS WITH SSG RE LAVI SALE | 0.50 | 575.00 |
| 08/05/26 | JAA | CALL WITH F. YUDKIN, D. BASS. R. IORIO, D. HARRIS, C. THOMPSON, AND M. HARTLIPP RE: SALE | 0.70 | 339.50 |
| 08/05/26 | JWD | CALL WITH WORKING GROUP RE. COMMENTS TO DRAFT PURCHASE AGREEMENTS | 0.50 | 362.50 |
| 08/05/26 | DJH | CALL WITH WORKING GROUP REGARDING WORKSTREAMS FOR UPCOMING HEARING | 0.70 | 665.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | JGS | MEETING TO COORDINATE APA BID DRAFT RESPONSES | 0.50 | 555.00 |
| 08/05/26 | MMH | ATTEND CALL WITH CS TEAM RE: SALE HEARING LOGISTICS AND NEXT STEPS | 0.70 | 339.50 |
| 08/05/26 | CET | CALL WITH D. BASS, F. YUDKIN, D. HARRIS, R. IORIO, M. HARTLIPP, AND J. ABERASTURI RE: SALE HEARING PREPARATIONS AND RELATED SALE WORKSTREAMS (PARTIAL) (.6); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.90 | 454.50 |
| 08/05/26 | RMI | WORK ON MOHAWK APA | 1.30 | 1,358.50 |
| 08/05/26 | RMI | WORK ON REVISIONS TO ASSET PURCHASE AGREEMENTS | 2.80 | 2,926.00 |
| 08/05/26 | RMI | CONFERENCE CALLS WITH CS TEAM RE: BIDDERS AND PURCHASE AGREEMENTS | 0.90 | 940.50 |
| 08/05/26 | RMI | CONFERENCE CALLS (MULTIPLE) WITH CS CORPORATE TEAM RE: BIDDERS AND APAS | 1.70 | 1,776.50 |
| 08/05/26 | RMI | CONFERENCE WITH S. EPSTEIN RE: YES PURCHASE AGREEMENTS (0.5); REVIEW SAME AND CONFERENCE CALL WITH BUYERS COUNSEL (0.4) | 0.90 | 940.50 |
| 08/05/26 | RMI | REVIEW MESORAH APA | 0.40 | 418.00 |
| 08/05/26 | RMI | WORK ON OPEN CLOSING ITEMS FOR PINE FOREST SALE | 0.90 | 940.50 |
| 08/05/26 | RMI | REVIEW TRANSITION SERVICES AGREEMENT | 0.60 | 627.00 |
| 08/05/26 | RMI | CORRESPONDENCES RE: PINE FOREST CLOSING | 0.50 | 522.50 |
| 08/05/26 | RMI | WORK ON MOHAWK DISCLOSURE SCHEDULES | 0.60 | 627.00 |
| 08/05/26 | DMD | REVISE EAGLES LANDING ASSET PURCHASE AGREEMENT | 1.30 | 650.00 |
| 08/05/26 | RAP | REVIEW INTERNAL COMMENTS TO BLUE STAR APA | 0.20 | 181.00 |
| 08/05/26 | RAP | CORPORATE TEAM CONFERENCE RE REVISING BIDDER APAS | 0.40 | 362.00 |
| 08/05/26 | RAP | REVISE APA FOR CAMP GREENVILLE LAND | 1.40 | 1,267.00 |
| 08/05/26 | RAP | REVISE CAMP GREENVILLE APA | 0.80 | 724.00 |
| 08/05/26 | RAP | REVISE CAMP WINDSOR APA | 0.80 | 724.00 |
| 08/05/26 | RAP | REVISE CAMP GREENVILLE APA | 0.40 | 362.00 |
| 08/05/26 | RAP | REVISE CAMP WINDSOR APA | 1.10 | 995.50 |
| 08/05/26 | RAP | CONFER WITH J. STEFANIK RE: APA REVISIONS | 0.10 | 90.50 |
| 08/05/26 | RAP | CONFER WITH S. EPSTEIN REGARDING REVISIONS TO APAS | 0.20 | 181.00 |
| 08/05/26 | RAP | COMMUNICATE WITH BIDDER COUNSEL RE: APAS | 0.20 | 181.00 |
| 08/05/26 | RAP | REVISE CAMP LAVI APA (1.7) AND CIRCULATE SAME TO COUNSEL (0.3) | 2.00 | 1,810.00 |
| 08/05/26 | JWD | CALL WITH J. BEETS (FTI) RE. COMMENTS TO BANNER DAY CAMP APA | 0.20 | 145.00 |
| 08/05/26 | ADM | REVIEW CORRESPONDENCE RE: SALE STATUS AND APA REVISIONS | 0.40 | 294.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | JGS | REVISED SHMA CAMP APA | 3.40 | 3,774.00 |
| 08/05/26 | JGS | REVISED MEADOWBROOK CAMP APA | 2.70 | 2,997.00 |
| 08/05/26 | BAF | CALL WITH DEBTOR CORPORATE ATTORNEY TEAM RE ASSET PURCHASE AGREEMENTS (0.5); REVIEW AND REVISE BANK OF NEW HAMPSHIRE ASSET PURCHASE AGREEMENT FOR NEW ENGLAND TENNIS CAMP (1.8); EMAIL TO COUNSEL FOR BANK OF NEW HAMPSHIRE WITH REVISED ASSET PURCHASE AGREEMENT (0.6) | 2.90 | 2,682.50 |
| 08/05/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APA AND DISCLOSURE SCHEDULES FOR CAMP GREEN LANE (5.2) AND RELATED WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES CORRESPONDENCE WITH DEAL TEAM (4.2) | 9.40 | 4,042.00 |
| 08/05/26 | MDS | REVIEW UPDATED ASSET PURCHASE AGREEMENTS (0.8); POTENTIAL OBJECTIONS (0.4); SALE DECLARATIONS (0.6) | 1.80 | 3,240.00 |
| 08/05/26 | MDS | CORRESP. FROM ADVERSARY MDW RE: POST-SALE ISSUES | 0.30 | 540.00 |
| 08/05/26 | MDS | REVIEW SUPPLEMENTAL NOTICE OF BIDDERS | 0.20 | 360.00 |
| 08/05/26 | MDS | REVIEW CAMP COMMS | 0.20 | 360.00 |
| 08/05/26 | WAU | REVIEW REVISED ASSET PURCHASE AGREEMENTS FOR SUCCESSFUL CAMP BIDDERS AND MULTIPLE EMAILS RE: SAME | 2.10 | 2,887.50 |
| 08/05/26 | FRY | CALL WITH CS TEAM RE SALE HEARING | 0.70 | 805.00 |
| 08/05/26 | JWD | REVIEW AND REVISE CAMP GETAWAY ASSET PURCHASE AGREEMENT | 2.70 | 1,957.50 |
| 08/05/26 | AAT | REVIEW SERIES OF EMAILS RE: BIDDING RESULTS, FUNDING AND SALE MATTERS | 1.50 | 1,065.00 |
| 08/05/26 | DJH | CALL WITH COUNSEL TO CHEN-A-WANDA PURCHASER REGARDING SALE ORDER | 0.30 | 285.00 |
| 08/05/26 | ADM | REVIEW ISSUES RE: ONE CANAL (0.2); ATTEND CALL WITH CS, FTI AND CLIENT (0.6) | 0.80 | 588.00 |
| 08/05/26 | DJH | DRAFT AND REVISE SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER | 0.50 | 475.00 |
| 08/05/26 | DJH | CORRESPOND REGARDING ENHANCED OBJECTION TO SALE AND RELATED LANGUAGE | 0.40 | 380.00 |
| 08/05/26 | DJH | REVIEW AND CORRESPOND REGARDING SALE ORDER RE ASSUMPTION OF CONTRACTS | 0.30 | 285.00 |
| 08/05/26 | DJH | REVIEW SSG CHANGES TO DRAFT DECLARATION | 0.30 | 285.00 |
| 08/05/26 | DJH | CALL WITH COUNSEL TO ENHANCED REGARDING SALE OBJECTION | 0.30 | 285.00 |
| 08/05/26 | DJH | CORRESPOND REGARDING SUPPLEMENTAL NOTICE OF SUCCESSFUL BIDDER | 0.70 | 665.00 |
| 08/05/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CHANGES TO APA | 0.40 | 380.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | DJH | DRAFT LANGUAGE REGARDING ENHANCED OBJECTION TO SALE | 0.70 | 665.00 |
| 08/05/26 | DJH | CORRESPOND REGARDING POTENTIAL ENHANCED SALE OBJECTION | 0.30 | 285.00 |
| 08/05/26 | DJH | REVIEW CORRESPONDENCE REGARDING PINE FOREST CLOSING | 0.50 | 475.00 |
| 08/05/26 | DJH | CORRESPOND WITH COUNSEL TO BIDDER REGARDING SALE ORDER REVISIONS | 0.30 | 285.00 |
| 08/05/26 | JAA | REVIEW EMAILS RE: AUCTION | 0.40 | 194.00 |
| 08/05/26 | JAA | CALL WITH VICTOR RE: DECLARATION | 0.10 | 48.50 |
| 08/05/26 | JAA | REVIEW AND INCORPORATE SSG EDITS INTO VICTOR DECLARATION | 0.70 | 339.50 |
| 08/05/26 | SBE | FINALIZE COMMENTS TO BNH DIP AGREEMENT (3.5); CORRESPONDENCE RE SAME (0.2); REVIEW WINNING BIDDER APAS AND PROVIDE COMMENTS (4.1); CALL WITH BROWN RUDNIK RE AMERICAN YOUTH PURCHASE AGREEMENTS (0.5) | 8.30 | 5,893.00 |
| 08/06/26 | MMH | CALL WITH J. SABIN RE: STATUS OF CHEN-A-WANDA SALE ORDER | 0.10 | 48.50 |
| 08/06/26 | MMH | ANALYZE BID PROCEDURES ORDER RE: BACK-UP BIDDER REQUIREMENTS (.2), CORRESPONDENCE WITH F. YUDKIN, D. BASS AND D. HARRIS RE: SAME (.2) | 0.40 | 194.00 |
| 08/06/26 | MMH | ANALYZE FINAL UTILITIES ORDER RE: MOHAWK UTILITY ISSUE (.2); CORRESPONDENCE WITH CAMP DIRECTOR RE: SAME (.1) | 0.30 | 145.50 |
| 08/06/26 | CET | REVIEW AND REVISE MULTIPLE SALE ORDERS FOR MISHMERET COLLATERAL POOL (4.1); REVIEW AND REVISE SALE ORDERS FOR BANK OF NEW HAMPSHIRE POOL (1.9); MULTIPLE EMAILS TO AND FROM COLE SCHOTZ, BANK OF NEW HAMPSHIRE, MISHMERET, AND COMMITTEE AND BUYERS' COUNSEL RE: SALE ORDERS AND APAS (2.5) | 8.50 | 4,292.50 |
| 08/06/26 | LSA | WORK ON APAS AND SCHEDULES FOR AYC BIDS (2.8); CORRESPONDENCES RE SAME (0.2); CONTINUE TO REVIEW AND UPDATE APA AND SCHEDULES (0.6); WORK ON 4 TIER REVIEW FOR BK GROUP (2.2) | 5.80 | 3,045.00 |
| 08/06/26 | JWD | REVIEW REVISIONS TO DRAFT PURCHASE AGREEMENTS (1.3); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE PURCHASE AGREEMENTS (0.4) | 1.70 | 1,232.50 |
| 08/06/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING STATUS OF OPEN ITEMS (0.8); REVISE DRAFTS OF DISCLOSURE SCHEDULES (2.5); REVIEW OF MATERIALS FROM FTI (0.3); CORRESPONDENCE WITH BUYER’S COUNSEL (0.3); REVIEW AND UPDATING SIGNATURE PACKAGE FOR A. RAVID (0.6) | 4.50 | 2,362.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | ADM | CALL WITH FTI RE: ONE CANAL RENT/ASSET ANALYSIS | 1.00 | 735.00 |
| 08/06/26 | ADM | CALL WITH BAKER DONNELSON RE: LEASE TERM AND RELATED ISSUES | 0.50 | 367.50 |
| 08/06/26 | MDS | CORRESP. FROM ADVERSARY D. STOLZ RE: LAVI OFFER | 0.40 | 720.00 |
| 08/06/26 | MDS | REVIEW REVISED SALE ORDER | 0.30 | 540.00 |
| 08/06/26 | MDS | TELEPHONE FROM J. SCOTT VICTOR RE: OHEL/LAVI | 0.50 | 900.00 |
| 08/06/26 | MDS | REVIEW LAVI OBJECTION | 0.40 | 720.00 |
| 08/06/26 | WAU | REVIEW LIMITED OBJECTION AND CORRESPONDENCE TO COURT FROM CAMPER PARENT GROUP RE: LAVI | 0.30 | 412.50 |
| 08/06/26 | WAU | REVIEW EMAILS/DOCUMENTS RE: CURE AMOUNTS | 0.30 | 412.50 |
| 08/06/26 | WAU | REVIEW AND RESPOND TO EMAILS RE: CAMP INSURANCE POLICES POST-CLOSING | 0.30 | 412.50 |
| 08/06/26 | WAU | REVIEW CAMP SALE APPROVAL ORDERS AND EMAILS RE: SAME | 0.80 | 1,100.00 |
| 08/06/26 | WAU | REVIEW MULTIPLE DRAFTS OF ASSET PURCHASE AGREEMENTS AND RELATED TRANSACTIONS DOCUMENTS/SCHEDULES (1.4) AND SEVERAL EMAILS RE: SAME (0.4) | 1.80 | 2,475.00 |
| 08/06/26 | RAL | REVIEW, ANALYZE, AND REVISE DISCLOSURE SCHEDULES (2.8); LEGAL DILIGENCE FOLLOW UPS (2.7) | 5.50 | 2,200.00 |
| 08/06/26 | MDS | REVIEW DRAFT DISCLOSURES | 0.60 | 1,080.00 |
| 08/06/26 | DED | REQUEST CERTIFIED SALE ORDER FOR PINE FOREST (0.5); AND COORDINATE DELIVERY OF PAYMENT AND FORWARDING INSTRUCTIONS TO CHAMBERS (0.5) | 1.00 | 420.00 |
| 08/06/26 | MDS | CORRESP. TO ADVERSARY D. STOLZ RE: LAVI CAMP PROCESS | 0.30 | 540.00 |
| 08/06/26 | DMB | EMAILS WITH FTI (.2) AND TO DAMIS COUNSEL (.1) RE: KIWI LANDCO STATUS | 0.30 | 375.00 |
| 08/06/26 | DMB | EMAILS WITH COMMITTEE RE: MESORAH CLOSING STATUS | 0.20 | 250.00 |
| 08/06/26 | DMB | EMAILS WITH FTI AND CS TEAM RE: MESORAH FEES, SSG | 0.20 | 250.00 |
| 08/06/26 | DMB | CALL WITH P. ANKER RE: CAMP CHATEAUGAY STATUS | 0.30 | 375.00 |
| 08/06/26 | DMB | EMAILS WITH COUNSEL FOR BANK OF AMERICA RE: LIMITED OBJECTION TO SALE (.2), REVIEW APA AND SALE ORDER PROVISIONS (.6) AND EMAILS RE: SAME (.2) | 1.00 | 1,250.00 |
| 08/06/26 | DMB | CONTINUE TO WORK ON LANGUAGE TO RESOLVE ENHANCED CAPITAL SALE OBJECTION | 0.40 | 500.00 |
| 08/06/26 | DMB | REVIEW LETTER RE: LAVI | 0.20 | 250.00 |
| 08/06/26 | DMB | REVIEW OBJECTIONS AND RESERVATION OF RIGHTS TO SALE | 1.00 | 1,250.00 |
| 08/06/26 | DMB | CONTINUE TO ADDRESS ISSUES RE: PINE FOREST SALE, PAYMENT OF OBLIGATIONS/WIRES | 0.80 | 1,000.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | DMB | EMAILS WITH COMMITTEE RE: STATUS OF PINE FOREST CLOSING | 0.20 | 250.00 |
| 08/06/26 | DMB | EMAILS WITH TEAM RE: BLUE STAR SALE ORDER | 0.20 | 250.00 |
| 08/06/26 | RAP | FOLLOW UP WITH R. IORIO RE: COMMENTS TO BLUE STAR APA | 0.40 | 362.00 |
| 08/06/26 | RAP | DETERMINE STATUS OF DISCLOSURE SCHEDULES FOR CAMP BLUE STAR APA | 0.20 | 181.00 |
| 08/06/26 | RAP | PREPARE REVISIONS TO CAMP BLUE STAR APA | 1.30 | 1,176.50 |
| 08/06/26 | RAP | REVISE BLUE STAR APA AND REVIEW DISCLOSURE SCHEDULES | 0.70 | 633.50 |
| 08/06/26 | RAP | FOLLOW UP WITH R. IORIO AND FTI RE: QUESTIONS REGARDING ASSUMED TRADE PAYABLES FOR BLUE STAR APA | 0.50 | 452.50 |
| 08/06/26 | RAP | CONSIDER PRORATIONS PROVISIONS FOR APAS | 0.40 | 362.00 |
| 08/06/26 | RAP | CALL WITH COUNSEL TO REVIEW BUYER COMMENTS TO CAMP GREEN LAKE APA | 0.70 | 633.50 |
| 08/06/26 | RAP | FOLLOW UP WITH R. IORIO AND . D. HARRIS RE: COMMENTS TO CAMP GREEN LANE APA | 0.60 | 543.00 |
| 08/06/26 | RAP | PREPARE REVISIONS TO CAMP BLUE STAR APA | 0.40 | 362.00 |
| 08/06/26 | RAP | CORPORATE TEAM CONFERENCE RE: STATUS OF APAS AND REVISIONS TO FORM | 0.80 | 724.00 |
| 08/06/26 | RAP | TELEPHONE CALL WITH R. CAVALIERE RE: COMMENTS TO BLUE STAR APA | 1.00 | 905.00 |
| 08/06/26 | RAP | REVIEW APAS FOR INFORMATION REQUESTED BY BANKRUPTCY TEAM | 0.40 | 362.00 |
| 08/06/26 | RAP | PREPARE EMAIL TO BUYER COUNSEL RE: COMMENTS TO CAMP GREEN LANE APA | 0.70 | 633.50 |
| 08/06/26 | RAP | FOLLOW UP WITH N. POLLERA RE: DISCLOSURE SCHEDULES FOR CAMP GREEN LANE APA | 0.20 | 181.00 |
| 08/06/26 | SBE | CORRESPONDENCE RE APA AND SCHEDULES (0.3); CALL WITH R PELLEGRINO RE SAME (0.5); REVIEW COMMENTS TO PURCHASE AGREEMENTS(1.8); FINALIZE ACCORDINGLY (1.4) | 4.00 | 2,840.00 |
| 08/06/26 | RAP | PREPARE REVISIONS TO CAMP BLUE STAR APA, REVIEW REVISED DISCLOSURE SCHEDULES (0.7); EMAIL TO BUYER COUNSEL REGARDING SAME (0.3) | 1.00 | 905.00 |
| 08/06/26 | DMD | PHONE CALL WITH WORKING GROUP REGARDING ASSET PURCHASE AGREEMENTS (0.5); CORRESPOND WITH J. ALTMAN REGARDING EAGLES LANDING ASSET PURCHASE AGREEMENT (0.8) | 1.30 | 650.00 |
| 08/06/26 | LSA | CALL WITH CORPORATE TEAM RE APA STATUS AND OPEN ITEMS | 0.80 | 420.00 |
| 08/06/26 | LSA | CALL RE CAMP GREEN LANE APA | 0.50 | 262.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | RMI | CONFERENCE CALL WITH BUYER FOR GREEN LANE | 0.40 | 418.00 |
| 08/06/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: APA STATUS (0.3) AND EMAILS RE SAME (0.5) | 0.80 | 836.00 |
| 08/06/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL RE: MOHAWK | 0.30 | 313.50 |
| 08/06/26 | RMI | REVIEW BUYER CLOSING DOCUMENTS (PINE FOREST) | 0.70 | 731.50 |
| 08/06/26 | RMI | REVIEW AYC REVISED DRAFT OF APA | 0.70 | 731.50 |
| 08/06/26 | RMI | REVIEW AND RESPOND TO COMMENTS ON ISLAND LAKE APA | 0.40 | 418.00 |
| 08/06/26 | RMI | REVIEW APA RE: CLOSING DELIVERABLES AND CORRESPONDENCES WITH BUYERS COUNSEL RE: SAME | 0.60 | 627.00 |
| 08/06/26 | RMI | REVIEW REVISED DRAFT OF CAMP GREEN LANE APA AND RESPOND TO COMMENTS | 0.70 | 731.50 |
| 08/06/26 | RMI | REVIEW REVISED CLOSING DOCUMENTS (PINE FOREST) | 0.50 | 522.50 |
| 08/06/26 | RMI | WORK ON OPEN CLOSING ITEMS FOR PINE FOREST SALE | 1.20 | 1,254.00 |
| 08/06/26 | RMI | REVIEW REVISED APA (SHLENSKY) | 0.70 | 731.50 |
| 08/06/26 | RMI | CORRESPONDENCES WITH COUNSEL FOR PINE FOREST | 0.30 | 313.50 |
| 08/06/26 | RMI | REVISE APA (MOHAWK) | 0.80 | 836.00 |
| 08/06/26 | RMI | WORK ON BLUESTAR APA | 0.90 | 940.50 |
| 08/06/26 | RMI | WORK ON ISLAND LAKE APA | 0.40 | 418.00 |
| 08/06/26 | RMI | CORRESPONDENCES WITH COUNSEL (ISLAND LAKE) | 0.20 | 209.00 |
| 08/06/26 | RMI | WORK ON REVISED DRAFTS OF APAS AND CONFERENCES WITH CS TEAM RE: SAME | 1.50 | 1,567.50 |
| 08/06/26 | BAF | REVIEW EMAILS RE ASSET PURCHASE AGREEMENTS (0.3); CALL WITH CORPORATE TEAM RE ASSET PURCHASE AGREEMENTS (0.4); REVIEW AND CONFIRM SPREADSHEET INFORMATION FOR NORTH EAST GOLF (0.4) | 1.10 | 1,017.50 |
| 08/06/26 | JAA | RECEIPT AND REVIEW OF SALE OBJECTIONS | 0.40 | 194.00 |
| 08/06/26 | JAA | EMAILS RE: APAS AND SALE | 0.50 | 242.50 |
| 08/06/26 | DJH | CALL WITH C. THOMPSON REGARDING SALE ORDERS | 0.30 | 285.00 |
| 08/06/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING SALE PROCESS AND ASSUMED LIABILITIES | 0.30 | 285.00 |
| 08/06/26 | DJH | REVIEW AND REVISE LANGUAGE REGARDING ENHANCED SALE OBJECTION | 0.40 | 380.00 |
| 08/06/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 0.60 | 690.00 |
| 08/06/26 | FRY | EMAILS RE PINE FOREST SALE | 0.20 | 230.00 |
| 08/06/26 | JGS | MEETING TO COORDINATE APA BID DRAFTS | 0.90 | 999.00 |
| 08/06/26 | JGS | REVIEWED APAS RE: SALE ORDERS | 1.10 | 1,221.00 |
| 08/06/26 | JGS | REVIEWED INSURANCE POLICIES RE: ASSIGNABILITY | 0.80 | 888.00 |
| 08/06/26 | FRY | REVIEW OBJECTIONS AND RESERVATION OF RIGHTS TO SALE | 1.00 | 1,150.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: BIDDING RESULTS, APAS AND SALE ORDERS (2.2), CALL WITH WORKING GROUP RE ASSET PURCHASE AGREEMENTS, AND SALE ORDERS (0.3) | 2.50 | 1,775.00 |
| 08/06/26 | AAT | CALL WITH C. THOMPSON RE: SALE ORDERS | 1.10 | 781.00 |
| 08/06/26 | AAT | REVIEW AND REVISE SERIES OF SALE ORDERS RE: BANK OF NEW HAMPSHIRE CAMPS, BLUESTAR AND CAMP SUMMIT | 0.70 | 497.00 |
| 08/06/26 | FRY | EMAILS TO/FROM FTI RE SALE OF MESORAH | 0.40 | 460.00 |
| 08/06/26 | DJH | DISCUSS ENHANCED OBJECTION AND RELATED MATTERS WITH D. BASS | 0.70 | 665.00 |
| 08/06/26 | DJH | CALL WITH F. YUDKIN REGARDING APA AND SALE ORDER PROCESS | 0.30 | 285.00 |
| 08/06/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS AND DISCLOSURE SCHEDULES FOR CAMP GREEN LANE (1.5), CAMP LOKANDA (1.5), CAMP ECHO (1.2), AND CLUB GETAWAY (1.3), AND RELATED WORKSTREAMS, INCLUDING DILIGENCE REVIEW (1.5) REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM (2.2), AND MEETING WITH BUYER COUNSEL (0.5) | 9.70 | 4,171.00 |
| 08/06/26 | DJH | ADDITIONAL CALL WITH C. THOMPSON REGARDING SALE ORDERS | 0.70 | 665.00 |
| 08/06/26 | DJH | REVIEW AND REVISE CAMP CHEN-A-WANDA PRIVATE SALE ORDER | 0.50 | 475.00 |
| 08/06/26 | DJH | REVIEW AND ANALYZE REVISIONS TO DRAFT SALE ORDERS | 0.90 | 855.00 |
| 08/06/26 | DJH | CALL WITH WORKING GROUP REGARDING STATUS OF SALE ORDERS AND APAS | 0.30 | 285.00 |
| 08/06/26 | FRY | REVIEW EMAILS RE ENHANCED RESERVATION OF RIGHTS | 0.40 | 460.00 |
| 08/06/26 | DJH | CORRESPOND WITH R. PELLIGRINO REGARDING MODIFICATIONS TO APA | 0.50 | 475.00 |
| 08/06/26 | FRY | CALL WITH D. SASSON RE BANNER | 0.30 | 345.00 |
| 08/06/26 | FRY | REVIEW LETTER RE LAVI SALE | 0.20 | 230.00 |
| 08/06/26 | FRY | ADDRESS ISSUES RE MOHAWK SALE | 0.40 | 460.00 |
| 08/06/26 | FRY | CONFER WITH A. RAVID RE LAVI SALE | 0.30 | 345.00 |
| 08/06/26 | FRY | CONFER WITH T. KOHL RE LAVI SALE | 0.30 | 345.00 |
| 08/06/26 | DJH | REVIEW AND ANALYZE OBJECTIONS TO SALE TRANSACTIONS | 0.40 | 380.00 |
| 08/06/26 | DJH | MEETING WITH D. BASS REGARDING RESOLUTION ON ENHANCED CAPITAL OBJECTION | 0.60 | 570.00 |
| 08/06/26 | DMB | MEETING WITH D. HARRIS RE: ENHANCED OBJECTION, RELATED STRATEGY | 0.60 | 750.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | CET | CALL WITH D. HARRIS RE: SIMAD SALE ORDERS (.3); CALLS WITH A. TERSIGNI RE: SAME (0.6); CALL WITH L. ALBA RE: SALE ORDERS AND APAS (.1) | 1.00 | 505.00 |
| 08/07/26 | DMB | CALLS (.2) AND EMAILS (.3) WITH COUNSEL FOR MALKA PURCHASER RE: POTENTIAL RESOLUTION, RESERVATION LANGUAGE IN ORDER | 0.50 | 625.00 |
| 08/07/26 | DMB | WORK ON SALE HEARING OUTLINE | 0.50 | 625.00 |
| 08/07/26 | DMB | REVIEW LATEST VERSIONS OF ISLAND LAKE APA AND SALE ORDER (.6) AND EMAIL TO/WITH SPORTS & ARTS COUNSEL RE: SAME (.2) | 0.80 | 1,000.00 |
| 08/07/26 | SBE | REVIEW AND PROVIDE COMMENTS TO PURCHASE AGREEMENTS (5.8); CALL WITH AYC COUNSEL RE SAME AND SCHEDULES (0.8) | 6.60 | 4,686.00 |
| 08/07/26 | LSA | ATTENTION TO DRAFT APAS AND DRAFT SCHEDULES (3.8); ATTENTION TO GENERAL OPEN CORPORATE ITEMS (1.5); CORRESPONDENCE RE SAME (0.5) | 5.80 | 3,045.00 |
| 08/07/26 | JAA | REVIEW AND REVISE VICTOR DECLARATION IN SUPPORT OF SALE | 1.40 | 679.00 |
| 08/07/26 | JAA | CALL WITH F. YUDKIN RE: SALE HEARING | 0.10 | 48.50 |
| 08/07/26 | JAA | PREPARE OUTLINE FOR SALE HEARING OPENING STATEMENT | 1.80 | 873.00 |
| 08/07/26 | JAA | EMAILS RE: VICTOR DECLARATION | 0.20 | 97.00 |
| 08/07/26 | LSA | CALL WITH BROWN RUDNICK TO DISCUSS AMERICAN YOUTH APAS | 0.40 | 210.00 |
| 08/07/26 | JWD | REVIEW AND REVISE DRAFT PURCHASE AGREEMENTS (2.7); CONFER WITH CORPORATE WORKING GROUP RE. REVISIONS TO DRAFT PURCHASE AGREEMENTS (0.5) | 3.20 | 2,320.00 |
| 08/07/26 | RAP | REVIEW COMMENTS TO AND REVISE APA WITH OHEL FOR CAMP LAVI | 3.10 | 2,805.50 |
| 08/07/26 | RAP | REVIEW REVISED DISCLOSURE SCHEDULES FOR GREEN LANE APA | 0.30 | 271.50 |
| 08/07/26 | JAA | RETURN CALL FROM INTERESTED PARTY RE: AUCTION | 0.10 | 48.50 |
| 08/07/26 | RAP | FOLLOW UP WITH M. KIPNIS REGARDING APA SCHEDULES | 0.20 | 181.00 |
| 08/07/26 | RAP | REVIEW REVISED DISCLOSURE SCHEDULES FOR CAMP BLUE STAR | 0.30 | 271.50 |
| 08/07/26 | RAP | REVIEW REVISED GREEN LANE APA | 0.70 | 633.50 |
| 08/07/26 | FRY | ADDRESS CREDIT CARD PROCESSING IN CONNECTION WITH BANNER SALE | 0.30 | 345.00 |
| 08/07/26 | FRY | REVIEW AND COMMENT ON REVISED SALE DECLARATION | 0.50 | 575.00 |
| 08/07/26 | FRY | REVIEW AND COMMENT ON GOOD FAITH DECLARATION FOR CAMP MOHAWK | 0.40 | 460.00 |
| 08/07/26 | FRY | CALL WITH D. STOLZ RE SALE OF CAMP LAVI (.2); FOLLOW UP CALL WITH A. RAVID RE SAME (.2) | 0.40 | 460.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | FRY | CALL WITH CS TEAM RE SALE ORDERS AND GOOD FAITH DECLARATIONS | 0.50 | 575.00 |
| 08/07/26 | FRY | REVIEW COMMENTS TO GOOD FAITH DECLARATION | 0.30 | 345.00 |
| 08/07/26 | FRY | REVIEW AGREEMENT RE POTENTIAL RESOLUTION OF OBJECTION TO SALE OF CAMP LAVI | 0.40 | 460.00 |
| 08/07/26 | FRY | MULTIPLE CALLS WITH LAVI PARENT GROUP RE RESOLUTION OF OBJECTION | 0.50 | 575.00 |
| 08/07/26 | FRY | CONFER WITH CS TEAM RE WINDSOR MOUNTAIN SALE (.3); CONFER WITH SSG TEAM RE SAME (.2) | 0.50 | 575.00 |
| 08/07/26 | FRY | WORK ON OUTLINE FOR SALE HEARING | 1.20 | 1,380.00 |
| 08/07/26 | FRY | REVIEW ISLAND LAKE SALE RESERVATION OF RIGHTS | 0.20 | 230.00 |
| 08/07/26 | FRY | CONFER WITH COUNSEL FOR COMMITTEE RE SALE REPLY | 0.20 | 230.00 |
| 08/07/26 | FRY | REVEIW CNO RE CHEN A WANDA SALE | 0.20 | 230.00 |
| 08/07/26 | FRY | CONFER WITH SSG RE CAMP LAVI SALE | 0.20 | 230.00 |
| 08/07/26 | FRY | CALL WITH CRO RE CAMP LAVI SALE | 0.30 | 345.00 |
| 08/07/26 | DJH | CALL WITH T. KOHL REGARDING BANNER DAY CAMP APA REQUEST | 0.30 | 285.00 |
| 08/07/26 | DJH | CORRESPOND WITH MOHAWK BUYER REGARDING SALE ORDER | 0.30 | 285.00 |
| 08/07/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: PURCHASE AGREEMENTS, SALE ORDERS AND RELATED SALE MATTERS | 2.40 | 1,704.00 |
| 08/07/26 | AAT | REVIEW SERIES OF SALE OBJECTIONS RE: SALE HEARING PREPARATION | 0.40 | 284.00 |
| 08/07/26 | AAT | CALL WITH C. THOMPSON RE: SALE ORDERS (0.3) AND EDITS TO SAME (0.5) | 0.80 | 568.00 |
| 08/07/26 | AAT | PREPARE CERTIFICATE OF NO OBJECTION RE: CAMP CHEN-A-WANDA SALE | 0.90 | 639.00 |
| 08/07/26 | AAT | CALL WITH F. YUDKIN, D. BASS, D. HARRIS AND C. THOMPSON RE: SALE ORDERS | 0.50 | 355.00 |
| 08/07/26 | AAT | REVISE SALE ORDERS RE: BANK OF NEW HAMPSHIRE COLLATERAL CAMPS | 1.10 | 781.00 |
| 08/07/26 | DJH | CALL WITH K. WALSH REGARDING SALE PROCESS AND BNH APA | 0.30 | 285.00 |
| 08/07/26 | DJH | CALL WITH D. BASS REGARDING SALE ORDER AND ENCUMBRANCES | 0.50 | 475.00 |
| 08/07/26 | RAP | REVISE BLUE STAR APA | 0.80 | 724.00 |
| 08/07/26 | RAP | REVISE CAMP GREEN LANE APA | 0.30 | 271.50 |
| 08/07/26 | RAP | TELEPHONE CALL WITH T. HAHN REGARDING WINDSOR MOUNTAIN | 0.30 | 271.50 |
| 08/07/26 | RAP | DRAFT REVISIONS TO CAMP GREEN LANE APA | 0.70 | 633.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | RAP | REVISE BLUE STAR APA | 0.50 | 452.50 |
| 08/07/26 | RAP | FOLLOW UP WITH F. YUDKIN AND R. IORIO RE: CAMP WINDSOR MOUNTAIN | 0.20 | 181.00 |
| 08/07/26 | RAP | CONFER WITH M. KIPNIS REGARDING DISCLOSURE SCHEDULES | 0.20 | 181.00 |
| 08/07/26 | RAP | RESPOND TO COMMENTS TO CAMP GREEN LANE APA | 0.30 | 271.50 |
| 08/07/26 | RAP | REVIEW REVISED BLUE STAR SCHEDULES | 0.20 | 181.00 |
| 08/07/26 | RAP | REVIEW REVISED DISCLOSURE SCHEDULES FOR CAMP GREEN LANE (0.2) AND PROVIDE COMMENTS TO SAME (0.1) | 0.30 | 271.50 |
| 08/07/26 | DJH | CALL WITH WORKING GROUP REGARDING CHANGES TO APAS | 0.90 | 855.00 |
| 08/07/26 | RAP | REVIEW REVISED BLUE STAR SCHEDULES AND PROVIDE COMMENTS TO SAME | 0.30 | 271.50 |
| 08/07/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING SALE ORDERS | 0.40 | 380.00 |
| 08/07/26 | DJH | REVIEW AND CORRESPOND REGARDING REVISIONS TO VICTOR DECLARATION | 0.50 | 475.00 |
| 08/07/26 | DJH | CALL WITH WORKING GROUP REGARDING CAMP LAVI TRANSACTION | 0.40 | 380.00 |
| 08/07/26 | DJH | REVIEW AND COORDINATE FILING OF CHEN-A-WANDA CNO | 0.40 | 380.00 |
| 08/07/26 | DJH | REVIEW AND REVISE CHEN-A-WANDA CNO AND ASSUMPTION NOTICE | 0.90 | 855.00 |
| 08/07/26 | DJH | CORRESPOND WITH M. HARTLIPP REGARDING CNO | 0.30 | 285.00 |
| 08/07/26 | DJH | REVIEW AND ANALYZE BUYER MODIFICATIONS TO DRAFT SALE ORDERS | 2.40 | 2,280.00 |
| 08/07/26 | RAP | REVIEW REVISED WINDSOR MOUNTAIN SCHEDULES AND PROVIDE COMMENTS TO SAME | 0.30 | 271.50 |
| 08/07/26 | RMI | CONFERENCE WITH CS TEAM RE: LAVI PURCHASE AGREEMENT | 0.40 | 418.00 |
| 08/07/26 | RMI | CALL WITH COUNSEL FOR PINE FOREST BUYER | 0.40 | 418.00 |
| 08/07/26 | RMI | WORK ON FINALIZING CLOSING STATEMENT (PINE FOREST) | 0.40 | 418.00 |
| 08/07/26 | RMI | CONFERENCE CALL WITH SSG TEAM RE: LAVI PURCHASE AGREEMENT | 0.50 | 522.50 |
| 08/07/26 | RMI | WORK ON REVISIONS TO SMHA APA | 0.40 | 418.00 |
| 08/07/26 | RMI | CALLS WITH FTI RE: CLOSING STATEMENT | 0.30 | 313.50 |
| 08/07/26 | RMI | CLOSING CALL WITH ALL PARTIES RE: PINE FOREST | 0.30 | 313.50 |
| 08/07/26 | RMI | WORK ON FINAL CLOSING DELIVERABLES (PINE FOREST) | 0.50 | 522.50 |
| 08/07/26 | RMI | WORK ON CAMP WAUKEELA APA | 0.60 | 627.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | RMI | WORK ON SUMMIT APA | 0.50 | 522.50 |
| 08/07/26 | RMI | WORK ON CAMP BLUESTAR APA | 0.70 | 731.50 |
| 08/07/26 | RMI | REVIEW REVISED CLOSING DOCUMENTS (PINE FOREST) | 0.70 | 731.50 |
| 08/07/26 | DED | UPDATE SALE OBJECTION AND CURE OBJECTION TRACKER (1.3); CIRCULATE SAME TO TEAM (0.2); REVIEW, PREPARE, FILE AND SERVE VICTOR DECLARATION ISO SALE (0.4); REVIEW, PREPARE, FILE AND SERVE CNO RE CHEN-A-WANDA SALE (0.4) | 2.30 | 966.00 |
| 08/07/26 | JGS | PREPARED RESPONSES TO APA COMMENTS: SHMA | 2.60 | 2,886.00 |
| 08/07/26 | BAF | CALL WITH LENDER'S COUNSEL RE CREDIT BID ASSET PURCHASE AGREEMENT FOR NORTH EAST GOLF CAMP (0.2); REVIEW EMAILS RE ASSET PURCHASE AGREEMENTS (0.2) | 0.40 | 370.00 |
| 08/07/26 | WAU | REVIEW REVISED ASSET PURCHASE AGREEMENTS (1.8); REVIEW COUNTERPARTY COMMENTS TO SAME (0.3); REVIEW EMAILS WITH COUNTERPARTIES RE: ASSET PURCHASE AGREEMENTS TERMS AND RELATED ISSUES (0.4) | 2.50 | 3,437.50 |
| 08/07/26 | CET | REVIEW AND REVISE MULTIPLE SALE ORDERS FOR CAMPS IN MISHMERET COLLATERAL POOL (5.9); MULTIPLE EMAILS TO AND FROM COLE SCHOTZ TEAM, MISHMERET COUNSEL, AND COMMITTEE AND BUYERS' COUNSEL RE: SALE ORDERS AND APAS (3.0) | 8.90 | 4,494.50 |
| 08/07/26 | WAU | REVIEW CORRESPONDENCE TO COURT RE: CAMP LAVI | 0.20 | 275.00 |
| 08/07/26 | WAU | REVIEW DRAFT J. VICTOR DECLARATION AND EMAILS/COMMENTS TO SAME | 0.70 | 962.50 |
| 08/07/26 | WAU | REVIEW REVISED/UPDATES VERSIONS OF SALE APPROVAL ORDERS | 0.60 | 825.00 |
| 08/07/26 | MDS | PREPARE FOR SALE HEARING | 2.30 | 4,140.00 |
| 08/07/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: RETENTION AND SALE HEARING | 0.40 | 720.00 |
| 08/07/26 | CET | CALL WITH A. TERSIGNI RE: SALE ORDERS (.3); CALL WITH D. HARRIS RE: SALE ORDERS (.3) | 0.60 | 303.00 |
| 08/07/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS AND DISCLOSURE SCHEDULES FOR CAMP GREEN LANE (2.5), CAMP LOKANDA (2.3), AND CAMP ECHO (2.4), ATTEND TO OTHER OPEN WORKSTREAMS INCLUDING REVIEW OF OPEN ISSUES AND MEETINGS AND CORRESPONDENCE WITH DEAL TEAM (3.7) | 10.90 | 4,687.00 |
| 08/07/26 | MMH | REVIEW CNO RE: CHEN-A-WANDA PRIVATE SALE | 0.90 | 436.50 |
| 08/07/26 | MMH | FINALIZE CHEN-A-WANDA SALE ORDER FOR FILING | 0.20 | 97.00 |
| 08/07/26 | MMH | CALL WITH K. WALSH RE: DEC. ISO SALE | 0.20 | 97.00 |
| 08/07/26 | MMH | CONFIRM STATUS OF CURE OBJECTIONS WITH D. HARRIS | 0.20 | 97.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | MMH | FOLLOW UP CORRESPONDENCE WITH COUNSEL FOR BNH RE: DEC. ISO SALE | 0.20 | 97.00 |
| 08/07/26 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: DRAFT DEC. ISO MEADOWBROOK SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH COLEMAN'S COUNSEL RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH ISLAND LAKE PURCHASER'S COUNSEL RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | REVIEW FINALIZED DEC. ISO OF ISLAND LAKE SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH COUNSEL FOR BNH RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH COUNSEL FOR CAMP MALKA PURCHASER RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | REVIEW AND FINALIZE DEC. ISO CLUB GETAWAY SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | REVIEW COMMENTS RE: DEC. ISO COUNTRY ROADS SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH COUNSEL FOR AMERICA YOUTH CAMP RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | DMB | REVIEW MORTGAGE PERFECTION ISSUES | 0.30 | 375.00 |
| 08/07/26 | DMB | WORK ON ISLAND LAKE SALE ORDER AND EMAIL TO SPORTS AND LAKE COUNSEL RE: SAME | 0.30 | 375.00 |
| 08/07/26 | DMB | EMAILS WITH COMMITTEE RE: STATUS OF PINE FOREST CLOSING | 0.10 | 125.00 |
| 08/07/26 | DMB | EMAILS WITH CS TEAM RE: MOHAWK ENCUMBRANCE ISSUES | 0.20 | 250.00 |
| 08/07/26 | DMB | CONSIDERATION OF ISSUES RE: "PREPAID RENT", DOCUMENTS RE: SAME, CAMP TAL OBJECTION (.7), CALL WITH J. VANN RE: OBJECTION (.3) | 1.00 | 1,250.00 |
| 08/07/26 | DMB | EMAILS (.2) AND CALLS (.3) WITH A. RAVID RE: MALKA | 0.50 | 625.00 |
| 08/07/26 | DMB | CALL WITH K. SCHAINMAN RE: KIWI STATUS | 0.30 | 375.00 |
| 08/07/26 | DMB | CALL WITH CS TEAM RE: SALE ORDERS | 0.50 | 625.00 |
| 08/07/26 | DMB | ATTEND TO PINE FOREST CLOSING ISSUES, INCLUDING SEVERAL EMAILS WITH BUYERS' GROUP, FTI AND R. IORIO (.7) AND CALL WITH PURCHASER'S COUNSEL (.3) | 1.00 | 1,250.00 |
| 08/07/26 | DMB | WORK ON REVISED SALE DECLARATION | 0.40 | 500.00 |
| 08/07/26 | DMB | CALLS (2X) WITH COUNSEL FOR PARENT GROUP AND F. YUDKIN RE: CAMP LAVI SALE | 0.50 | 625.00 |
| 08/07/26 | DMB | CALL WITH CS TEAM RE: LAVI | 0.40 | 500.00 |
| 08/07/26 | MMH | CORRESPONDENCE WITH CAMP AMERICA COUNSEL RE: CHEN-A-WANDA SALE ORDER LANGUAGE RE: ROR LANGUAGE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH S. EPSTEIN RE: WAUKEELA DOCKET REFERENCE | 0.50 | 242.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | MMH | ANALYZE MOHAWK PARENTS' SUBMISSION RE: SALE TRANSACTION | 0.20 | 97.00 |
| 08/07/26 | MMH | CREATE TRACKER RE: STATUS OF DECLARATIONS FROM PURCHASERS | 0.80 | 388.00 |
| 08/07/26 | MMH | FOLLOW UP CALL WITH J. SABIN RE: COMMENTS TO DRAFT SALE ORDER | 0.20 | 97.00 |
| 08/07/26 | MMH | ANALYZE COMMITTEE STATEMENT RE: CHEN-A-WANDA SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CALL WITH CAMP SPECIALIST COUNSEL RE: CAMP CHEN-A-WANDA SALE LANGUAGE | 0.20 | 97.00 |
| 08/07/26 | MMH | FINALIZE SCHLENSKY DECLARATION FOR FILING | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: STATUS OF DECLARATIONS ISO SALES | 0.10 | 48.50 |
| 08/07/26 | MMH | FINALIZE DEL CUENTO DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | FINALIZE DEC. ISO MOHAWK SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | FOLLOW UP CORRESPONDENCE WITH YES CAMPS COUNSEL RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH C. THOMPSON RE: DEC ISO SALES | 0.10 | 48.50 |
| 08/07/26 | MMH | REVISE CHEN-A-WANDA SALE ORDER RE: CAMP AMERICA LANGUAGE | 0.10 | 48.50 |
| 08/07/26 | MMH | REVIEW AND FINALIZE YES CAMPS DRAFT DEC. ISO SALES | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH CLUB GETAWAY PURCHASER'S COUNSEL RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | MMH | FOLLOW UP WITH COUNSEL FOR COUNTRY ROADS PURCHASER RE: DEC. ISO SALE | 0.20 | 97.00 |
| 08/07/26 | MMH | REVIEW AND COMMENT ON REVISED COLEMAN DEC. ISO SALE | 0.10 | 48.50 |
| 08/07/26 | RAL | REVIEW, ANALYZE, REVISE, AND DELIVER DISCLOSURE SCHEDULES (2.8); LEGAL DILIGENCE FOLLOW-UPS (2.7) | 5.50 | 2,200.00 |
| 08/07/26 | MNK | INTERNAL CORRESPONDENCE AND CALLS REGARDING DISCLOSURE SCHEDULES AND OPEN DILIGENCE ITEMS (1.2); CORRESPONDENCE WITH BUYERS COUNSEL (0.3); CORRESPONDENCE WITH FTI REGARDING OUTSTANDING MATERIALS NEEDED FOR DISCLOSURE SCHEDULES (0.4); REVIEW OF NEW DILIGENCE MATERIALS (2.5); UPDATE DISCLOSURE SCHEDULES (1.3) | 5.70 | 2,992.50 |
| 08/07/26 | DJH | CALL WITH WORKING GROUP REGARDING CAMP LAVI TRANSACTION | 0.40 | 380.00 |
| 08/07/26 | FRY | CALL WITH WORKING TEAM RE LAVI SALE | 0.40 | 460.00 |
| 08/08/26 | AAT | REVISE SALE ORDERS RE: BANK OF NEW HAMPSHIRE COLLATERAL CAMPS | 0.70 | 497.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/08/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: PURCHASE AGREEMENTS AND SALE ORDERS | 0.80 | 568.00 |
| 08/08/26 | DMB | CALL WITH CS TEAM RE: SALE HEARING, RELATED ISSUES/STATUS | 1.10 | 1,375.00 |
| 08/08/26 | DMB | CONSIDERATION OF TITLE ISSUES FOR RDM CAMPS | 0.30 | 375.00 |
| 08/08/26 | DMB | EMAILS WITH SPORTS & LAKE COUNSEL RE: SALE ORDER, RELATED ISSUES | 0.40 | 500.00 |
| 08/08/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: STATUS | 0.20 | 250.00 |
| 08/08/26 | FRY | CALL WITH CS TEAM RE SALE ISSUES | 1.10 | 1,265.00 |
| 08/08/26 | FRY | CALL WITH M. SIROTA RE SALE HEARING | 0.20 | 230.00 |
| 08/08/26 | FRY | CALL FROM INTERESTED PARTY RE LAVI SALE | 0.20 | 230.00 |
| 08/08/26 | FRY | EMAILS FROM COUNSEL FOR WILLOW LAKE RE SALE | 0.20 | 230.00 |
| 08/08/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 0.70 | 805.00 |
| 08/08/26 | FRY | REVIEW COMMENTS TO APA | 0.90 | 1,035.00 |
| 08/08/26 | SBE | REVIEW AND PROVIDE COMMENTS TO AYC APA (2.6); CORRESPONDENCE WITH SHLENSKY COUNSEL RE APA COMMENTS (0.5) | 3.10 | 2,201.00 |
| 08/08/26 | RMI | REVISIONS TO SUMMIT APA | 0.30 | 313.50 |
| 08/08/26 | RMI | WORK ON DRAFT CLOSING DOCUMENTS (MESORAH) | 0.60 | 627.00 |
| 08/08/26 | RMI | REVIEW REVISED ASSET PURCHASE AGREEMENTS | 1.30 | 1,358.50 |
| 08/08/26 | RMI | CONFERENCE CALL RE: AMERICAN YOUTH CAMP APAS | 0.40 | 418.00 |
| 08/08/26 | RMI | CONFERENCE CALL RE: CAMP GREEN LANE | 0.40 | 418.00 |
| 08/08/26 | DJH | CALL WITH LOKANDA BUYER REGARDING SALE ORDER | 0.50 | 475.00 |
| 08/08/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE ORDER AND UPCOMING HEARING | 1.10 | 1,045.00 |
| 08/08/26 | DJH | CORRESPOND REGARDING BNH CHANGES TO SALE ORDER | 0.50 | 475.00 |
| 08/08/26 | DJH | CORRESPOND REGARDING MODIFICATIONS TO SALE ORDERS | 0.40 | 380.00 |
| 08/08/26 | JGS | REVISED SHMA APA | 1.30 | 1,443.00 |
| 08/08/26 | WAU | REVISED ASSET PURCHASE AGREEMENTS (1.0); REVIEW COUNTERPARTY COMMENTS TO SAME (0.4); REVIEW EMAILS WITH COUNTERPARTIES RE: ASSET PURCHASE AGREEMENTS TERMS AND RELATED ISSUES (0.3) | 1.70 | 2,337.50 |
| 08/08/26 | NEP | REVISE AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED OPEN ISSUES FOR CAMP GREEN LANE (4.5); CORRESPONDENCE WITH BUYER COUNSEL RE SAME (1.0) | 5.50 | 2,365.00 |
| 08/08/26 | MMH | CORRESPONDENCE WITH BNH COUNSEL RE: STATUS OF BNH DEC. ISO SALE | 0.10 | 48.50 |
| 08/08/26 | MMH | UPDATE TRACKER RE: STATUS OF DECLARATIONS | 0.30 | 145.50 |
| 08/08/26 | MMH | ANALYZE STATUS OF APAS | 0.10 | 48.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/08/26 | MMH | CORRESPONDENCE WITH D. HARRIS AND C. THOMPSON RE: SUMMIT PURCHASER COMMENTS TO DRAFT DEC. | 0.20 | 97.00 |
| 08/08/26 | MMH | CALL WITH L. ALBA RE: BUYER'S DESIGNATION RIGHT RE: ASSUMED CONTRACT | 0.30 | 145.50 |
| 08/08/26 | MMH | ANALYZE DRAFT SALE ORDERS RE: CONTRACT ASSUMPTION RIGHTS | 0.20 | 97.00 |
| 08/08/26 | MMH | CORRESPONDENCE WITH SUMMIT PURCHASER'S COUNSEL RE: COMMENTS TO DRAFT DECLARATION | 0.10 | 48.50 |
| 08/08/26 | MMH | CORRESPONDENCE WITH YES BRANDS COUNSEL RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/08/26 | DMB | EMAILS RE: ADMIN CLAIM ASSUMPTION ISSUES ON BLUE STAR | 0.20 | 250.00 |
| 08/08/26 | LSA | REVIEW AND ANALYSIS OF APAS AND RELATED TRANSACTION MATERIALS, INCLUDING REVISIONS TO APAS AND SCHEDULES (3.6), COORDINATION REGARDING OPEN ISSUES, AND CORRESPONDENCE WITH DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.2); ATTENTION TO CLOSING DOCUMENTS AND DELIVERABLES, INCLUDING FOLLOW-UP REVIEW, REVISIONS, AND RELATED TRANSACTION SUPPORT (3.1) | 8.90 | 4,672.50 |
| 08/08/26 | RAP | CONFER WITH CORPORATE TEAM RE: REVISIONS TO APAS | 0.40 | 362.00 |
| 08/08/26 | RAP | TELEPHONE CALL WITH R. IORIO AND COUNSEL FOR BUYER OF CAMP GREEN LANE | 0.20 | 181.00 |
| 08/08/26 | RAP | REVIEW BUYER COMMENTS TO BLUE STAR APA (0.7); CONFER REGARDING REVISIONS TO DISCLOSURE SCHEDULES (0.3); REVISE ASSET PURCHASE AGREEMENT AND FOLLOW UP WITH COUNSEL (0.2) | 1.20 | 1,086.00 |
| 08/08/26 | RAP | FOLLOW WITH COUNSEL FOR BUYER OF CAMP GREEN LANE REGARDING CHANGES TO SECTION 2.10 OF APA | 0.20 | 181.00 |
| 08/08/26 | RAP | REVIEW BUYERS COMMENTS TO CAMP GREEN LANE APA (0.6); REVISE SAME (0.3); REVIEW REVISED DISCLOSURE SCHEDULES (0.2) | 1.10 | 995.50 |
| 08/08/26 | RAP | REVIEW REVISED CAMP WINDSOR MOUNTAIN SCHEDULES | 0.40 | 362.00 |
| 08/08/26 | MNK | CORRESPONDENCE REGARDING OPEN ITEMS (0.5); REVISE DISCLOSURE SCHEDULES (1.3) | 1.80 | 945.00 |
| 08/08/26 | CET | REVIEW CAMP GREEN LANE REVISIONS TO SALE ORDER (.2) AND EMAILS WITH COLE SCHOTZ AND BUYER COUNSEL RE: SAME (.1) | 0.30 | 151.50 |
| 08/08/26 | CET | REVIEW AND REVISE CAMP BLUE STAR SALE ORDER (.1); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.2) | 0.30 | 151.50 |
| 08/08/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER FOR SUMMIT CAMP RE: PROPOSED SALE ORDER AND RELATED BUYER DECLARATION | 0.20 | 101.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/08/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: EAGLE'S LANDING AND CAMP WAUKEELA SALE ORDER | 0.20 | 101.00 |
| 08/08/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: EAGLE'S LANDING AND CAMP WAUKEELA SALE ORDERS AND RELATED ISSUES | 0.20 | 101.00 |
| 08/09/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE ORDERS, PURCHASE AGREEMENTS AND DECLARATIONS | 2.40 | 1,704.00 |
| 08/09/26 | FRY | CALL WITH SSG RE LAVI AND WINDSOR MOUNTAIN SALE | 0.30 | 345.00 |
| 08/09/26 | FRY | CALL WITH COUNSEL FOR COMMITTEE RE SALE HEARING | 0.20 | 230.00 |
| 08/09/26 | FRY | CALL WITH CS TEAM RE SALE ORDERS | 0.50 | 575.00 |
| 08/09/26 | FRY | FURTHER CONFERENCES WITH SSG RE CAMP LAVI SALE | 0.30 | 345.00 |
| 08/09/26 | FRY | CALL WITH COUNSEL FOR WINDSOR MOUNTAIN BUYER RE GOOD FAITH DECLARATION | 0.20 | 230.00 |
| 08/09/26 | FRY | REVIEW AND COMMENT ON GOOD FAITH BUYER DECLARATIONS | 1.10 | 1,265.00 |
| 08/09/26 | FRY | REVIEW AND COMMENT ON NOTICE OF FILING OF GOOD FAITH DECLARATIONS | 0.30 | 345.00 |
| 08/09/26 | FRY | CALL WITH CS TEAM RE SALE ORDERS | 0.50 | 575.00 |
| 08/09/26 | FRY | CALL WITH SSG AND A. RAVID RE LAVI | 0.30 | 345.00 |
| 08/09/26 | FRY | CALL RE EAGLES LANDING SALE ORDER | 0.20 | 230.00 |
| 08/09/26 | FRY | CALL WITH SSG, A. RAVID AND BACK UP BIDDER RE LAVI | 0.50 | 575.00 |
| 08/09/26 | FRY | EMAILS WITH CLIENT RE SALE OF LAVI | 0.30 | 345.00 |
| 08/09/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 1.10 | 1,265.00 |
| 08/09/26 | FRY | FURTHER UPDATE OUTLINE FOR HEARING | 0.70 | 805.00 |
| 08/09/26 | FRY | EMAILS RE CLOSING OF MESORAH | 0.20 | 230.00 |
| 08/09/26 | FRY | REVIEW COMMITTEE STATEMENT IN SUPPORT OF SALE | 0.20 | 230.00 |
| 08/09/26 | FRY | EMAILS TO/FROM BUYERS COUNSEL RE GOOD FAITH DECLARATIONS | 0.20 | 230.00 |
| 08/09/26 | AAT | CALL WITH F. YUDKIN, D. BASS, D. HARRIS, C. THOMPSON AND M. HARTLIPP RE: SALE ORDERS AND DECLARATION | 0.50 | 355.00 |
| 08/09/26 | AAT | REVISE SALE ORDERS RE: BANK OF NEW HAMPSHIRE COLLATERAL CAMPS | 0.80 | 568.00 |
| 08/09/26 | AAT | REVISE AND FINALIZE SALE DECLARATIONS | 2.70 | 1,917.00 |
| 08/09/26 | AAT | CALL WITH F. YUDKIN, D. BASS, D. HARRIS, S. EPSTEIN AND C. THOMPSON RE: EAGLES LANDING SALE ORDER AND AGREEMENT PROVISIONS | 0.20 | 142.00 |
| 08/09/26 | RMI | REVIEW COMMITTEE COMMENTS TO APA | 0.40 | 418.00 |
| 08/09/26 | RMI | WORK ON REVISIONS TO CAMP WAUKEELA APA AND CONFERENCE CALL WITH BUYER COUNSEL RE: SAME | 1.30 | 1,358.50 |
| 08/09/26 | RMI | WORK ON REVISIONS TO CAMP GREEN LANE APA | 0.50 | 522.50 |
| 08/09/26 | RMI | WORK ON REVISIONS TO CAMP SUMMIT APA | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/09/26 | RMI | WORK ON MESORAH CLOSING DOCUMENTS AND CORRESPONDENCES RE: SAME | 1.60 | 1,672.00 |
| 08/09/26 | RMI | WORK ON REVISIONS TO MOHAWK APA | 0.70 | 731.50 |
| 08/09/26 | RMI | WORK ON CAMP BLUESTAR APA | 0.60 | 627.00 |
| 08/09/26 | RMI | CONFERENCE CALL RE: GREEN LANE | 0.40 | 418.00 |
| 08/09/26 | DJH | CALL WITH ISLAND LAKE BUYER REGARDING SALE ORDER | 0.30 | 285.00 |
| 08/09/26 | DJH | REVIEW CORRESPONDENCE REGARDING BIDDER GOOD FAITH DECLARATIONS | 0.40 | 380.00 |
| 08/09/26 | DJH | CORRESPOND WITH ENHANCED COUNSEL REGARDING REVISIONS TO SALE ORDER | 0.30 | 285.00 |
| 08/09/26 | SBE | CORRESPONDENCE RE PURCHASE AGREEMENTS (0.5); REVIEW AND FINALIZE SAME (3.4); CALL WITH F. YUDKIN, D. HARRIS, D. BASS AND C. THOMPSON RE SALE ORDER (0.2) | 4.10 | 2,911.00 |
| 08/09/26 | DMB | CALL WITH CS TEAM RE: SALE ISSUES, ORDERS | 0.50 | 625.00 |
| 08/09/26 | DMB | ADDRESS SALE ORDER ISSUES FOR ISLAND LAKE, INCLUDING CALLS WITH SPORTS & LAKE COUNSEL (.4), SEVERAL EMAILS WITH MISHMERET COUNSEL RE: RESOLUTION OF SPORTS & LAKE CONCERNS (.4), AND EMAILS WITH COUNSEL FOR MISHMERET/SPORTS & LAKE COUNSEL RE: MISHMERET ACKNOWLEDGMENT RE: PROCEEDS (.3) | 1.10 | 1,375.00 |
| 08/09/26 | DMB | EMAILS WITH COUNSEL FOR HOMETRUST BANK RE: BLUESTAR SALE ORDER, PROCEEDS/PAYMENT ISSUES | 0.40 | 500.00 |
| 08/09/26 | DMB | SEVERAL EMAILS WITH COUNSEL FOR CHO PRO RE: STATUS OF MALKA SALE, ADJOURNMENT OF HEARING, RELATED ISSUES | 0.40 | 500.00 |
| 08/09/26 | DMB | EMAILS WITH CAMP TAL'S COUNSEL RE: STATUS OF HEARING, RELATED ISSUES ON CLAIMS OF PREPAID RENT (.4) AND ADDITIONAL EMAILS WITH CS TEAM (.1), COMMITTEE COUNSEL (.1) AND MISHMERET COUNSEL (.1) RE: SAME | 0.70 | 875.00 |
| 08/09/26 | DMB | REVIEW COMMITTEE STATEMENT IN SUPPORT OF SALE | 0.20 | 250.00 |
| 08/09/26 | DMB | MEETING WITH CS TEAM RE: OPEN ISSUES, ORDERS, RELATED ITEMS | 0.60 | 750.00 |
| 08/09/26 | DMB | CALL WITH CS TEAM RE: EAGLE'S LANDING ORDER | 0.20 | 250.00 |
| 08/09/26 | DJH | CORRESPOND REGARDING VARIOUS APAS AND SALE ORDER CHANGES | 0.80 | 760.00 |
| 08/09/26 | DJH | CORRESPOND REGARDING GREEN LANE SALE ORDER | 0.40 | 380.00 |
| 08/09/26 | AAT | CALL WITH F. YUDKIN RE: SALE DECLARATIONS | 0.10 | 71.00 |
| 08/09/26 | RAP | EXCHANGE EMAIL WITH R. CAVALIERE RE: APA AND DISCLOSURE SCHEDULES | 0.60 | 543.00 |
| 08/09/26 | RAP | REVISE AND RECIRCULATE GREEN LANE APA | 0.30 | 271.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/09/26 | RAP | FINALIZE BLUE STAR APA | 0.30 | 271.50 |
| 08/09/26 | RAP | FINALIZE CAMP GREEN LANE APA AND REVIEW DISCLOSURE SCHEDULES | 0.40 | 362.00 |
| 08/09/26 | RAP | REVIEW AND REVISE CAMP MALKA APA | 0.70 | 633.50 |
| 08/09/26 | RAP | REVIEW CREDITOR COMMITTEE COMMENTS TO APAS | 0.30 | 271.50 |
| 08/09/26 | RAP | REVIEW COMMENTS TO CAMP WINDSOR MOUNTAIN APA | 0.50 | 452.50 |
| 08/09/26 | RAP | REVISE CAMP MALKA APA | 0.70 | 633.50 |
| 08/09/26 | DJH | CORRESPOND REGARDING BNH CHANGES TO PROPOSED SALE ORDERS | 0.50 | 475.00 |
| 08/09/26 | RAP | FOLLOW UP WITH N. POLLERA REGARDING CAMP GREEN LANE DISCLOSURE SCHEDULES | 0.30 | 271.50 |
| 08/09/26 | RAP | FOLLOW UP WITH BANKRUPTCY AND CORPORATE TEAMS RE: CREDITOR COMMITTEE COMMENTS TO APAS | 0.30 | 271.50 |
| 08/09/26 | RAP | REVISE AND RECIRCULATE CAMP GREEN LANE AND CAMP BLUE STAR APAS | 0.70 | 633.50 |
| 08/09/26 | RAP | DETERMINE STATUS OF DISCLOSURE SCHEDULES RE: CAMP MALKA AND CAMP BLUE STAR (0.2); CIRCULATE REVISED CAMP MALKA APA (0.1) | 0.30 | 271.50 |
| 08/09/26 | RAP | REVIEW REVISED DISCLOSURE SCHEDULES FOR BLUE STAR APA AND FOLLOW UP WITH M. KIPNIS REGARDING SAME | 0.30 | 271.50 |
| 08/09/26 | DJH | REVIEW AND CORRESPOND REGARDING MISHMERET CHANGES TO SALE ORDERS | 0.80 | 760.00 |
| 08/09/26 | DJH | CALL AND CORRESPOND REGARDING CHANGES TO EAGLE'S LANDING SALE ORDER | 0.30 | 285.00 |
| 08/09/26 | RAP | FOLLOW UP WITH S. FRASER REGARDING CREDITOR COMMITTEE COMMENTS TO CAMP GREEN LANE APA | 0.30 | 271.50 |
| 08/09/26 | DMB | REVIEW/CONSIDER ISSUES RE: GREEN LANE ORDER | 0.30 | 375.00 |
| 08/09/26 | DMB | REVIEW STATUS RE: MALKA APA AND EMAILS WITH CS CORPORATE TEAM RE: SAME, RELATED ISSUES | 0.30 | 375.00 |
| 08/09/26 | DMB | EMAILS WITH CS TEAM, CLIENT RE: DISCLOSURE ISSUES FOR ECHO | 0.20 | 250.00 |
| 08/09/26 | JAA | REVIEW EMAILS RE: SALE HEARING AND RELATED ISSUES | 0.60 | 291.00 |
| 08/09/26 | CET | REVIEW AND REVISE SALE ORDER FOR CLUB GETAWAY (.2); EMAILS WITH COLE SCHOTZ AND BUYER TEAM RE: SAME (.1) | 0.30 | 151.50 |
| 08/09/26 | CET | CALL WITH R. IORIO RE: MOHAWK PA (.1); EMAILS WITH COLE SCHOTZ AND BUYER COUNSEL RE: SAME (.2) | 0.30 | 151.50 |
| 08/09/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO COMMITTEE RE: SALE ORDERS | 0.10 | 50.50 |
| 08/09/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BANK OF NEW HAMPSHIRE RE: SALE ORDERS | 0.10 | 50.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/09/26 | CET | PREPARE FOR SALE HEARING ON 8/10 | 2.50 | 1,262.50 |
| 08/09/26 | CET | REVIEW AND REVISE ISLAND LAKE SALE ORDER (.1); EMAILS WITH COLE SCHOTZ AND BUYER'S COUNSEL RE: SAME (.2); REVIEW MISHMERET COMMENTS TO ISLAND LAKE SALE ORDER (.2) | 0.50 | 252.50 |
| 08/09/26 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM, MCDERMOTT FOR THE UCC, BUYER'S COUNSEL AND COUNSEL TO HOMETRUST BANK RE: BLUE STAR SALE ORDER AND APA (.3); REVIEW AND REVISE BLUE STAR SALE ORDER PER UCC COMMENTS (.1) | 0.40 | 202.00 |
| 08/09/26 | CET | EMAILS WITH COLE SCHOTZ, ENHANCED CAPITAL, AND COUNSEL TO BUYER FOR CAMP GREEN LANE (.2); REVIEW PROPOSED EDITS TO SAME (.2) | 0.40 | 202.00 |
| 08/09/26 | CET | CALL WITH D. BASS, F. YUDKIN, D. HARRIS, A. TERSIGNI, AND M. HARTLIPP RE: STATUS OF SALE NEGOTIATIONS AND RELATED ISSUES | 0.50 | 252.50 |
| 08/09/26 | CET | REVIEW AND REVISE MEADOWBROOK SALE ORDER (.6); EMAILS WITH COLE SCHOTZ TEAM AND COUNSEL TO BUYER RE: SAME (.3) | 0.90 | 454.50 |
| 08/09/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO MISHMERET, AND COUNSEL TO BUYER RE: ISLAND LAKE ORDER (.1); REVIEW PROPOSED REVISIONS FROM MISHMERET (.1) | 0.20 | 101.00 |
| 08/09/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO SHMA CAMPS RE: PROPOSED ORDER | 0.10 | 50.50 |
| 08/09/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO MISHMERET RE: SALE ORDERS IN BOND TRUSTEE COLLATERAL POOL | 0.30 | 151.50 |
| 08/09/26 | CET | REVIEW AND REVISE CAMP LOKANDA SALE ORDER (.1); REVIEW BUYER COMMENTS TO SAME (.2); EMAILS WITH COLE SCHOTZ TEAM AND BUYER COUNSEL RE: SAME (.1) | 0.40 | 202.00 |
| 08/09/26 | WAU | REVISED ASSET PURCHASE AGREEMENTS (0.7); REVIEW COUNTERPARTY COMMENTS TO SAME (0.2); REVIEW EMAILS WITH COUNTERPARTIES RE: ASSET PURCHASE AGREEMENT TERMS AND RELATED ISSUES (0.2) | 1.10 | 1,512.50 |
| 08/09/26 | WAU | REVIEW REVISIONS TO SEVERAL FORMS OF ORDER APPROVING SALES | 0.70 | 962.50 |
| 08/09/26 | JGS | REVISE MEADOWBROOK APA | 0.60 | 666.00 |
| 08/09/26 | CET | REVIEW AND REVISE EAGLE'S LANDING SALE ORDER (.5); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.60 | 303.00 |
| 08/09/26 | CET | REVIEW WINDSOR MOUNTAIN SALE ORDER EDITS (.1); EMAILS WITH COLE SCHOTZ AND BUYER TEAM RE: SAME (.1) | 0.20 | 101.00 |
| 08/09/26 | CET | CALL WITH D. HARRIS RE: STATUS OF SALE ORDERS | 0.40 | 202.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/09/26 | NEP | REVISE AND COORDINATE ON APAS AND DISCLOSURE SCHEDULES FOR CAMP GREEN LANE AND SHMA CAMPS (4.8); CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME (0.8) | 5.60 | 2,408.00 |
| 08/09/26 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: STATUS OF SALE DECLARATIONS | 0.30 | 145.50 |
| 08/09/26 | MMH | CORRESPONDENCE WITH BNH COUNSEL RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | FOLLOW UP CORRESPONDENCE WITH AYC COUNSEL RE: DRAFT DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | FINALIZE AYC DEC. ISO SALES FOR FILING | 0.20 | 97.00 |
| 08/09/26 | MMH | FINALIZE BNH DEC. ISO SALES | 0.10 | 48.50 |
| 08/09/26 | MMH | CORRESPONDENCE WITH YES CAMPS COUNSEL RE: EXECUTED DECLARATION ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | CORRESPONDENCE WITH GREEN LANE PURCHASER'S COUNSEL RE: DEC. ISO SALE | 0.20 | 97.00 |
| 08/09/26 | MMH | CORRESPONDENCE WITH COUNSEL FOR MEADOWBROOK PURCHASER RE: DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | CORRESPONDENCE WITH SHMA PURCHASER'S COUNSEL RE: DEC. ISO SALE | 0.20 | 97.00 |
| 08/09/26 | MMH | CORRESPONDENCE WITH SUMMIT PURCHASER'S COUNSEL RE: STATUS OF DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | FINALIZE DEC. ISO SUMMIT SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | FINALIZE YES CAMPS DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | CORRESPONDENCE WITH BLUE STAR PURCHASER'S COUNSEL RE: DEC. ISO SALE | 0.20 | 97.00 |
| 08/09/26 | MMH | ATTEND CALL WITH CS TEAM RE: STATUS OF SALE WORKSTREAMS | 0.50 | 242.50 |
| 08/09/26 | DMB | EMAIL TO BOFA COUNSEL RE: SUMMIT SALE ORDER AND APA | 0.20 | 250.00 |
| 08/09/26 | DMB | EMAILS WITH CS TEAM RE: SURVEYS | 0.10 | 125.00 |
| 08/09/26 | MMH | REVIEW AND COMMENT ON DRAFT DEC. ISO SALE | 0.40 | 194.00 |
| 08/09/26 | MMH | DRAFT NOF RE: DECLARATIONS ISO SALES | 0.80 | 388.00 |
| 08/09/26 | MMH | REVIEW PURCHASER COMMENTS TO DECLARATION ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | CALL WITH F. YUDKIN RE: COMMENTS TO WINDSOR MOUNTAIN DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | REVISE DEC. ISO WINDSOR MOUNTAIN SALE PER F. YUDKIN COMMENTS | 0.20 | 97.00 |
| 08/09/26 | MMH | CORRESPONDENCE WITH WINDSOR MOUNTAIN'S PURCHASER'S COUNSEL RE: COMMENTS TO DEC. ISO SALE | 0.10 | 48.50 |
| 08/09/26 | MMH | REVISE YES CAMPS DEC. ISO DRAFT DECLARATION | 0.30 | 145.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/09/26 | MMH | FINALIZE DEC. ISO GREEN LANE SALE | 0.30 | 145.50 |
| 08/09/26 | MMH | CORRESPONDENCE WITH CS TEAM RE: STATUS OF DECLARATIONS ISO SALE | 0.20 | 97.00 |
| 08/09/26 | JWD | REVIEW AND REVISE PURCHASE AGREEMENTS (2.0); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE PURCHASE AGREEMENTS (0.4) | 2.40 | 1,740.00 |
| 08/09/26 | RAL | REVIEW, ANALYZE, REVISE, AND DELIVER DISCLOSURE SCHEDULES (1.0); LEGAL DILIGENCE FOLLOW-UPS (0.5) | 1.50 | 600.00 |
| 08/09/26 | DJH | CALL WITH WORKING GROUP REGARDING UPCOMING SALE HEARING | 0.60 | 570.00 |
| 08/09/26 | CET | CALL WITH D. BASS, F. YUDKIN, D. HARRIS, S. EPSTEIN AND A. TERSIGNI RE: SALE ORDERS | 0.60 | 303.00 |
| 08/09/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE ORDERS AND OPEN ITEMS | 0.50 | 475.00 |
| 08/09/26 | DMB | CALL WITH CS TEAM RE: HEARING STRATEGY, SALE STATUS ISSUES | 0.50 | 625.00 |
| 08/09/26 | CET | REVISE BANNER DAY CAMP SALE ORDER (.1); EMAILS WITH COLE SCHOTZ, COUNSEL TO THE BUYER, MISHMERET AND THE COMMITTEE RE: SAME (.1) | 0.20 | 101.00 |
| 08/09/26 | LSA | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.6); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.8) | 6.40 | 3,360.00 |
| 08/09/26 | MNK | REVISING BLUE STAR DISCLOSURE SCHEDULES (0.9); REVIEW OF CORRESPONDENCE RE SAME (0.2) | 1.10 | 577.50 |
| 08/10/26 | RMI | WORK ON CAMP MALKA APA | 0.70 | 731.50 |
| 08/10/26 | RMI | WORK ON ISLAND LAKE APA/SCHEDULES | 0.80 | 836.00 |
| 08/10/26 | RMI | WORK ON MOHAWK SCHEDULES | 0.40 | 418.00 |
| 08/10/26 | RMI | WORK ON CLOSING DOCUMENTS (MESORAH) | 0.80 | 836.00 |
| 08/10/26 | RMI | WORK ON BLUE STAR APA | 0.70 | 731.50 |
| 08/10/26 | RMI | WORK ON WINDSOR MOUNTAIN APA | 0.70 | 731.50 |
| 08/10/26 | DED | UPDATE, REVIEW, PREPARE, FILE AND SERVE NOTICE OF GOOD FAITH DECLARATION FOR CAMP LAVI | 0.60 | 252.00 |
| 08/10/26 | JAA | RECEIPT AND REVIEW OF OBJECTION TO SALE | 0.20 | 97.00 |
| 08/10/26 | JAA | MEET WITH A. TERSIGNI RE: PREPARATION FOR SALE HEARING | 0.30 | 145.50 |
| 08/10/26 | JAA | REVIEW EMAILS RE: SALE HEARING AND RELATED ISSUES | 0.70 | 339.50 |
| 08/10/26 | JAA | ATTEND SALE HEARING | 1.40 | 679.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | JAA | REVIEW OBJECTION RE: SHMA SALE | 0.10 | 48.50 |
| 08/10/26 | DMD | REVISE EAGLES LANDING APA (1.3); PHONE CALL WITH WORKING GROUP REGARDING STATUS (0.4) | 1.70 | 850.00 |
| 08/10/26 | DMB | EMAIL TO CS TEAM RE: 193 OLD TARRYTOWN ROAD LLC AND 19 INDIAN TRAIL LLC) | 0.20 | 250.00 |
| 08/10/26 | DJH | PARTICIPATE IN SALE HEARING | 1.40 | 1,330.00 |
| 08/10/26 | DJH | CORRESPOND REGARDING ISLAND LAKE SALE ORDER | 0.30 | 285.00 |
| 08/10/26 | DJH | CALL WITH R. IORIO REGARDING APAS AND SALE PROCESS | 0.30 | 285.00 |
| 08/10/26 | DJH | REVIEW AND CORRESPOND REGARDING COMMITTEE LANGUAGE IN PROPOSED ORDERS | 0.50 | 475.00 |
| 08/10/26 | DJH | REVIEW AND ANALYZE WINDSOR MOUNTAIN APA AND SALE ORDER | 0.40 | 380.00 |
| 08/10/26 | DJH | CORRESPOND REGARDING BNH DIP PAYOFF LANGUAGE | 0.40 | 380.00 |
| 08/10/26 | DJH | CORRESPOND REGARDING FINAL VERSION OF BLUE STAR APA | 0.30 | 285.00 |
| 08/10/26 | WAU | ATTEND SALE APPROVAL HEARING | 1.40 | 1,925.00 |
| 08/10/26 | WAU | REVIEW OBJECTIONS/DECLARATIONS (0.5); PREPARATION FOR SALE APPROVAL (0.4) | 0.90 | 1,237.50 |
| 08/10/26 | WAU | REVIEW REVISED/UPDATED SALE APPROVAL ORDERS AND ASSET PURCHASER AGREEMENTS | 1.10 | 1,512.50 |
| 08/10/26 | DJH | MEET WITH WORKING GROUP REGARDING SALE HEARING | 0.40 | 380.00 |
| 08/10/26 | DJH | REVIEW AND CORRESPOND WITH BOND TRUSTEE REGARDING SALE ORDER | 0.70 | 665.00 |
| 08/10/26 | LSA | CALL WITH CORPORATE GROUP TO DISCUSS STATUS OF APAS AND SCHEDULES | 0.80 | 420.00 |
| 08/10/26 | DJH | PREPARE FOR UPCOMING SALE HEARING | 0.80 | 760.00 |
| 08/10/26 | MMH | CORRESPONDENCE WITH OHEL'S COUNSEL RE: GOOD FAITH DEC. ISO SALE | 0.20 | 97.00 |
| 08/10/26 | MMH | DRAFT NOTICE RE: DEC. ISO CAMP LAVI SALE | 0.30 | 145.50 |
| 08/10/26 | MMH | VIRTUALLY ATTEND SALE HEARING | 1.40 | 679.00 |
| 08/10/26 | MMH | COORDINATE FILING NOF RE: DEC. ISO CAMP LAVI SALE | 0.10 | 48.50 |
| 08/10/26 | MMH | CORRESPONDENCE WITH FTI TEAM RE: CHEN-A-WANDA CAMPMINDER CURE ISSUE | 0.10 | 48.50 |
| 08/10/26 | MMH | CORRESPONDENCE WITH DUKE ENERGY RE: ADEQUATE ASSURANCE REQUEST | 0.20 | 97.00 |
| 08/10/26 | CET | ATTEND SALE HEARING VIA ZOOM | 1.40 | 707.00 |
| 08/10/26 | CET | REVIEW OBJECTIONS TO SALE | 2.10 | 1,060.50 |
| 08/10/26 | MMH | ANALYZE J. SCOTT VICTOR DEC. ISO SALE | 0.30 | 145.50 |
| 08/10/26 | JGS | REVISED MEADOWBROOK APA | 0.90 | 999.00 |
| 08/10/26 | JGS | CALL WITH SHMA BUYER RE: APA | 0.60 | 666.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | JGS | REVISED SHMA APA | 2.60 | 2,886.00 |
| 08/10/26 | JWD | CONFER WITH CORPORATE WORKING GROUP RE STATUS OF PURCHASE AGREEMENTS | 0.70 | 507.50 |
| 08/10/26 | JWD | REVIEW AND REVISE PURCHASE AGREEMENTS FOR ROLLING HILLS AND BANNER (2.9); CALL WITH COUNSEL FOR YES CAMPS RE COMMENTS TO PURCHASE AGREEMENTS (0.5); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE PURCHASE AGREEMENTS (0.4) | 3.80 | 2,755.00 |
| 08/10/26 | MDS | PREPARE FOR SALE HEARING | 1.90 | 3,420.00 |
| 08/10/26 | MDS | ATTEND SALE HEARING | 1.40 | 2,520.00 |
| 08/10/26 | MDS | REVIEW PROL OBJECTION | 0.30 | 540.00 |
| 08/10/26 | MDS | REVIEW EXTENSIVE EMAILS ON CLOSING ISSUES | 1.70 | 3,060.00 |
| 08/10/26 | JGS | CALL RE: STATUS UPDATE OF SALE PROCESS | 0.90 | 999.00 |
| 08/10/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE ORDERS, DECLARATIONS AND AGREEMENTS | 2.60 | 1,846.00 |
| 08/10/26 | AAT | REVIEW SERIES OF OBJECTIONS TO SALES RE: SALE HEARING PREPARATION | 1.60 | 1,136.00 |
| 08/10/26 | AAT | ATTEND VIRTUAL COURT APPEARANCE RE: SALE HEARING | 1.40 | 994.00 |
| 08/10/26 | AAT | CONFER WITH J. ABERASTURI RE: SALE HEARING PREPARATION | 0.30 | 213.00 |
| 08/10/26 | DMB | EMAILS WITH DASMAS LENDER RE: KIWI STATUS | 0.10 | 125.00 |
| 08/10/26 | DMB | EMAILS WITH CLIENT, ECHO DIRECTOR RE: BUYER DILIGENCE/DISCLOSURE REQUEST | 0.20 | 250.00 |
| 08/10/26 | BAF | CALL WITH COLE SCHOTZ CORPORATE TEAM RE ASSET PURCHASE AGREEMENTS STATUS (0.9); REVIEW EMAILS RE ASSET PURCHASE AGREEMENTS (0.1); REVISE CREDIT BID ASSET PURCHASE AGREEMENT FOR NORTH EAST GOLF (0.2); EMAIL TO LENDER'S COUNSEL WITH SAME (0.1) | 1.30 | 1,202.50 |
| 08/10/26 | RMI | CONFERENCE WITH CS TEAM RE: APA | 0.90 | 940.50 |
| 08/10/26 | DMB | EMAIL TO BANK OF AMERICA RE: SALE ORDER FOR SUMMIT | 0.10 | 125.00 |
| 08/10/26 | DJH | CALL WITH CORPORATE TEAM REGARDING APA REVISIONS (PARTIAL) | 0.30 | 285.00 |
| 08/10/26 | LSA | REVIEW, REVISE, AND COORDINATE DISCLOSURE SCHEDULES AND RELATED APA INPUTS, INCLUDING ANALYSIS OF OPEN SCHEDULE ITEMS, CONSISTENCY CHECKS AGAINST TRANSACTION DOCUMENTS (2.6); AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.6) ADDRESS FOLLOW-UP COMMENTS, SUPPORTING REVISIONS, AND RELATED CLOSING DELIVERABLE MATTERS IN CONNECTION WITH ONGOING TRANSACTION EXECUTION (1.4) | 4.60 | 2,415.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | FRY | PARTICIPATE IN SALE HEARING | 1.40 | 1,610.00 |
| 08/10/26 | FRY | REVIEW HERITAGE CAMP OBJECTION | 0.40 | 460.00 |
| 08/10/26 | FRY | FOLLOW UP WITH T. KOHL RE POST SALE HEARING | 0.30 | 345.00 |
| 08/10/26 | FRY | FINAL PREPARATION FOR SALE HEARING | 0.60 | 690.00 |
| 08/10/26 | FRY | REVIEW COMMENTS TO SALE ORDER | 0.50 | 575.00 |
| 08/10/26 | FRY | ADDRESS COMMENTS TO ASSET PURCHASE AGREEMENTS | 0.60 | 690.00 |
| 08/10/26 | RAL | REVIEW, ANALYZE, REVISE, AND DELIVER DISCLOSURE SCHEDULES (3.6); LEGAL DILIGENCE FOLLOW-UPS (0.8) | 4.40 | 1,760.00 |
| 08/10/26 | RMI | WORK ON CLOSING DOCUMENTS (MESORAH) | 1.70 | 1,776.50 |
| 08/10/26 | JC | DRAFTED TRANSFER TAX FORMS AND REVISED DEED (MESORAH PROPERTY) | 0.50 | 195.00 |
| 08/10/26 | ADM | ATTEND SALE HEARING | 1.40 | 1,029.00 |
| 08/10/26 | LAN | ATTEND STATUS CALL ON PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES IN PREPARATION OF CAMP SALES | 0.90 | 360.00 |
| 08/10/26 | MNK | INTERNAL STATUS CALL (0.9): CORRESPONDENCE WITH BUYER'S COUNSEL (0.6); CORRESPONDENCE WITH R. PELLEGRINO (0.3) | 1.80 | 945.00 |
| 08/10/26 | DMB | REVIEW HERITAGE OBJECTION (.2) AND DISCUSSIONS WITH CS TEAM RE: SAME (.3) | 0.50 | 625.00 |
| 08/10/26 | DMB | ATTEND SALE HEARING | 1.40 | 1,750.00 |
| 08/10/26 | DMB | EMAILS WITH SBA RE: SALE ORDERS | 0.20 | 250.00 |
| 08/10/26 | FRY | CONFER WITH BUYER COUNSEL RE CLOSING ON EAGLES LANDING CAMP | 0.20 | 230.00 |
| 08/10/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS AND DISCLOSURE SCHEDULES FOR SHMA CAMPS (3.6), CLUB GETAWAY (4.2), AND RELATED WORKSTREAMS; REVIEW OF OPEN ISSUES CORRESPONDENCE WITH DEAL TEAM RE SAME (1.9); MEETING WITH BUYER COUNSEL (0.5) | 10.20 | 4,386.00 |
| 08/10/26 | FRY | EMAIL TO COUNSEL FOR D. SHABSELS RE AUCTION | 0.20 | 230.00 |
| 08/10/26 | FRY | EMAIL TO ISRAEL COUNSEL RE SALE HEARING | 0.20 | 230.00 |
| 08/10/26 | FRY | REVIEW CHART RE APA CLOSING DATES | 0.30 | 345.00 |
| 08/10/26 | FRY | EMAIL WITH CAMP DIRECTOR RE COMMUNICATIONS ON SALE | 0.20 | 230.00 |
| 08/10/26 | FRY | CONFER WITH UST RE SALE HEARING | 0.20 | 230.00 |
| 08/10/26 | SBE | ALL HANDS CALL RE STATUS OF APA REVIEW (0.9); FINALIZE PURCHASE AGREEMENTS (4.3) | 5.20 | 3,692.00 |
| 08/10/26 | CET | REVIEW AND REVISE BLUE STAR SALE ORDER (.2); DRAFT NOTICE OF FILING FOR SALE ORDER AND APA (.5); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.3) | 1.00 | 505.00 |
| 08/10/26 | CET | REVIEW AND REVISE EAGLES LANDING SALE ORDER | 0.50 | 252.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | CET | CALLS WITH D. HARRIS RE: SALE ORDER NEGOTIATIONS AND RELATED WORKSTREAMS | 0.30 | 151.50 |
| 08/10/26 | CET | REVIEW AND REVISE ISLAND LAKE SALE ORDER (.7); EMAILS TO AND FROM COLE SCHOTZ, MISHMERET, COUNSEL TO UCC, AND COUNSEL TO BUYER RE: SAME (.5) | 1.20 | 606.00 |
| 08/10/26 | RAP | REVIEW UPDATED CHART RE: TRANSFER TAX PROVISIONS OF APAS (0.3); FOLLOW UP WITH L. ALBA RE: SAME (0.1) | 0.40 | 362.00 |
| 08/10/26 | RAP | RESPOND TO EMAILS RE: STATUS OF BLUE STAR APA AND SCHEDULES | 0.30 | 271.50 |
| 08/10/26 | RAP | REVISE CAMP LAVI APA (0.3); FOLLOW UP WITH REGARDING REVISIONS TO DISCLOSURE SCHEDULES (0.1) | 0.40 | 362.00 |
| 08/10/26 | RAP | REVIEW REVISED DISCLOSURE SCHEDULES FOR CAMP LAVI (0.2); FOLLOW UP WITH R. LEFKOWITZ REGARDING SAME (0.1) | 0.30 | 271.50 |
| 08/10/26 | RAP | REVIEW AND EXCHANGE EMAILS RE: APAS, SCHEDULES AND SALE ORDERS | 0.30 | 271.50 |
| 08/10/26 | RAP | REVIEW SIGNATURE PAGES FOR BLUE STAR APA | 0.20 | 181.00 |
| 08/10/26 | RAP | REVIEW FURTHER REVISED DISCLOSURE SCHEDULES FOR CAMP LAVI | 0.20 | 181.00 |
| 08/10/26 | RAP | REVIEW ISSUES RE: CAMP WINDSOR MOUNTAIN APA | 0.30 | 271.50 |
| 08/10/26 | RAP | PREPARE EXECUTION VERSION OF APA AND SCHEDULES FOR CAMP GREEN LANE | 0.70 | 633.50 |
| 08/10/26 | RAP | REVIEW PROPOSED ASSIGNMENT LANGUAGE FOR CAMP LAVI (0.2); FOLLOW UP WITH R. IORIO REGARDING SAME (0.1) | 0.30 | 271.50 |
| 08/10/26 | DMB | WORK ON MALKA APA ISSUES | 0.50 | 625.00 |
| 08/10/26 | DMB | EMAILS RE: DISCLOSURES FOR PINE FOREST SALE | 0.50 | 625.00 |
| 08/11/26 | LAN | CONFER WITH SIMAD CORPORATE TEAM ON STATUS OF APA AND DISCLOSURE SCHEDULES | 1.30 | 520.00 |
| 08/11/26 | CET | REVIEW CORRESPONDENCE BETWEEN COLE SCHOTZ, COUNSEL FOR VARIOUS BUYERS, COUNSEL FOR UCC , COUNSEL FOR MISHMERET RE: STATUS OF ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND REVISE SALE ORDER CHART ACCORDINGLY | 0.70 | 353.50 |
| 08/11/26 | CET | REVISE NOTICE OF FILING FOR BLUE STAR SALE | 0.10 | 50.50 |
| 08/11/26 | CET | REVIEW MISHMERET COMMENTS TO COUNTRY ROADS SALE ORDER (.1); REVISE ORDER (.2); EMAILS WITH COLE SCHOTZ TEAM, COUNSEL FOR MISHMERET, AND BUYER RE: SAME (.3); CALL WITH COUNSEL TO COUNTRY ROADS (.1) | 0.70 | 353.50 |
| 08/11/26 | CET | REVIEW MISHMERET COMMENTS TO BANNER LAKE SALE ORDER (.1); EMAILS WITH COLE SCHOTZ TEAM, COUNSEL FOR MISHMERET, AND BUYER RE: SAME (.2) | 0.30 | 151.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | CET | REVIEW AND REVISE EAGLE'S LANDING SALE ORDER (.5); EMAILS WITH COLE SCHOTZ, MCDERMOTT, AND COUNSEL TO BUYER RE: SAME (.2) | 0.70 | 353.50 |
| 08/11/26 | DED | EMAILS WITH J&J REQUESTING 08.10.06 SALE HEARING TRANSCRIPT | 0.20 | 84.00 |
| 08/11/26 | JGS | CALL WITH BUYER COUNSEL RE: MEADOWBROOK | 1.70 | 1,887.00 |
| 08/11/26 | JGS | CALL RE: MEADOWBROOK SCHEDULES | 0.40 | 444.00 |
| 08/11/26 | JGS | CALL TO DISCUSS SALE PROCESS | 0.60 | 666.00 |
| 08/11/26 | RAP | CORPORATE TEAM MEETING RE: STATUS OF APAS AND DISCLOSURE SCHEDULES | 0.70 | 633.50 |
| 08/11/26 | WAU | REVIEW KIWI BIDS AND DOCUMENTS/EMAILS RE: SAME | 0.50 | 687.50 |
| 08/11/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.0); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 2.00 | 800.00 |
| 08/11/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.3); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.2) | 2.50 | 1,000.00 |
| 08/11/26 | WAU | REVIEW ASSET PURCHASE AGREEMENT REVISIONS AND EMAILS RE: SAME | 1.10 | 1,512.50 |
| 08/11/26 | WAU | REVIEW SEVERAL REVISIONS/COMMENTS TO SALE ORDERS AND MULTIPLE EMAILS RE: SAME | 0.90 | 1,237.50 |
| 08/11/26 | FRY | CALL WITH SSG AND CLIENT RE SALE CLOSINGS | 0.90 | 1,035.00 |
| 08/11/26 | FRY | REVIEW SALE ORDER COMMENTS | 0.70 | 805.00 |
| 08/11/26 | FRY | EMAILS TO/FROM D. SASSON RE BACK UP BIDDERS | 0.20 | 230.00 |
| 08/11/26 | FRY | EMAIL TO BUYER RE GREEN LANE APA | 0.20 | 230.00 |
| 08/11/26 | FRY | REVIEW COMMENTS TO WINDSOR MOUNTAIN APA | 0.50 | 575.00 |
| 08/11/26 | SBE | CORRESPONDENCE RE PURCHASE AGREEMENTS (2.3); CALL WITH BROWN RUDNICK RE SAME (1.0) | 3.30 | 2,343.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | NEP | REVIEWED AND REVISED APAS AND DISCLOSURE SCHEDULES (4.6); CORRESPONDENCE AND CALLS WITH BUYERS' COUNSEL AND CLIENT TEAM REGARDING THE SAME (1.6); CONTINUED DUE DILIGENCE IN CONNECTION WITH THE SAME (3.0); MEETING WITH CS TEAM REGARDING UPDATE TO OUTSIDE DATE AND RELATED TIMELINE CONSIDERATIONS (0.8) | 9.90 | 4,257.00 |
| 08/11/26 | DMB | CALL WITH CLIENT, SSG, AND CS TEAMS RE: CLOSING DATES, RELATED ISSUES | 0.90 | 1,125.00 |
| 08/11/26 | DMB | CALL WITH P. ANKER RE: CHATEAUGAY STATUS | 0.30 | 375.00 |
| 08/11/26 | DMB | EMAILS WITH BIDDERS RE: RETURN OF DEPOSITS | 0.20 | 250.00 |
| 08/11/26 | DMB | ADDRESS ISSUES RE: STORM WATER REPAID/BOND STATUS INCLUDING EMAILS WITH DIRECTOR AND CS TEAM | 0.30 | 375.00 |
| 08/11/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI FILING STATUS | 0.20 | 250.00 |
| 08/11/26 | DMB | INITIAL REVIEW OF APA AND OTHER SUBMISSIONS FOR STALKING HORSE ON KIWI | 0.70 | 875.00 |
| 08/11/26 | DMB | EMAILS WITH FTI AND CS TEAM RE: MESORAH CLOSING ISSUES | 0.30 | 375.00 |
| 08/11/26 | DMB | EMAIL TO/WITH BEACON COUNSEL RE: KIWI LANDCO FILING, SALE PROCESS | 0.20 | 250.00 |
| 08/11/26 | RMI | CONFERENCE WITH CS TEAM RE: APA STATUS | 0.80 | 836.00 |
| 08/11/26 | RMI | CONFERENCE RE: WINDSOR MOUNTAIN APA | 0.50 | 522.50 |
| 08/11/26 | RMI | CONFERENCE WITH ASAF AND SSG TEAM RE: APA CLOSINGS | 0.80 | 836.00 |
| 08/11/26 | RMI | WORK ON WINDSOR MOUNTAIN APA | 0.70 | 731.50 |
| 08/11/26 | RMI | WORK ON REVISIONS TO BLUESTAR APA | 1.20 | 1,254.00 |
| 08/11/26 | RMI | WORK ON REVISIONS TO SUMMIT APA | 0.70 | 731.50 |
| 08/11/26 | RMI | REVIEW AND PROVIDE COMMENTS TO MOHAWK DISCLOSURE SCHEDULES | 0.40 | 418.00 |
| 08/11/26 | RMI | WORK ON CLOSING DOCUMENTS FOR MESORAH SALE | 1.50 | 1,567.50 |
| 08/11/26 | RMI | CALL WITH D. SASSON RE: CLOSING DOCUMENTS | 0.30 | 313.50 |
| 08/11/26 | RMI | CONFERENCES WITH CS TEAM RE: REVISIONS TO APA AND CLOSING CONDITIONS | 1.30 | 1,358.50 |
| 08/11/26 | LSA | CALL WITH CORPORATE TEAM RE STATUS | 0.50 | 262.50 |
| 08/11/26 | LSA | WORK ON SCHEDULES TO APAS (3.6); PREPARE ON SIGNATURE PAGES (0.7); CORRESPONDENCE RE SAME (0.3); REVISIONS TO SAME (1.3); GENERAL ATTENTION TO DRAFTS OF CLOSING DOCS AND CHECKLISTS- (1.4) | 7.30 | 3,832.50 |
| 08/11/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING DISCLOSURE SCHEDULE OPEN ITEMS, SIGNATURE PAGES AND CLOSING DATES (1.2); CORRESPONDENCE WITH FTI REGARDING DILIGENCE (0.7) | 1.90 | 997.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | RMI | WORK ON REVISIONS TO ISLAND LAKE APA | 0.40 | 418.00 |
| 08/11/26 | CET | REVIEW AND REVISE MOHAWK SALE ORDER (1.5); EMAILS WITH COLE SCHOTZ, COUNSEL TO UCC, COUNSEL TO BUYER, AND COUNSEL TO MISHMERET RE: SAME (.8) | 2.30 | 1,161.50 |
| 08/11/26 | CET | DRAFT NOTICE OF FILING FOR ISLAND LAKE SALE | 0.10 | 50.50 |
| 08/11/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE ORDERS AND AGREEMENTS | 2.00 | 1,420.00 |
| 08/11/26 | AAT | CALL WITH F. YUDKIN, D. HARRIS, R. IORIO, R. PELLEGRINO, AND M. KIPNIS RE: WINDSOR AND GENERAL SALE ORDER UPDATES | 0.50 | 355.00 |
| 08/11/26 | AAT | CALL WITH D. HARRIS RE: BANK OF NEW HAMPSHIRE COLLATERAL SALE ORDERS | 0.20 | 142.00 |
| 08/11/26 | DMD | PHONE CALL WITH WORKING GROUP (0.4); REVISE EAGLES LANDING APA (0.5) | 0.90 | 450.00 |
| 08/11/26 | JWD | REVIEW AND REVISE CAMP GETAWAY PURCHASE AGREEMENT (1.7); REVIEW AND REVISE BANNER AND ROLLING HILLS PURCHASE AGREEMENTS (1.8); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE. PURCHASE AGREEMENTS (0.4); CONFER WITH CORPORATE WORKING GROUP RE. COMMENTS TO PURCHASE AGREEMENTS (0.4) | 4.30 | 3,117.50 |
| 08/11/26 | FRY | EMAILS RE SALE OF CAMP DEPOSITS | 0.20 | 230.00 |
| 08/11/26 | FRY | CONFER WITH A. RAVID RE SALE CLOSING DATES (.2); EMAILS RE SAME (.1) | 0.30 | 345.00 |
| 08/11/26 | DJH | CORRESPOND REGARDING CAMP KIWI DIP AND RELATED AUCTION | 0.40 | 380.00 |
| 08/11/26 | CET | REVIEW AND REVISE CAMP GREEN LANE SALE ORDER (.3); EMAILS WITH COLE SCHOTZ TEAM, COUNSEL FOR MISHMERET, COUNSEL FOR THE COMMITTEE, AND BUYER RE: SAME (.2) | 0.50 | 252.50 |
| 08/11/26 | FRY | CALL RE WINDSOR MOUNTAIN APA | 0.50 | 575.00 |
| 08/11/26 | FRY | CALL WITH COUNSEL FOR WILLOW LAKE | 0.30 | 345.00 |
| 08/11/26 | FRY | CALL WITH CS TEAM RE SALE ISSUES | 0.50 | 575.00 |
| 08/11/26 | DJH | CORRESPOND REGARDING REVISED APAS AND OUTSIDE DATE | 0.40 | 380.00 |
| 08/11/26 | MDS | REVIEW EMAILS/DOCUMENTS RE CLOSING ISSUES | 0.70 | 1,260.00 |
| 08/11/26 | DJH | CALL WITH F. YUDKIN REGARDING STATUS OF SALE ORDERS | 0.30 | 285.00 |
| 08/11/26 | DJH | CALL WITH A. TERSIGNI REGARDING BNH SALE ORDERS | 0.30 | 285.00 |
| 08/11/26 | RAP | REVISE CAMP GREEN LANE RE: OUTSIDE DATE AND EMAIL TO COUNSEL REGARDING SAME | 0.30 | 271.50 |
| 08/11/26 | RAP | REVISE CAMP LAVI REGARDING OUTSIDE DATE (0.3); EMAIL TO COUNSEL REGARDING SAME (0.2) | 0.50 | 452.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | RAP | REVISE CAMP MALKA APA RE: OUTSIDE DATE (0.2); EMAIL TO COUNSEL REGARDING SAME (0.1) | 0.30 | 271.50 |
| 08/11/26 | RAP | REVISE APA FOR CAMP WINDSOR (0.3); EMAIL TO COUNSEL REGARDING SAME (0.2) | 0.50 | 452.50 |
| 08/11/26 | RAP | CORPORATE TEAM MEETING RE: CHANGE TO OUTSIDE DATE AND STATUS OF APAS | 0.40 | 362.00 |
| 08/11/26 | DJH | REVIEW REVISED VERSION OF WINDSOR MOUNTAIN APA | 0.50 | 475.00 |
| 08/11/26 | DJH | CALL WITH WORKING GROUP REGARDING CLOSING DATES AND RELATED ITEMS | 0.80 | 760.00 |
| 08/11/26 | DJH | REVISE SALE ORDERS TO REFLECT LATEST COMMENTS | 0.80 | 760.00 |
| 08/11/26 | DJH | CORRESPOND WITH PARTIES REGARDING REVISIONS TO SALE ORDERS | 0.50 | 475.00 |
| 08/11/26 | DJH | CALL WITH WORKING GROUP REGARDING WINDSOR MOUNTAIN APA | 0.40 | 380.00 |
| 08/11/26 | RAP | FOLLOW UP WITH COUNSEL, FIT AND SIMAD RE: QUESTION REGARDING CAMP GREEN LANE DEPOSIT | 0.40 | 362.00 |
| 08/11/26 | RAP | REVIEW ADDITIONAL INFORMATION RE: BUYER DEPOSITS UNDER APA | 0.20 | 181.00 |
| 08/11/26 | AAT | DISCUSSION WITH A. MILLIARESSIS RE: SALES PROCESSES AND GENERAL CASE ADMINISTRATION | 0.30 | 213.00 |
| 08/11/26 | RAP | FOLLOW UP WITH D. HARRIS REGARDING EXECUTION OF BLUE STAR APA | 0.20 | 181.00 |
| 08/11/26 | RAP | FOLLOW UP REGARDING THE STATUS OF APPROVAL OF BLUE STAR DISCLOSURE SCHEDULES | 0.20 | 181.00 |
| 08/11/26 | RAP | COORDINATE WITH N. POLLERA RE: FINALIZATION OF GREEN LANE DISCLOSURE SCHEDULES | 0.20 | 181.00 |
| 08/11/26 | RAP | CONFERENCE WITH F. YUDKIN, D. HARRIS AND R. IORIO RE: REVISIONS TO CAMP WINDSOR MOUNTAIN APA | 0.50 | 452.50 |
| 08/11/26 | RAP | REVIEW APA BUYER DEPOSIT INFORMATION | 0.20 | 181.00 |
| 08/11/26 | RAP | REVISE CAMP WINDSOR APA | 1.30 | 1,176.50 |
| 08/11/26 | RAP | REVISE CAMP WINDSOR APA | 1.10 | 995.50 |
| 08/11/26 | RAP | DRAFT REVISIONS TO CAMP LAVI APA | 0.50 | 452.50 |
| 08/11/26 | RAP | DRAFT EMAIL TO BUYER COUNSEL REGARDING REVISIONS TO CAMP LAVI APA | 0.10 | 90.50 |
| 08/11/26 | RAP | CONFERENCE WITH M. KIPNIS REGARDING FTI COMMENTS TO BLUE STAR DISCLOSURE SCHEDULES | 0.20 | 181.00 |
| 08/12/26 | RMI | CONFERENCES WITH CS TEAM RE: APA STATUS AND OPEN ITEMS (0.4); FOLLOW UP CORRESPONDENCE RE SAME (0.8) | 1.20 | 1,254.00 |
| 08/12/26 | RMI | WORK ON MOHAWK DISCLOSURE SCHEDULES AND APA | 1.30 | 1,358.50 |
| 08/12/26 | RMI | WORK ON CAMP LAVI PURCHASE AGREEMENT | 0.60 | 627.00 |
| 08/12/26 | RMI | WORK ON SMHA ASSET PURCHASE AGREEMENT | 0.50 | 522.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/26 | RMI | WORK ON OPEN CLOSING ITEMS FOR SALE OF CAMP MESORAH | 1.60 | 1,672.00 |
| 08/12/26 | RMI | CONFERENCES WITH CS TEAM RE: DOCUMENTS FOR EXECUTION | 0.40 | 418.00 |
| 08/12/26 | RMI | WORK ON CAMP SUMMIT APA | 0.60 | 627.00 |
| 08/12/26 | RMI | CORRESPONDENCES WITH FTI RE: PURCHASE AGREEMENTS AND REVIEW SAME | 0.30 | 313.50 |
| 08/12/26 | RMI | WORK ON AYC SALE ORDER | 0.20 | 209.00 |
| 08/12/26 | MNK | INTERNAL CORRESPONDENCE AND CALLS REGARDING OPEN ITEMS (0.4); REVIEW OF FULLY EXECUTED BLUE STAR ASSET PURCHASE AGREEMENT (1.2); CORRESPONDENCE WITH BLUE STAR BUYER'S COUNSEL REGARDING SAME (0.4); PREPARING SIGNATURE PAGES AND W-9S (1.0); PRINTING AND ORGANIZING SAME FOR EXECUTION BY A. RAVID (0.8) | 3.80 | 1,995.00 |
| 08/12/26 | ADM | REVIEW UPDATED ANALYSIS FROM J. BEETS RE: ONE CANAL STRATEGY (0.3); REVIEW LOAN DOCUMENTS RE SAME (0.3) | 0.60 | 441.00 |
| 08/12/26 | LSA | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (5.1); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.0) | 7.10 | 3,727.50 |
| 08/12/26 | RAP | FOLLOW UP WITH S. EPSTEIN REGARDING OPEN ITEMS RELATING TO CAMP BLUE STAR APA | 0.30 | 271.50 |
| 08/12/26 | RAP | FOLLOW UP WITH S. EPSTEIN RE: OPEN ITEMS RELATING TO CAMP LAVI APA | 0.30 | 271.50 |
| 08/12/26 | RAP | FOLLOW UP WITH S. EPSTEIN RE: OPEN POINTS RELATING TO CAMP GREEN LANE APA | 0.30 | 271.50 |
| 08/12/26 | LAN | PREPARE SIGNATURE PACKETS IN ADVANCE OF CAMP CLOSING AND CRO SIGNATURES (2.5); CONFER RE: SAME WITH SIMAD CORPORATE TEAM (0.4) | 2.90 | 1,160.00 |
| 08/12/26 | CET | FINALIZE SALE ORDER FOR FILING (.5); EMAILS WITH COLE SCHOTZ AND BUYER TEAM RE: SAME (.3); UPDATE NOTICE OF FILING (.1) | 0.90 | 454.50 |
| 08/12/26 | CET | CALL WITH D. HARRIS RE: SALE ORDERS (.3); FOLLOW UP CALL WITH A. TERSIGNI RE: SAME (.4) | 0.70 | 353.50 |
| 08/12/26 | CET | REVIEW AND REVISE CAMP LOKANDA ORDER | 1.00 | 505.00 |
| 08/12/26 | CET | REVIEW AND REVISE SHMA SALE ORDER PER COMMENTS FROM UCC/ BOND TRUSTEE (.9); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.1) | 1.00 | 505.00 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/12/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.8) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.6) | 2.40 | 960.00 |
| 08/12/26 | WAU | REVIEW SEVERAL REVISIONS TO MULTIPLE APAS AND RELATED SALE ORDERS AND EMAILS RE: SAME | 1.80 | 2,475.00 |
| 08/12/26 | DED | REVIEW AND PREPARE PROPOSED ORDER AND DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF CHEN-A-WANDA SALE ORDER (0.3); REVIEW, PREPARE, FILE AND SERVE NOTICE OF FILING SALE ORDER AND APA FOR BLUESTAR (0.5); DRAFT AND SEND PROPOSED ORDER RE SAME TO CHAMBERS (0.2) | 1.00 | 420.00 |
| 08/12/26 | SBE | REVIEW COMMENTS TO MALKA PURCHASE AGREEMENT (1.9); CORRESPONDENCE WITH CLIENT RE SAME (0.3); REVIEW AND FINALIZE PURCHASE AGREEMENTS AND SCHEDULES (1.8) | 4.00 | 2,840.00 |
| 08/12/26 | NEP | REVIEWED AND REVISED APAS AND DISCLOSURE SCHEDULES (5.8); CORRESPONDENCE WITH BUYERS' COUNSEL AND CLIENT TEAM REGARDING THE SAME (0.5); CONTINUED DUE DILIGENCE IN CONNECTION WITH THE SAME (2.5); PREPARED AND COORDINATED CLOSING DOCUMENTS FOR EXECUTION (4.1) | 12.90 | 5,547.00 |
| 08/12/26 | JWD | REVIEW AND ANALYZE COMMENTS TO DRAFT DISCLOSURE SCHEDULES FOR CAMP GETAWAY (0.4); CONFER WITH CORPORATE WORKING GROUP RE STATUS OF OPEN ISSUES (0.4) | 0.80 | 580.00 |
| 08/12/26 | DJH | REVIEW AND COORDINATE FILING OF NOTICE OF BLUE STAR SALE DOCUMENTS | 0.50 | 475.00 |
| 08/12/26 | DJH | CORRESPOND REGARDING REVISIONS TO VARIOUS APA AND SALE ORDER DOCUMENTS | 0.90 | 855.00 |
| 08/12/26 | DJH | CALL WITH C. THOMPSON REGARDING SALE ORDER CHANGES | 0.30 | 285.00 |
| 08/12/26 | DJH | CALL WITH R. IORIO REGARDING APA AND SALE PROCESS | 0.30 | 285.00 |
| 08/12/26 | DJH | CORRESPOND WITH J. ALTMAN REGARDING CHANGES TO SALE ORDER PROVISIONS | 0.40 | 380.00 |
| 08/12/26 | DMD | PHONE CALL WITH WORKING GROUP REGARDING APA STATUS (0.2); CORRESPOND WITH J. ALTMAN REGARDING CLOSING DATE (0.1) | 0.30 | 150.00 |
| 08/12/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE ORDERS AND AGREEMENTS | 2.00 | 1,420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/26 | AAT | CALL WITH C. THOMPSON RE: SALE ORDERS | 0.40 | 284.00 |
| 08/12/26 | FRY | CALL WITH A. RAVID RE SALE CLOSINGS | 0.30 | 345.00 |
| 08/12/26 | FRY | CALL WITH CS TEAM RE SALES | 0.60 | 690.00 |
| 08/12/26 | FRY | CONFER WITH D. SASSON RE TRANSFER OF CAMPER DEPOSITS | 0.30 | 345.00 |
| 08/12/26 | FRY | REVIEW COMMENTS TO SALE ORDER | 0.80 | 920.00 |
| 08/12/26 | FRY | RESPOND TO INQUIRIES RE SALE | 0.40 | 460.00 |
| 08/12/26 | BAF | REVIEW EMAILS RE ASSET PURCHASE AGREEMENTS (0.1); STATUS UPDATE WITH COLE SCHOTZ CORPORATE TEAM RE ASSET PURCHASE AGREEMENTS (0.4) | 0.50 | 462.50 |
| 08/12/26 | DMB | REVIEW AND COMMENT ON CHO PRO REVISIONS TO APA FOR MALKA | 0.50 | 625.00 |
| 08/12/26 | DMB | REVIEW/CONSIDER EMAIL FROM D. SHABSELS' COUNSEL RE: WILLOW LAKE AND EMAILS WITH TEAM RE: SAME | 0.30 | 375.00 |
| 08/13/26 | RMI | REVIEW AND PROVIDE COMMENTS TO SALE ORDER | 0.60 | 627.00 |
| 08/13/26 | RMI | WORK ON CAMP LAVI SCHEDULES | 0.40 | 418.00 |
| 08/13/26 | RMI | CONFERENCE WITH D. HARRIS RE: BANNER AND OTHER APA ISSUES | 0.50 | 522.50 |
| 08/13/26 | MMH | CORRESPONDENCE WITH CAMPMINDER'S COUNSEL RE: CHEN-A-WANDA CURE ISSUES | 0.10 | 48.50 |
| 08/13/26 | RMI | WORK ON CAMP LAVI APA | 0.80 | 836.00 |
| 08/13/26 | RMI | WORK ON CAMP SUMMIT APA/SCHEDULES | 0.60 | 627.00 |
| 08/13/26 | RMI | REVIEW MESORAH CLOSING STATEMENT AND CORRESPONDENCES RE: SAME | 0.40 | 418.00 |
| 08/13/26 | RMI | WORK ON FINAL MESORAH CLOSING DOCUMENTS AND CORRESPONDENCES RE: SAME | 0.90 | 940.50 |
| 08/13/26 | RMI | CALL WITH COUNSEL FOR MOHAWK BUYER | 0.20 | 209.00 |
| 08/13/26 | RMI | WORK ON FINALIZING MOHAWK APA | 0.40 | 418.00 |
| 08/13/26 | LSA | WORK ON DISCLOSURE SCHEDULES, COMPILING AGREEMENTS (5.0); CORRESPONDENCE RE SAME (0.3); WORK ON TRACKERS AND CLOSING CHECKLISTS (1.5); FOLLOW UP ATTN TO APAS AND SCHEDULES (0.9) | 7.70 | 4,042.50 |
| 08/13/26 | DMD | REVISE EAGLES LANDING APA (0.5); RELATED CORRESPONDENCE WITH J. ALTMAN (0.1); PHONE CALL WITH WORKING GROUP REGARDING STATUS (0.2) | 0.80 | 400.00 |
| 08/13/26 | DMB | EMAILS WITH CLIENT RE: SURVEYS AND ADDRESS ISSUES RE: SAME | 0.30 | 375.00 |
| 08/13/26 | DMB | EMAILS WITH COMMITTEE COUNSEL AND CS TEAM RE: MESORAH CLOSING STATUS | 0.20 | 250.00 |
| 08/13/26 | CET | REVIEW AND REVISE LOKANDA SALE ORDER (.1); EMAILS WITH COLE SCHOTZ, COUNSEL FOR BUYER RE: SAME (.1) | 0.20 | 101.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | CET | REVIEW AND REVISE SUMMIT SALE ORDER (.5); EMAILS WITH COLE SCHOTZ, COUNSEL TO COMMITTEE AND COUNSEL TO BUYER RE: SAME (.1) | 0.80 | 404.00 |
| 08/13/26 | CET | REVIEW NOTICE FOR MOHAWK SALE ORDER (.1); FINALIZE SALE ORDER FOR FILING (.7); EMAILS WITH COLE SCHOTZ AND BUYER TEAMS RE: SAME (.5) | 1.30 | 656.50 |
| 08/13/26 | CET | REVIEW NOTICE FOR ISLAND LAKE SALE ORDER (.1); FINALIZE SALE ORDER AND APA FOR FILING (1.6); EMAILS WITH COLE SCHOTZ AND BUYER TEAMS RE: SAME (.5) | 2.20 | 1,111.00 |
| 08/13/26 | CET | REVIEW NOTICE FOR COUNTRY ROADS SALE ORDER (.1); FINALIZE SALE ORDER FOR FILING (.1); EMAILS WITH COLE SCHOTZ AND BUYER TEAMS RE: SAME (.1) | 0.30 | 151.50 |
| 08/13/26 | CET | REVIEW AND REVISE EAGLES LANDING SALE ORDER (.3); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.40 | 202.00 |
| 08/13/26 | CET | REVIEW CORRESPONDENCE BETWEEN COLE SCHOTZ, COUNSEL FOR VARIOUS BUYERS, COUNSEL FOR UCC, COUNSEL FOR MISHMERET RE: STATUS OF ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND REVISE SALE ORDER CHART ACCORDINGLY | 2.00 | 1,010.00 |
| 08/13/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO UCC, AND COUNSEL TO BUYER RE: CAMP WAUKEELA ASSET PURCHASE AGREEMENT AND SALE ORDER | 0.10 | 50.50 |
| 08/13/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, SSG, AND CRO TEAMS RE: VEHICLE TRANSFER ISSUES | 0.10 | 50.50 |
| 08/13/26 | CET | DRAFT ROLLING HILLS SALE ORDER (.2); EMAILS WITH COLE SCHOTZ, COUNSEL TO UCC, COUNSEL TO BUYER, AND COUNSEL TO MISHMERET RE: SAME (.2) | 0.40 | 202.00 |
| 08/13/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: SALE ORDERS AND NOTICES OF FILING | 0.10 | 50.50 |
| 08/13/26 | ADM | MEET WITH D. BASS RE: ONE CANAL STRATEGY | 0.30 | 220.50 |
| 08/13/26 | RAP | FOLLOW UP WITH S. EPSTEIN RE: EMAILS AND OPEN POINTS RELATING TO CAMP GREEN LANE AND CAMP LAVI | 0.30 | 271.50 |
| 08/13/26 | ADM | REVIEW AND ANALYZE ONE CANAL DOCUMENTS | 1.10 | 808.50 |
| 08/13/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE RELATED MATTERS | 2.30 | 1,633.00 |
| 08/13/26 | ADM | CALL WITH FTI RE: ONE CANAL | 0.10 | 73.50 |
| 08/13/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE OF CAMP ASSETS | 0.50 | 242.50 |
| 08/13/26 | JC | NOTARIZE DOCUMENTS FOR CLIENT AND REVIEWED EXECUTED SIGNATURE PAGES | 0.80 | 312.00 |
| 08/13/26 | DED | DRAFT NOTICES OF FILING OF COUNTRY ROADS, MOHAWK AND ISLAND LAKE APAS AND SALE ORDERS (0.6); AND CIRCULATE SAME TO TEAM (0.1) | 0.70 | 294.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | FRY | CALL WITH CREDIT CARD PROCESSOR ON BANNER DAY CAMP RE SALE | 0.30 | 345.00 |
| 08/13/26 | FRY | CALL WITH SSG RE POST SALE ISSUES | 0.50 | 575.00 |
| 08/13/26 | FRY | CALL WITH A. RAVID RE POST SALE CLOSING ISSUES | 0.30 | 345.00 |
| 08/13/26 | FRY | REVIEW EMAIL FROM BANNER DIRECTOR (.4); CONFER WITH FTI RE SAME (.2) | 0.60 | 690.00 |
| 08/13/26 | FRY | CALL WITH D. HARRIS RE SALE OF BANNER DAY CAMP | 0.20 | 230.00 |
| 08/13/26 | FRY | REVIEW COMMENTS TO APAS | 1.20 | 1,380.00 |
| 08/13/26 | FRY | REVIEW COMMENTS TO SALE ORDER | 0.70 | 805.00 |
| 08/13/26 | FRY | EMAIL WITH COUNSEL FOR D. SHABSELS RE SALE OF WILLOW LAKE | 0.20 | 230.00 |
| 08/13/26 | RMI | WORK ON AND ADDRESS OPEN ISSUES RE: CAMP BANNER SALE, INCLUDING REAL ESTATE LEASE TAX PAYMENT ISSUE | 1.40 | 1,463.00 |
| 08/13/26 | RMI | CONFERENCE WITH CS TEAM RE: APA STATUS | 0.50 | 522.50 |
| 08/13/26 | RMI | CALL WITH A. RAVID RE POST SALE CLOSING ISSUES | 0.30 | 313.50 |
| 08/13/26 | RMI | CORRESPONDENCE RE: PINE FOREST | 0.20 | 209.00 |
| 08/13/26 | DJH | REVIEW CORRESPONDENCE AND APPLICABLE DOCUMENTS RELATED TO BANNER DAY CAMP LEASE | 0.70 | 665.00 |
| 08/13/26 | DJH | CORRESPOND REGARDING REVISIONS TO GREEN LANE SALE ORDER | 0.40 | 380.00 |
| 08/13/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING GREEN LANE ORDER | 0.30 | 285.00 |
| 08/13/26 | DJH | CALL WITH J. STEFANICK REGARDING MEADOWBROOK APA | 0.30 | 285.00 |
| 08/13/26 | DJH | REVIEW CORRESPONDENCE REGARDING CHANGES TO VARIOUS APAS AND SALE ORDERS | 0.70 | 665.00 |
| 08/13/26 | NEP | COORDINATED AND PREPARED APA AND ANCILLARY CLOSING DOCUMENTS FOR EXECUTION (9.3); MEETING WITH A. RAVID RE SAME (0.3); ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED OPEN ISSUES AND CORRESPONDENCE WITH CALLS WITH BUYERS' COUNSEL AND CLIENT TEAMS RE SAME (2.5) | 12.10 | 5,203.00 |
| 08/13/26 | SBE | FINALIZE PURCHASE AGREEMENTS (3.6); CORRESPONDENCE AND CALLS RE SAME (0.5) | 4.10 | 2,911.00 |
| 08/13/26 | LAN | ADDRESS FOLLOW-UP COMMENTS AND REVISIONS ON SIGNATURE PAGES, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION | 0.60 | 240.00 |
| 08/13/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING OPEN ITEMS (0.4); PREPARING SIGNATURE PAGES (0.7); UPDATING DISCLOSURE SCHEDULES (0.8) | 1.90 | 997.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | DJH | CORRESPOND REGARDING MALKA/CAMP TAL DISPUTE AND UPCOMING HEARING | 0.30 | 285.00 |
| 08/13/26 | DJH | CORRESPOND REGARDING FINAL VERSIONS OF ISLAND LAKE APA AND SALE ORDER | 0.30 | 285.00 |
| 08/13/26 | DJH | CALL WITH R. IORIO REGARDING APA STATUS AND RELATED ITEMS | 0.30 | 285.00 |
| 08/13/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 4.80 | 1,920.00 |
| 08/13/26 | JGS | REVISE MEADOWBROOK APA | 1.60 | 1,776.00 |
| 08/13/26 | JGS | CALL TO DISCUSS SALE PROCESS | 0.40 | 444.00 |
| 08/13/26 | WAU | REVIEW REVISIONS TO MULTIPLE ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND EMAILS RE: SAME | 1.10 | 1,512.50 |
| 08/13/26 | BAF | CALL WITH COLE SCHOTZ CORPORATE TEAM RE ASSET PURCHASE AGREEMENTS | 0.20 | 185.00 |
| 08/13/26 | DJH | REVIEW AND COORDINATE FILING OF MOHAWK APA AND SALE ORDER NOTICE | 0.60 | 570.00 |
| 08/13/26 | DJH | CALL WITH K. WALSH REGARDING APA STATUS AND RELATED ITEMS | 0.50 | 475.00 |
| 08/14/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING OPEN ITEMS (0.5); CORRESPONDENCE WITH FTI REGARDING OUTSTANDING DILIGENCE ITEMS NEEDED FOR CAMP SUMMIT SCHEDULES (0.4); REVISE SUMMIT DISCLOSURE SCHEDULES (1.0); CORRESPONDENCE WITH BUYER'S COUNSEL (0.3) | 2.20 | 1,155.00 |
| 08/14/26 | RMI | REVIEW ANALYSIS OF DEPOSIT AMOUNTS | 0.30 | 313.50 |
| 08/14/26 | RMI | WORK ON BANNER APA REVISIONS | 0.40 | 418.00 |
| 08/14/26 | RMI | CALL WITH COUNSEL FOR CAMP ECHO BUYER | 0.30 | 313.50 |
| 08/14/26 | DMD | REVISE EAGLES LANDING ASSET PURCHASE AGREEMENT (0.3); PHONE CALL WITH WORKING GROUP REGARDING STATUS (0.4) | 0.70 | 350.00 |
| 08/14/26 | DJH | CALL WITH C. THOMPSON REGARDING STATUS OF SALE ORDERS | 0.30 | 285.00 |
| 08/14/26 | LAN | REVIEW OPEN ISSUES WITH DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.3); UPDATE SIGNATURE PAGES AND W-9 FOR MED-O-LARK AND SUBMIT TO N. POLLERA (0.5) | 0.80 | 320.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | DJH | CALL WITH R. IORIO REGARDING COMMITTEE COMMENTS TO APA | 0.30 | 285.00 |
| 08/14/26 | DJH | CORRESPOND WITH COMMITTEE COUNSEL REGARDING BANNER DAY CAMP SALE TRANSACTION | 0.40 | 380.00 |
| 08/14/26 | DJH | CORRESPOND REGARDING BANNER DAY CAMP TRANSACTION | 0.40 | 380.00 |
| 08/14/26 | DJH | CORRESPOND REGARDING CHANGES TO GREEN LANE SALE ORDER | 0.50 | 475.00 |
| 08/14/26 | DJH | CORRESPOND REGARDING EXECUTION VERSION OF ISLAND LAKE APA | 0.40 | 380.00 |
| 08/14/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING ENTERED SALE ORDER | 0.30 | 285.00 |
| 08/14/26 | DJH | REVIEW AND COORDINATE FILING AND SERVICE OF NOTICES OF SALE ORDERS | 0.40 | 380.00 |
| 08/14/26 | DJH | CORRESPOND REGARDING CAMP EXPERTS CURE OBJECTION | 0.30 | 285.00 |
| 08/14/26 | DJH | REVIEW AND CORRESPOND REGARDING BANNER DAY CAMP LEASE AND RELATED MATTERS | 0.60 | 570.00 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, SSG, CRO, AND COUNSEL TO BUYER RE: MEADOWBROOK APA AND SALE ORDER | 0.20 | 101.00 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND SSG TEAMS RE: CURE AMOUNTS FOR CLUB GETAWAY | 0.10 | 50.50 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, SSG, CRO TEAM AND COUNSEL TO BUYER RE: APA FOR COUNTRY ROADS | 0.20 | 101.00 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND COUNSEL TO COMMITTEE RE: NEW ENGLAND GOLF AND TENNIS APA AND SALE ORDER | 0.10 | 50.50 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ TEAM RE: CAMP WAUKEELA ASSET PURCHASE AGREEMENT AND RELATED ISSUES | 0.10 | 50.50 |
| 08/14/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE AGREEMENTS AND SALE ORDERS | 1.10 | 781.00 |
| 08/14/26 | AAT | CORRESPONDENCE WITH COMMITTEE RE: PURCHASE AGREEMENTS AND SALE ORDERS | 0.20 | 142.00 |
| 08/14/26 | JWD | REVIEW AND ANALYZE BANNER LEASES TO PREPARE FOR CALL WITH F. YUDKIN AND D. HARRIS | 1.40 | 1,015.00 |
| 08/14/26 | JWD | CALL WITH R. IORIO, D. HARRIS, AND F. YUDKIN RE. BANNER LEASE ISSUES AND GETAWAY ALLOCATION AND LIQUOR LICENSE ISSUES | 0.50 | 362.50 |
| 08/14/26 | AAT | FURTHER CORRESPONDENCE AND REVIEW OF DOCUMENTS RE: SALE AGREEMENTS AND SALE ORDERS | 1.90 | 1,349.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | AAT | REVISE SALE ORDER RE: NEW ENGLAND GOLF AND TENNIS | 0.20 | 142.00 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, CRO, FTI AND CAMP DIRECTOR RE: MEADOWBROOK FUNDS | 0.10 | 50.50 |
| 08/14/26 | AAT | EMAILS WITH BNH RE: NEW ENGLAND GOLF AND TENNIS PURCHASE AGREEMENT | 0.10 | 71.00 |
| 08/14/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE CLOSING | 0.60 | 291.00 |
| 08/14/26 | JGS | CALL WITH BUYER RE: MEADOW BROOK APA | 0.60 | 666.00 |
| 08/14/26 | JGS | CALL TO DISCUSS SALE PROCESS | 0.50 | 555.00 |
| 08/14/26 | JGS | REVIEW REVISED MEADOW BROOK APA | 0.40 | 444.00 |
| 08/14/26 | NEP | ANALYZE, REVISE, AND COORDINATE APAS, DISCLOSURE SCHEDULES, AND RELATED OPEN ISSUES (8.3); CORRESPONDENCE WITH BUYERS' COUNSEL AND DEAL TEAMS REGARDING THE SAME (0.8) | 9.10 | 3,913.00 |
| 08/14/26 | LSA | WORK ON DISCLOSURE SCHEDULES | 4.20 | 2,205.00 |
| 08/14/26 | WAU | CONTINUED REVIEW OF ASSET PURCHASE AGREEMENT AND SALE ORDER REVISIONS AND EMAILS WITH COUNTERPARTIES RE: SAME | 1.20 | 1,650.00 |
| 08/14/26 | FRY | REVIEW WILLOW LAKE SALE OFFER | 0.30 | 345.00 |
| 08/14/26 | SBE | FINALIZE PURCHASE AGREEMENTS (4.8); CORRESPONDENCE WITH COUNSEL RE SAME (0.5); CALL WITH BROWN RUDNIK RE ENVIRONMENTAL MATTERS (0.8) | 6.10 | 4,331.00 |
| 08/14/26 | FRY | CALL RE BANNER SALE | 0.50 | 575.00 |
| 08/14/26 | FRY | MULTIPLE CALLS RE CLUB GETAWAY SALE | 0.30 | 345.00 |
| 08/14/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 1.00 | 1,150.00 |
| 08/14/26 | FRY | REVIEW COMMENTS TO APA/DISCLOSURE SCHEDULES | 1.10 | 1,265.00 |
| 08/14/26 | FRY | CONFERENCE WITH A. RAVID RE SALE RELATED ISSUES | 0.30 | 345.00 |
| 08/14/26 | FRY | CONFERENCE WITH CS TEAM RE SALE ISSUES | 0.30 | 345.00 |
| 08/14/26 | ADM | CALL WITH D. BASS RE: BAKER DONELSON PROPOSAL | 0.40 | 294.00 |
| 08/14/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: APA STATUS | 0.50 | 522.50 |
| 08/14/26 | RMI | WORK ON OPEN CLOSING ITEMS RE: MESORAH SALE | 0.80 | 836.00 |
| 08/14/26 | RMI | CONFERENCE CALL WITH CS TEAM AND SSG RE: BANNER LEASE | 0.50 | 522.50 |
| 08/14/26 | RMI | CONFERENCE WITH CS TEAM RE: REVISIONS TO APAS | 0.60 | 627.00 |
| 08/14/26 | RMI | REVISIONS TO SUMMIT APA AND CORRESPONDENCES RE: SAME | 0.60 | 627.00 |
| 08/14/26 | ADM | CALL WITH CROS, FTI AND CS RE ONE CANAL STRATEGY | 0.50 | 367.50 |
| 08/14/26 | ADM | PREPARE COUNTER PROPOSAL RE: BAKER DONELSON/ONE CANAL | 0.60 | 441.00 |
| 08/14/26 | ADM | CALL WITH J. BEETS RE: ONE CANAL PROPOSAL | 0.30 | 220.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | DMB | EMAILS WITH CORPORATE TEAM RE: CROSS-REFERENCING IN APAS | 0.20 | 250.00 |
| 08/14/26 | DMB | CALL WITH CS TEAM RE: MESORAH CLOSING ISSUES | 0.20 | 250.00 |
| 08/14/26 | DMB | EMAILS WITH COMMUNITY BANK RE: SALE STATUS, RELATED ISSUES IN CONNECTION WITH CHATEAUGAY | 0.20 | 250.00 |
| 08/14/26 | DMB | EMAILS WITH SSG RE: CHATEAUGAY STATUS, COMMUNITY BANK REQUEST FOR UPDATES | 0.20 | 250.00 |
| 08/14/26 | DMB | EMAILS WITH COMMITTEE RE: PINE FOREST ASSUMED CONTRACTS AND RELATED ISSUES | 0.20 | 250.00 |
| 08/14/26 | DMB | EMAILS WITH P. ANKER RE: CHATEAUGAY STATUS | 0.10 | 125.00 |
| 08/14/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.7); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.3) | 5.00 | 2,000.00 |
| 08/14/26 | DED | REDACT MCA LOANS FOR BANK INFORMATION AND CIRCULATE SHAREFILE LINK OF SAME TO F. YUDKIN | 1.60 | 672.00 |
| 08/14/26 | DED | COMPILE AND PREPARE NOTICE OF FILING RE ISLAND LAKE AND GREEN LANE APAS AND SALE ORDERS AND CIRCULATE TO TEAM FOR REVIEW (0.4); REVIEW, PREPARE, FILE AND SERVE SAME (0.8); DRAFT AND SEND PROPOSED SALE ORDER TO CHAMBERS FOR ENTRY ON THE DOCKET (0.4) | 1.60 | 672.00 |
| 08/14/26 | JWD | REVIEW AND ANALYZE BANNER LEASES AND REAL PROPERTY TAX RECORDS | 2.20 | 1,595.00 |
| 08/14/26 | CET | EMAILS WITH COLE SCHOTZ RE: BANNER DAY CAMP SALE AND RELATED SALE ISSUES | 0.10 | 50.50 |
| 08/14/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, MCDERMOTT, AND M3 TEAMS RE: SUMMIT APA AND SALE ORDER | 0.10 | 50.50 |
| 08/14/26 | DJH | CALL WITH WORKING GROUP REGARDING BANNER DAY CAMP SALE AND RELATED MATTERS | 0.50 | 475.00 |
| 08/14/26 | DJH | CALL WITH WORKING GROUP REGARDING STATUS OF APAS | 0.50 | 475.00 |
| 08/14/26 | RMI | CONFERENCE WITH CS TEAM RE: BANNER APA | 0.50 | 522.50 |
| 08/15/26 | JGS | REVISED MEADOWBROOK APA | 0.90 | 999.00 |
| 08/15/26 | SBE | CORRESPONDENCE RE COMMENTS TO AYC AGREEMENT (0.5); REVIEW AND PREPARE MARKUP OF SAME (1.7) | 2.20 | 1,562.00 |
| 08/15/26 | NEP | ANALYZED BUYER BID DEPOSITS AND OUTSTANDING AMOUNTS REQUIRED FOR APA EXECUTION (0.7); CORRESPONDENCE REGARDING THE SAME (0.3) | 1.00 | 430.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/15/26 | RMI | WORK ON AYC ASSET PURCHASE AGREEMENTS | 0.50 | 522.50 |
| 08/16/26 | FRY | EMAILS TO/FROM CS TEAM RE SALE ISSUES | 0.50 | 575.00 |
| 08/16/26 | DJH | CORRESPOND WITH COUNSEL TO GREEN LANE BUYER REGARDING APA | 0.50 | 475.00 |
| 08/16/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CAMP ECHO APA | 0.30 | 285.00 |
| 08/16/26 | WAU | CONTINUED REVIEW OF ASSET PURCHASE AGREEMENTS AND SALE ORDER REVISIONS AND EMAILS WITH COUNTERPARTIES RE: SAME | 0.80 | 1,100.00 |
| 08/16/26 | SBE | FINALIZE MARKUP OF AYC PURCHASE AGREEMENT (0.4); CIRCULATE SAME (0.1) | 0.50 | 355.00 |
| 08/16/26 | RMI | WORK ON REVISIONS TO CAMP LAVI PURCHASE AGREEMENT | 0.80 | 836.00 |
| 08/16/26 | RMI | REVIEW STORMWATER AGREEMENT AND CORRESPONDENCE TO A. RAVID RE: SAME (CAMP ECHO) | 0.60 | 627.00 |
| 08/17/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, AND COUNSEL TO BUYER RE: MEADOWBROOK ASSET PURCHASE AGREEMENT | 0.10 | 50.50 |
| 08/17/26 | DJH | CORRESPOND REGARDING SUMMIT APA | 0.30 | 285.00 |
| 08/17/26 | DJH | REVIEW AND REVISE SALE STATUS TRACKER | 0.40 | 380.00 |
| 08/17/26 | DJH | CORRESPOND REGARDING MODIFICATIONS TO AYC APA | 0.40 | 380.00 |
| 08/17/26 | DJH | CORRESPOND REGARDING REVISIONS TO SHMA SALE ORDER | 0.40 | 380.00 |
| 08/17/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: SALE ORDERS AND STATUS OF SAME | 0.40 | 202.00 |
| 08/17/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: GREEN LANE SALE ORDER AND ASSET PURCHASE AGREEMENT (.1); FINALIZE SAME FOR FILING (.2) | 0.30 | 151.50 |
| 08/17/26 | JGS | REVISED MEADOWBROOK DISCLOSURE SCHEDULES | 0.40 | 444.00 |
| 08/17/26 | JGS | REVISED SHMA DISCLOSURE SCHEDULES | 0.40 | 444.00 |
| 08/17/26 | JGS | CALL WITH SHMA COUNSEL | 0.70 | 777.00 |
| 08/17/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO UCC RE: SHMA SALE ORDER (.1); REVIEW AND REVISE SALE ORDER (.1) | 0.20 | 101.00 |
| 08/17/26 | CET | CALL WITH D. HARRIS RE: SALE ORDER STATUS | 0.30 | 151.50 |
| 08/17/26 | CET | CALL WITH L. ALBA RE: MISHMERET SALE ORDERS (.1); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.1) | 0.20 | 101.00 |
| 08/17/26 | CET | REVIEW COMMITTEE COMMENTS TO ROLLING HILLS SALE ORDER (.2); EMAILS WITH COLE SCHOTZ AND COUNSEL TO COMMITTEE RE: SAME (.1) | 0.30 | 151.50 |
| 08/17/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO UCC AND MISHMERET RE: ROLLING HILLS APA AND SALE ORDER | 0.20 | 101.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | MMH | CORRESPONDENCE WITH A. LAMM RE: COURT REPORTER SERVICES RE: AUCTION | 0.10 | 48.50 |
| 08/17/26 | CET | CALL WITH A. TERSIGNI RE: SUMMIT SALE ORDER | 0.40 | 202.00 |
| 08/17/26 | CET | EMAILS WITH COLE SCHOTZ TEAM, COUNSEL TO UCC, COUNSEL TO MISHMERET AND COUNSEL TO VARIOUS BUYERS RE: SALE ORDERS AND RELATED APAS FOR FILING | 0.10 | 50.50 |
| 08/17/26 | CET | REVIEW CORRESPONDENCE BETWEEN COLE SCHOTZ, COUNSEL FOR VARIOUS BUYERS, COUNSEL FOR UCC, COUNSEL FOR MISHMERET RE: STATUS OF ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND REVISE SALE ORDER CHART ACCORDINGLY | 1.20 | 606.00 |
| 08/17/26 | FRY | REVIEW MERCHANT FLEET LEASE EMAIL AND RESPOND TO SAME | 0.20 | 230.00 |
| 08/17/26 | FRY | REVIEW EMAILS RE COMMENTS TO SALE ORDERS | 0.50 | 575.00 |
| 08/17/26 | FRY | REVIEW COMMENTS TO APA AND DISCLOSURE SCHEDULES | 0.60 | 690.00 |
| 08/17/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.2)REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.1) | 3.30 | 1,320.00 |
| 08/17/26 | SBE | CORRESPONDENCE RE PURCHASE AGREEMENTS (0.5); FINALIZE SAME (1.9); REVIEW AYC COMMENTS TO PURCHASE AGREEMENT (0.8); CORRESPONDENCE RE SAME (0.3) | 3.50 | 2,485.00 |
| 08/17/26 | AAT | PREPARE NOTICE OF FILING RE: SUMMIT SALE ORDER AND PURCHASE AGREEMENT | 0.30 | 213.00 |
| 08/17/26 | AAT | CORRESPONDENCE WITH COMMITTEE RE: NEW ENGLAND GOLF AND TENNIS PURCHASE AGREEMENT AND SALE ORDERS | 0.20 | 142.00 |
| 08/17/26 | JAA | REVIEW SERIES OF SALE RELATED EMAILS | 0.50 | 242.50 |
| 08/17/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE AGREEMENTS AND SALE ORDERS | 1.90 | 1,349.00 |
| 08/17/26 | AAT | REVISE SALE ORDER AND REVIEW FINAL APA RE: NEW ENGLAND GOLF AND TENNIS | 0.80 | 568.00 |
| 08/17/26 | AAT | FINALIZE AND PREPARE TO FILE NOTICE OF FILING RE: NEW ENGLAND GOLF AND TENNIS SALE ORDER AND PURCHASE AGREEMENT | 2.00 | 1,420.00 |
| 08/17/26 | AAT | CALL WITH C. THOMPSON RE: SUMMIT SALE ORDER AND PURCHASE AGREEMENT | 0.40 | 284.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | AAT | EMAILS RE: SUMMIT SALE ORDER AND PURCHASE AGREEMENT | 0.80 | 568.00 |
| 08/17/26 | AAT | EMAILS RE: NEW ENGLAND GOLF AND TENNIS SALE ORDER, PURCHASE AGREEMENT AND NOTICE OF FILING | 0.30 | 213.00 |
| 08/17/26 | AAT | EMAIL WITH BNH COUNSEL RE: NEW ENGLAND GOLF AND TENNIS SALE ORDER | 0.10 | 71.00 |
| 08/17/26 | DED | EMAILS WITH KROLL RE SERVICE OF SALE ORDERS | 0.20 | 84.00 |
| 08/17/26 | DED | PREPARE AND COMPILE NE GOLF NOTICE OF FILING APA AND SALE ORDER AND CIRCULATE SAME TO TEAM (0.5); EMAILS WITH A. TERSIGNI AND D. HARRIS RE SAME AND UPCOMING FILINGS (0.5) | 1.00 | 420.00 |
| 08/17/26 | DMB | WORK ON SUMMIT SALE ORDER AND EMAIL TO BANK OF AMERICA COUNSEL RE: SAME | 0.30 | 375.00 |
| 08/17/26 | DMB | EMAILS WITH FTI TEAM RE: MESORAH CLOSING ISSUES | 0.30 | 375.00 |
| 08/17/26 | DMB | EMAILS WITH SSG AND FTI RE: SALE STATUS AND RELATED ISSUES FOR KIWI AND CHATEAUGAY | 0.30 | 375.00 |
| 08/17/26 | DMB | EMAILS WITH P. ANKER RE: STATUS OF FRIENDS OF CHATEAUGAY BID AND RELATED ISSUES | 0.20 | 250.00 |
| 08/17/26 | DMB | EMAILS WITH MEADOWBROOK BUYER AND SSG RE: DILIGENCE ITEMS | 0.20 | 250.00 |
| 08/17/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL | 9.20 | 3,956.00 |
| 08/17/26 | MNK | CORRESPONDENCE WITH R. IORIO (0.1); CORRESPONDENCE WITH CAMP SUMMIT BUYER'S COUNSEL (0.1); ADDITIONAL INTERNAL CORRESPONDENCE REGARDING STATUS OF CAMP SUMMIT (0.1) | 0.30 | 157.50 |
| 08/17/26 | RMI | WORK ON REVISIONS TO SUMMIT APA AND SCHEDULES | 0.90 | 940.50 |
| 08/17/26 | RMI | WORK ON AYC ASSET PURCHASE AGREEMENTS | 0.80 | 836.00 |
| 08/17/26 | RMI | REVIEW AND PROVIDE COMMENTS TO SETTLEMENT STATEMENT AND CORRESPONDENCES RE: SAME | 0.60 | 627.00 |
| 08/17/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL RE: MESORAH CLOSING | 0.30 | 313.50 |
| 08/17/26 | RMI | CALLS WITH FTI RE: MESORAH CLOSING FUNDS AND SETTLEMENT STATEMENT | 0.60 | 627.00 |
| 08/17/26 | RMI | CALL WITH D. SASSON | 0.30 | 313.50 |
| 08/17/26 | RMI | WORK ON AYC ASSET PURCHASE AGREEMENTS | 0.80 | 836.00 |
| 08/17/26 | RMI | CORRESPONDENCES WITH FTI AND SSG RE: OPEN CLOSING ITEMS AND SETTLEMENT FUNDS (MESORAH) | 0.70 | 731.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | ADM | PREPARE EMAIL TO BAKER DONELSON RE: LEASE RESOLUTION (0.3); PREPARE AND SEND SAME (0.2) | 0.50 | 367.50 |
| 08/17/26 | DJH | CORRESPOND REGARDING AYC SALE ORDERS AND REVISIONS TO APA | 0.40 | 380.00 |
| 08/17/26 | DJH | REVIEW AND CORRESPOND REGARDING NE GOLF AND TENNIS SALE ORDER AND NOTICE | 0.30 | 285.00 |
| 08/17/26 | WAU | CALL WITH FTI RE SALES | 0.40 | 550.00 |
| 08/17/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND SEVERAL EMAILS RE: SAME | 1.30 | 1,787.50 |
| 08/17/26 | WAU | REVIEW EMAILS RE: RETURN OF PURCHASE PRICE DEPOSITS | 0.10 | 137.50 |
| 08/18/26 | CET | REVIEW AND REVISE SALE ORDERS FOR AYC CAMPS AND EMAIL WITH COLE SCHOTZ AND COUNSEL TO BUYER (BROWN RUDNICK) RE: SAME | 0.10 | 50.50 |
| 08/18/26 | WAU | REVIEW REVISED ASSET PURCHASE AGREEMENTS AND SALE APPROVAL ORDERS AND EMAILS RE: SAME | 0.80 | 1,100.00 |
| 08/18/26 | LSA | ATTENTION TO AYC SCHEDULES (1.5); UPDATES TO TRACKER (0.4); ATTENTION TO MISCELLANEOUS OPEN ITEMS (0.5); DRAFT CLOSING DOCUMENTS (0.5) | 2.90 | 1,522.50 |
| 08/18/26 | CET | REVIEW AND REVISE ALL MISHMERET COLLATERAL POOL SALE ORDERS TO CONFIRM RE: UCC/ MISHMERET NEGOTIATED LANGUAGE | 1.30 | 656.50 |
| 08/18/26 | CET | REVIEW AND REVISE SHMA SALE ORDER (.2); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.30 | 151.50 |
| 08/18/26 | DJH | PARTICIPATE ON CALL WITH WORKING GROUP REGARDING SALE AND APA STATUS | 0.70 | 665.00 |
| 08/18/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING COMMITTEE COMMENTS TO SALE ORDER | 0.30 | 285.00 |
| 08/18/26 | DJH | CALL WITH K. WALSH REGARDING SALE STATUS | 0.40 | 380.00 |
| 08/18/26 | DJH | REVIEW AND COORDINATE FILING OF NE GOLF AND TENNIS APA | 0.40 | 380.00 |
| 08/18/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL | 1.90 | 817.00 |
| 08/18/26 | DJH | CORRESPOND TO AYC COUNSEL REGARDING SALE ORDER | 0.30 | 285.00 |
| 08/18/26 | DJH | CORRESPOND WITH SSG REGARDING CLOSING FUNDS FLOW | 0.30 | 285.00 |
| 08/18/26 | DJH | CORRESPOND WITH COMMITTEE REGARDING EAGLE'S LANDING SALE | 0.30 | 285.00 |
| 08/18/26 | DJH | REVIEW BID REGARDING CAMP CHATEAUGAY | 0.30 | 285.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/18/26 | DJH | CORRESPOND REGARDING EXECUTION VERSION OF SUMMIT APA | 0.30 | 285.00 |
| 08/18/26 | DJH | CORRESPOND REGARDING STATUS OF AYC DOCUMENTS | 0.30 | 285.00 |
| 08/18/26 | DJH | REVIEW REVISIONS TO SUMMIT SALE ORDER | 0.30 | 285.00 |
| 08/18/26 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF FILING OF APA AND SALE ORDER RE NE GOLF (0.4); DRAFT EMAIL TO CHAMBERS WITH PROPOSED SALE ORDER AND REQUEST ENTRY OF SAME (0.2); EMAILS WITH KROLL RE SERVICE OF VARIOUS SALE ORDERS (0.2) | 0.80 | 336.00 |
| 08/18/26 | DMB | REVIEW/CONSIDER BID FOR CHATEAUGAY, RELATED ISSUES | 0.30 | 375.00 |
| 08/18/26 | DMB | CALL WITH SSG RE: SALE ISSUES | 0.90 | 1,125.00 |
| 08/18/26 | DMB | EMAILS WITH CS TEAM RE: SURVEYS | 0.20 | 250.00 |
| 08/18/26 | DMB | EMAILS WITH K. SCHAINMAN RE: BID DEPOSIT | 0.10 | 125.00 |
| 08/18/26 | DMB | EMAIL TO FTI RE: KIWI/CHATEAUGAY SALE AND DIP ISSUES | 0.30 | 375.00 |
| 08/18/26 | DMB | EMAILS WITH WINNING BIDDER ON SUMMIT RE: BANK OF AMERICA COMMENTS TO SALE ORDER | 0.20 | 250.00 |
| 08/18/26 | DMB | REVIEW/CONSIDER BANK OF AMERICA COMMENTS TO CAMP SUMMIT SALE ORDER AND EMAILS WITH BANK OF AMERICA COUNSEL RE: SAME | 0.40 | 500.00 |
| 08/18/26 | DMB | CALL WITH P. ANKER RE: CHATEAUGAY STATUS | 0.40 | 500.00 |
| 08/18/26 | DMB | CALL TO CHO PRO COUNSEL RE: POSSIBLE RESOLUTION OF CAMP TAL OBJECTION, RELATED ISSUES | 0.10 | 125.00 |
| 08/18/26 | JGS | REVISE SHMA APA | 0.30 | 333.00 |
| 08/18/26 | SBE | FINALIZE AYC APA MARKUP (1.7); CORRESPONDENCE RE SAME (0.2); CORRESPONDENCE RE WAUKEELA AND EAGLES LANDING APAS (0.3) | 2.20 | 1,562.00 |
| 08/18/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.9) | 2.70 | 1,080.00 |
| 08/18/26 | MDS | TELEPHONE FROM ADVERSARY M. POMPEO RE: SALE PROCESS | 0.30 | 540.00 |
| 08/18/26 | FRY | EMAIL RE SALE OF WINDSOR MOUNTAIN | 0.20 | 230.00 |
| 08/18/26 | FRY | CONFER WITH A. RAVID RE SALE ISSUES | 0.30 | 345.00 |
| 08/18/26 | FRY | CALL WITH SSG RE OPEN SALE ISSUES | 0.90 | 1,035.00 |
| 08/18/26 | FRY | CALL WITH ADVERSARY RE WILLOW LAKE SALE | 0.30 | 345.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/18/26 | JWD | REVIEW COMMENTS TO CAMP GETAWAY APA AND REVISE DRAFT AGREEMENT | 1.30 | 942.50 |
| 08/18/26 | AAT | CORRESPONDENCE RE: SUMMIT SALE ORDER AND PURCHASE AGREEMENT | 0.20 | 142.00 |
| 08/18/26 | JAA | REVIEW SERIES OF EMAILS RE: SALES OF CAMP ASSETS | 0.50 | 242.50 |
| 08/18/26 | DMD | MULTIPLE CORRESPONDENCE REGARDING COMMITTEE'S COMMENTS TO EAGLES LANDING ASSET PURCHASE AGREEMENT AND PROPOSED PURCHASE PRICE ALLOCATION | 0.70 | 350.00 |
| 08/18/26 | AAT | REVIEW SERIES OF CORRESPONDENCE AND DOCUMENTS RE: SALE ORDERS, PURCHASE AGREEMENTS, AND SALE TRACKER | 1.10 | 781.00 |
| 08/18/26 | AAT | EMAILS WITH BNH COUNSEL RE: NEW ENGLAND GOLF AND TENNIS SALE ORDER | 0.20 | 142.00 |
| 08/18/26 | AAT | FINALIZE NEW ENGLAND GOLF AND TENNIS SALE ORDER FOR FILING | 0.60 | 426.00 |
| 08/18/26 | RMI | WORK ON BLUE STAR APA | 0.90 | 940.50 |
| 08/18/26 | RMI | WORK ON EAGLES LANDING ASSET PURCHASE AGREEMENT | 0.60 | 627.00 |
| 08/18/26 | RMI | WORK ON REVISIONS TO ASSET PURCHASE AGREEMENT (YES BRANDS) | 0.70 | 731.50 |
| 08/18/26 | RMI | WORK ON REVISIONS TO AYC ASSET PURCHASE AGREEMENTS | 0.70 | 731.50 |
| 08/18/26 | RMI | WORK ON OPEN ISSUES ON SUMMIT APA | 0.30 | 313.50 |
| 08/18/26 | RMI | WORK ON ECHO ASSET PURCHASE AGREEMENT | 0.60 | 627.00 |
| 08/18/26 | ADM | CORRESPONDENCE RE: BAKER DONELSON RESOLUTION | 0.10 | 73.50 |
| 08/19/26 | CET | FINALIZE CAMP GREEN LANE FOR FILING (.3); EMAILS WITH COLE SCHOTZ TEAM AND COUNSEL TO BUYER RE: SAME (.2) | 0.50 | 252.50 |
| 08/19/26 | CET | REVIEW AND REVISE MEADOWBROOK SALE ORDER (.4); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.50 | 252.50 |
| 08/19/26 | SBE | STATUS CALL (0.5); CALL WITH COUNSEL RE GREEN LANE APA (0.8); FINALIZE SAME (2.7); REVISE PROPOSED FINAL AYC APA (0.5); CORRESPONDENCE RE SAME (0.2); PREPARE AYC APAS FOR REMAINDER OF PORTFOLIO (0.5); CORRESPONDENCE WITH COMMITTEE RE EXCLUDED CLAIMS LANGUAGE (0.2) | 5.40 | 3,834.00 |
| 08/19/26 | CET | REVIEW AND REVISE SHMA SALE ORDER (.2); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.30 | 151.50 |
| 08/19/26 | RMI | WORK ON ISLAND LAKE CLOSING DELIVERABLES | 0.90 | 940.50 |
| 08/19/26 | RMI | CALL RE: BANNER APA | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | RMI | CONFERENCE WITH CS TEAM RE: STATUS OF PURCHASE AGREEMENTS | 0.50 | 522.50 |
| 08/19/26 | RMI | WORK ON OPEN CLOSING ITEMS RE: MESORAH SALE | 0.60 | 627.00 |
| 08/19/26 | RMI | WORK ON SHMA ASSET PURCHASE AGREEMENT | 0.70 | 731.50 |
| 08/19/26 | RMI | CALL WITH A. RAVID | 0.20 | 209.00 |
| 08/19/26 | RMI | WORK ON CAMP LAVI ASSET PURCHASE AGREEMENT | 0.80 | 836.00 |
| 08/19/26 | RMI | WORK ON YES BRANDS ASSET PURCHASE AGREEMENTS | 0.70 | 731.50 |
| 08/19/26 | RMI | CORRESPONDENCES WITH TITLE COMPANY RE: CLOSING | 0.20 | 209.00 |
| 08/19/26 | RMI | CORRESPONDENCES WITH FTI RE: MESORAH CLOSING | 0.20 | 209.00 |
| 08/19/26 | RMI | WORK ON BLUESTAR CLOSING DELIVERABLES | 0.60 | 627.00 |
| 08/19/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE ORDERS, PURCHASE AGREEMENTS AND OTHER SALE MATTERS | 2.00 | 1,420.00 |
| 08/19/26 | AAT | EMAILS WITH GOLDFARB GROSS RE: APPROVED SALE ORDER UPDATES | 0.30 | 213.00 |
| 08/19/26 | AAT | REVISE SERIES OF SALE ORDERS RE: WEKEELA, NORTH STAR, MED-O-LARK, IAFA | 1.00 | 710.00 |
| 08/19/26 | DJH | CORRESPOND WITH SSG TEAM REGARDING APA AND SALE STATUS | 0.30 | 285.00 |
| 08/19/26 | DJH | REVIEW CORRESPONDENCE FROM COMMITTEE REGARDING EXCLUDED CLAIMS DEFINITION | 0.30 | 285.00 |
| 08/19/26 | DJH | CALL WITH T. KOHL REGARDING BANNER DAY CAMP AND RELATED MATTERS | 0.50 | 475.00 |
| 08/19/26 | DJH | CALL WITH M. ROITMAN REGARDING BANNER DAY CAMP SALE | 0.40 | 380.00 |
| 08/19/26 | DJH | REVIEW AND COORDINATE FILING OF GREEN LANE SALE NOTICE | 0.30 | 285.00 |
| 08/19/26 | DJH | CORRESPOND REGARDING SUMMIT SALE ORDER | 0.20 | 190.00 |
| 08/19/26 | DMD | PHONE CALL WITH WORKING GROUP REGARDING STATUS (0.2); CORRESPOND WITH FTI REGARDING EAGLES LANDING COMMENTS (0.1); CORRESPOND WITH BUYER REGARDING EDITS TO CLOSING DATE AND EXCLUDED CLAIMS PROVISIONS (0.2) | 0.50 | 250.00 |
| 08/19/26 | JAA | REVIEW SERIES OF EMAILS RE: CAMP ASSET SALE | 0.60 | 291.00 |
| 08/19/26 | DMB | CONSIDERATION OF MESORAH SALE ISSUES AND DISCUSSION WITH CS TEAM RE: SAME | 0.30 | 375.00 |
| 08/19/26 | DMB | WORK ON REVISIONS TO SUMMIT SALE ORDER AND EMAILS WITH BUYER'S COUNSEL RE: SAME | 0.70 | 875.00 |
| 08/19/26 | WAU | REVIEW ASSET PURCHASE AGREEMENT/ORDER REVISIONS AND EMAILS RE: SAME | 0.80 | 1,100.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL(7.8); PREPARED FOR SALES ORDER FILING (1.0) | 8.80 | 3,784.00 |
| 08/19/26 | FRY | REVIEW OPEN ISSUES RE APAS | 0.60 | 690.00 |
| 08/19/26 | FRY | EMAILS TO/FROM R. IORIO RE CLOSING OF MESORAH | 0.20 | 230.00 |
| 08/19/26 | FRY | REVIEW OPEN ISSUES ON SALE ORDERS | 0.50 | 575.00 |
| 08/19/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.0); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.7) | 1.70 | 680.00 |
| 08/19/26 | JGS | REVISE SHMA APA | 0.90 | 999.00 |
| 08/19/26 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF FILING OF APA AND SALE ORDER FOR GREEN LANE (0.4); EMAIL PROPOSED ORDER TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.60 | 252.00 |
| 08/19/26 | FRY | CALL AND EMAIL RE BANNER SALE | 0.20 | 230.00 |
| 08/19/26 | FRY | CALL WITH BONDHOLDER COUNSEL RE TAX ISSUES IN CONNECTION WITH SALE | 0.50 | 575.00 |
| 08/19/26 | FRY | REVIEW EMAIL SRE BLUESTAR CAMP | 0.20 | 230.00 |
| 08/19/26 | FRY | CALL WITH A. RAVID RE MESORAH SALE | 0.20 | 230.00 |
| 08/19/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.5) | 1.00 | 400.00 |
| 08/19/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: CHATEAUGAY SALE PROCESS STATUS | 0.20 | 250.00 |
| 08/19/26 | DMB | EMAILS WITH SSG RE: CHATEAUGAY SALE PROCESS ISSUES, APA | 0.20 | 250.00 |
| 08/19/26 | MNK | INTERNAL STATUS CALL | 0.50 | 262.50 |
| 08/19/26 | BAF | COLE SCHOTZ CORPORATE TEAM DISCUSSION RE ASSET PURCHASE AGREEMENTS | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | AAT | CALL WITH D. HARRIS AND C. THOMPSON RE: SALE ORDERS | 0.60 | 426.00 |
| 08/19/26 | DJH | CALL WITH WORKING GROUP REGARDING STATUS OF SALE ORDERS | 0.60 | 570.00 |
| 08/19/26 | CET | CALL WITH D. HARRIS AND A. TERSIGNI RE: SALE ORDERS | 0.60 | 303.00 |
| 08/20/26 | RMI | REVIEW DRAFT PURCHASE AGREEMENT AND CALL WITH BUYERS COUNSEL (RED PINES) RE: REVISIONS TO SAME | 1.30 | 1,358.50 |
| 08/20/26 | RMI | WORK ON CAMP LAVI ASSET PURCHASE AGREEMENT | 0.60 | 627.00 |
| 08/20/26 | CET | CALL WITH D. HARRIS AND A. TERSIGNI RE: SALE ORDERS | 0.20 | 101.00 |
| 08/20/26 | JWD | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE. CAMP GETAWAY PSA | 0.40 | 290.00 |
| 08/20/26 | RMI | WORK ON YES BRANDS ASSET PURCHASE AGREEMENTS | 0.40 | 418.00 |
| 08/20/26 | RMI | WORK ON AYC ASSET PURCHASE AGREEMENT | 0.50 | 522.50 |
| 08/20/26 | RMI | WORK ON CLOSING DELIVERABLES (BLUESTAR) | 0.50 | 522.50 |
| 08/20/26 | RMI | WORK ON CLOSING DELIVERABLES (ISLAND LAKE) | 0.40 | 418.00 |
| 08/20/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE ORDERS AND SALE AGREEMENTS | 1.70 | 1,207.00 |
| 08/20/26 | AAT | EMAIL WITH BNH RE: WEKEELA SALE ORDER AND AGREEMENT | 0.20 | 142.00 |
| 08/20/26 | DMD | CORRESPONDENCE WITH CLIENT AND J. ALTMAN REGARDING EAGLES LANDING APA | 0.40 | 200.00 |
| 08/20/26 | TJD | CONTINUE DRAFTING REPLY TO CAMP TAL OBJECTION | 2.20 | 935.00 |
| 08/20/26 | TJD | REVIEW AND ANALYZE CAMP TAL PROOF OF CLAIM | 2.70 | 1,147.50 |
| 08/20/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.7) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.5) | 1.20 | 480.00 |
| 08/20/26 | FRY | EMAILS RE SALE OF WINDSOR MOUNTAIN | 0.30 | 345.00 |
| 08/20/26 | FRY | REVIEW COMMENTS TO SALE ORDERS | 0.50 | 575.00 |
| 08/20/26 | FRY | REVIEW COMMENTS TO APA | 0.60 | 690.00 |
| 08/20/26 | JAA | CALL WITH F. YUDKIN RE: PRIORITY RESEARCH | 0.10 | 48.50 |
| 08/20/26 | FRY | EMAIL TO BUYER RE CLOSING OF SALE OF BLUE STAR | 0.20 | 230.00 |
| 08/20/26 | TJD | CONTINUE RESEARCHING HETER ISKA RE CAMP TAL | 1.40 | 595.00 |
| 08/20/26 | TJD | CONTINUE DRAFTING RESPONSE TO CAMP TAL | 1.00 | 425.00 |
| 08/20/26 | ADM | CALL WITH J. BEETS RE: ONE CANAL POTENTIAL SALE PROCESS AND RELATED MATTERS (0.5); CALL WITH D. BASS RE: SAME (0.1) | 0.60 | 441.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES (3.1) AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL (1.1) | 4.20 | 1,806.00 |
| 08/20/26 | CET | REVIEW COMMENTS TO MEADOWBROOK SALE ORDER (.2); EMAILS WITH D. HARRIS RE: SAME (.1) | 0.30 | 151.50 |
| 08/20/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND SEVERAL EMAILS RE: SAME | 1.10 | 1,512.50 |
| 08/20/26 | JGS | REVIEW REVISED MEADOWBROOK APA | 0.80 | 888.00 |
| 08/20/26 | JGS | REVISE SHMA APA | 0.60 | 666.00 |
| 08/20/26 | DJH | CORRESPOND REGARDING ENTERED GREEN LANE SALE ORDER | 0.30 | 285.00 |
| 08/20/26 | DJH | CORRESPOND WITH COUNSEL TO EAGLE'S LANDING BUYER REGARDING SALE ORDER | 0.30 | 285.00 |
| 08/20/26 | DJH | CORRESPOND WITH COUNSEL TO MEADOWBROOK BUYER REGARDING EXCLUDED CLAIMS DEFINITION | 0.50 | 475.00 |
| 08/20/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING WINDSOR MOUNTAIN SALE | 0.30 | 285.00 |
| 08/20/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING MEADOWBROOK APA | 0.30 | 285.00 |
| 08/20/26 | DJH | CORRESPOND REGARDING WEKEELA APA AND COMMITTEE COMMENTS | 0.30 | 285.00 |
| 08/20/26 | DMB | WORK ON REVISED SALE ORDER ON SUMMIT AND EMAIL TO BANA COUNSEL RE: SAME | 0.50 | 625.00 |
| 08/20/26 | MNK | REVIEW OF CORRESPONDENCE (0.2); CORRESPONDENCE WITH L. ALBA REGARDING STATUS OF OPEN ITEMS (0.3); PREPARED BLUESTAR SELLER CLOSING CHECKLIST (1.0); BEGAN BLUESTAR CLOSING DELIVERABLES (0.3) | 1.80 | 945.00 |
| 08/20/26 | DMB | CALL WITH A. MILLIARESSIS RE: ONE CANAL SALE STRATEGY | 0.10 | 125.00 |
| 08/20/26 | SBE | PREPARE PURCHASE AGREEMENTS FOR AYC PORTFOLIO | 6.50 | 4,615.00 |
| 08/20/26 | DMB | EMAILS WITH P. ANKER RE: CHATEAUGAY BID STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 08/20/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI SALE/DIP STATUS | 0.30 | 375.00 |
| 08/20/26 | DMB | EMAILS WITH COUNSEL FOR HTB RE: BLUE STAR SALE STATUS | 0.10 | 125.00 |
| 08/20/26 | DMB | EMAIL TO COMMUNITY BANK COUNSEL RE: BID | 0.10 | 125.00 |
| 08/20/26 | DMB | CONSIDERATION OF ISSUES RE: WINDSOR MOUNTAIN APA | 0.20 | 250.00 |
| 08/20/26 | AAT | CALL WITH D. HARRIS AND C. THOMPSON RE: SALE ORDER STATUS | 0.30 | 213.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/26 | DJH | CALL WITH WORKING GROUP REGARDING STATUS OF APAS AND SALE ORDERS | 0.30 | 285.00 |
| 08/21/26 | MMH | ANALYZE OUTSTANDING CURE ISSUES RE: ISLAND LAKE, CLUB GETAWAY, | 0.10 | 48.50 |
| 08/21/26 | MMH | CALL WITH D. SASSON RE: STATUS OF MESORAH SALE | 0.10 | 48.50 |
| 08/21/26 | MMH | CALL WITH L. ALBA RE: D. SASSON QUESTIONS RE: SALE | 0.10 | 48.50 |
| 08/21/26 | DED | REVIEW, PREPARE, FILE AND SERVE REPLY TO CAMP TAL OBJECTION TO SALE | 0.50 | 210.00 |
| 08/21/26 | RMI | CALL WITH BUYERS COUNSEL (MEADOWBROOK) | 0.30 | 313.50 |
| 08/21/26 | RMI | REVIEW SETTLEMENT STATEMENT (MESORAH) | 0.20 | 209.00 |
| 08/21/26 | RMI | WORK ON OPEN ISSUES ON PURCHASE AGREEMENT (LAVI) | 0.70 | 731.50 |
| 08/21/26 | RMI | WORK ON ASSET PURCHASE AGREEMENT REVISIONS (SHMA) | 0.40 | 418.00 |
| 08/21/26 | RMI | CALL WITH D. SASSON | 0.30 | 313.50 |
| 08/21/26 | RMI | REVISE SIDE LETTER AGREEMENT AND WORK ON OPEN CLOSING ITEMS (MESORAH) | 0.90 | 940.50 |
| 08/21/26 | RMI | CALL WITH COUNSEL FOR BUYER (SHMA) | 0.30 | 313.50 |
| 08/21/26 | RMI | CONFERENCE WITH CS TEAM RE: APA STATUS | 0.40 | 418.00 |
| 08/21/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL (ISLAND LAKE) | 0.50 | 522.50 |
| 08/21/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE MATTERS, ORDERS AND PURCHASE AGREEMENTS | 1.50 | 1,065.00 |
| 08/21/26 | AAT | CALL WITH D. HARRIS AND C. THOMPSON RE: SALE ORDERS | 0.40 | 284.00 |
| 08/21/26 | AAT | CALL WITH C. THOMPSON RE: SALE ORDERS | 0.20 | 142.00 |
| 08/21/26 | AAT | EMAILS WITH BNH RE: AMERICAN YOUTH CAMP AND WAUKEELA PURCHASE AGREEMENTS AND SALE ORDERS | 0.50 | 355.00 |
| 08/21/26 | AAT | CALL WITH N. POLLERA RE: SALE ORDERS | 0.10 | 71.00 |
| 08/21/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE OF CAMP ASSETS | 0.30 | 145.50 |
| 08/21/26 | NEP | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL | 9.70 | 4,171.00 |

COLE SCHOTZ P.C.



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/26 | LSA | REVIEWED AND REVISED MULTIPLE ASSET PURCHASE AGREEMENTS AND DISCLOSURE SCHEDULES IN CONNECTION WITH THE SECTION 363 SALE OF CAMP ASSETS (2.3); COORDINATED WITH DEAL TEAMS ON OUTSTANDING APA COMMENTS AND COMMITTEE APPROVALS (0.5); DRAFTED AND FINALIZED SUPPLEMENTAL SCHEDULES, INCLUDING EXTENSIVE WORK ON THE AMERICAN YOUTH CAMPING, INC. SCHEDULES (1.2); MONITORED CLOSING CHECKLIST STATUS AND ADDRESSED OPEN ITEMS TO FACILITATE CLOSING (0.8) | 4.80 | 2,520.00 |
| 08/21/26 | JWD | STATUS CALL WITH CORPORATE WORKING GROUP | 0.40 | 290.00 |
| 08/21/26 | ADM | CALL WITH J. BEETS RE: LIEN ANALYSIS (0.1); REVIEW FILE/SUMMARIES RE: SAME (0.3); CORRESPONDENCE TO K. CALKIN (0.1) | 0.50 | 367.50 |
| 08/21/26 | FRY | REVIEW LETTER FROM COUNSEL FOR S. STEINMETZ (.3); CONFERENCE WITH ATTORNEY RE SAME (.4) | 0.70 | 805.00 |
| 08/21/26 | FRY | CALL WITH T. KOHL RE SALE STATUS | 0.50 | 575.00 |
| 08/21/26 | ADM | REVIEW FILE RE: ONE CANAL SUPPORTING DOCUMENTS AND CORRESPONDENCE RE SAME | 0.20 | 147.00 |
| 08/21/26 | FRY | CALL FROM D. SASSON RE STATUS OF MESORAH CLOSING | 0.20 | 230.00 |
| 08/21/26 | FRY | EMAILS TO/FROM CS TEAM RE SALE OF SHMA | 0.30 | 345.00 |
| 08/21/26 | JGS | CALL WITH BUYER RE: MEADOWBROOK APA | 0.40 | 444.00 |
| 08/21/26 | JGS | REVISE MEADOWBROOK APA | 0.90 | 999.00 |
| 08/21/26 | MDS | REVIEW UPDATED ASSET PURCHASE AGREEMENTS RE BUDGET ISSUES | 0.40 | 720.00 |
| 08/21/26 | MDS | REVIEW R. FEINSTEIN EMAIL AND INTERNAL CONFERENCE | 0.60 | 1,080.00 |
| 08/21/26 | CET | CALL WITH D. HARRIS AND A. TERSIGNI RE: SALE ORDERS AND STATUS (.4); FOLLOW UP CALL WITH A. TERSIGNI RE: SAME (.2) | 0.60 | 303.00 |
| 08/21/26 | CET | REVIEW EMAILS WITH MULTIPLE BUYERS, COLE SCHOTZ, AND OTHER STAKE HOLDERS RE: STATUS OF SALES AND CLOSINGS (.5); REVIEW AND REVISE SALE ORDERS FOR MISHMERET COLLATERAL POOL (.1); EMAILS WITH COLE SCHOTZ, COUNSEL TO COMMITTEE, AND COUNSEL TO BUYERS RE: SAME (.3) | 0.90 | 454.50 |
| 08/21/26 | CET | REVIEW LETTER RE: SALE ISSUES (.1); EMAILS WITH F. YUDKIN AND A. TERSIGNI RE: SAME (.1); DRAFT RESPONSE LETTER (.1) | 0.30 | 151.50 |
| 08/21/26 | CET | DRAFT NOTICE OF FILING FOR SHMA SALE ORDER AND APA (.1); REVIEW APA (.1) | 0.20 | 101.00 |
| 08/21/26 | JGS | REVISE MEADOWBROOK APA | 0.40 | 444.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/26 | CET | REVIEW EDITS TO EAGLE'S LANDING SALE ORDER (.1); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.20 | 101.00 |
| 08/21/26 | WAU | REVIEW CONTINUED REVISIONS TO ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND SEVERAL EMAILS RE: SAME | 1.40 | 1,925.00 |
| 08/21/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.0) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 3.00 | 1,200.00 |
| 08/21/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYERS FOR VARIOUS CAMPS, AND FTI TEAMS RE: SALE CLOSINGS AND RELATED ISSUES | 0.50 | 252.50 |
| 08/21/26 | FRY | MULTIPLE EMAILS RE SALE OF CAMP LAVI | 0.50 | 575.00 |
| 08/21/26 | LAN | REVIEW FILE AND CONFER WITH CORPORATE TEAM ON STATUS OF VARIOUS TRANSACTIONS TO DETERMINE OUTSTANDING TASKS IN PREPARATION OF CLOSING | 0.80 | 320.00 |
| 08/21/26 | SBE | PREPARE AYC PORTFOLIO PURCHASE AGREEMENTS (4.2); CORRESPONDENCE RE SAME (0.5) | 4.70 | 3,337.00 |
| 08/21/26 | FRY | REVIEW COMMENTS TO APA | 0.50 | 575.00 |
| 08/21/26 | FRY | ADDRESS COMMENTS TO SALE ORDER | 0.50 | 575.00 |
| 08/21/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE ORDER STATUS | 0.40 | 380.00 |
| 08/21/26 | DJH | CORRESPOND REGARDING MEADOWBROOK APA | 0.30 | 285.00 |
| 08/21/26 | DJH | REVIEW CORRESPONDENCE REGARDING CAMP LAVI ROFR | 0.60 | 570.00 |
| 08/21/26 | DJH | REVIEW AND ANALYZE WEEKLY REPORTING | 0.50 | 475.00 |
| 08/21/26 | DJH | CALL WITH COUNSEL TO BNH REGARDING SALE STATUS | 0.60 | 570.00 |
| 08/21/26 | DJH | CORRESPOND REGARDING SHMA APA AND CLOSING | 0.30 | 285.00 |
| 08/21/26 | DJH | CORRESPOND WITH BNH COUNSEL REGARDING SALE ORDERS | 0.40 | 380.00 |
| 08/21/26 | DJH | REVIEW CORRESPONDENCE REGARDING MESORAH CLOSING | 0.40 | 380.00 |
| 08/21/26 | DJH | REVIEW CORRESPONDENCE REGARDING CAMP AMERICA CURE DISPUTE | 0.30 | 285.00 |
| 08/21/26 | DJH | CORRESPOND REGARDING ADDITIONAL EAGLES LANDING SALE ORDER CHANGES | 0.30 | 285.00 |
| 08/21/26 | DJH | REVIEW CAMP TAL OBJECTION | 0.50 | 475.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/26 | LSA | CALL WITH ISLAND LAKE COUNSEL TO DISCUSS CLOSING LOGISTICS | 0.50 | 262.50 |
| 08/21/26 | LSA | CALL WITH CORPORATE TEAM TO DISCUSS STATUS OF SALES | 0.40 | 210.00 |
| 08/21/26 | DMD | CORRESPOND WITH J. ALTMAN AND CLIENT REGARDING EAGLES LANDING APA | 0.10 | 50.00 |
| 08/21/26 | TJD | MEET WITH D. BASS RE CAMP TAL REPLY | 0.30 | 127.50 |
| 08/21/26 | TJD | REVISE CAMP TAL RESPONSE RE D. BASS COMMENTS | 2.30 | 977.50 |
| 08/21/26 | DMB | CALL/EMAILS WITH J. CRAIG AND R. JOHNSON RE: SALE ORDERS, ADJOURNED DATE FOR FINAL HEARING | 0.20 | 250.00 |
| 08/21/26 | DMB | CALL WITH R. TRENK RE: CHATEAUGAY AUCTION STATUS | 0.20 | 250.00 |
| 08/21/26 | DMB | EMAILS WITH SSG RE: SALE TIMELINES, RELATED ISSUES FOR CHATEAUGAY AND KIWI | 0.40 | 500.00 |
| 08/21/26 | DMB | EMAILS WITH MEADOWBROOK BUYER, SSG AND CS TEAM RE: REQUESTED DISCLOSURE | 0.30 | 375.00 |
| 08/21/26 | DMB | EMAILS WITH S. HERSCHTHAL AND TITLE COMPANY RE: CLOSING, LOAN PAYOFF ISSUES | 0.30 | 375.00 |
| 08/21/26 | DMB | REVIEW/CONSIDER ROFR ISSUES ON LAVI | 0.30 | 375.00 |
| 08/21/26 | DMB | EMAIL TO BANA COUNSEL RE: SALE ORDER STATUS AND ADJOURNMENT OF CASH COLLATERAL HEARING | 0.10 | 125.00 |
| 08/21/26 | MNK | INTERNAL STATUS CALL (0.4); ADDITIONAL CORRESPONDENCE REGARDING STATUS OF OPEN ITEMS (0.2); CALL WITH S. EPSTEIN REGARDING BLUE STAR CLOSING (0.5); PREPARING DRAFTS OF BLUESTAR CLOSING CERTIFICATE, BILL OF SALE, AND ASSIGNMENT AGREEMENT (1.0); REVIEW OF S. HERSCHTHAL AND L. HERSCHTHAL EMPLOYMENT AGREEMENTS (0.4); PREPARING FORM OF TERMINATION AGREEMENT (0.5); CORRESPONDENCE WITH S. EPSTEIN RE: SAME (0.2); REVIEW BUYER MARK-UP TO WINDSOR ASSET PURCHASE AGREEMENT (0.4) | 3.60 | 1,890.00 |
| 08/21/26 | JGS | CALL TO DISCUSS STATUS | 0.40 | 444.00 |
| 08/22/26 | AAT | REVIEW EMAILS WITH COMMITTEE RE: SALE ORDERS | 0.30 | 213.00 |
| 08/22/26 | AAT | REVISE SERIES OF SALE ORDERS RE: WEKEELA, NORTH STAR, MED-O-LARK AND IAFA | 0.60 | 426.00 |
| 08/22/26 | AAT | EMAIL WITH BNH RE: AYC SALE ORDERS | 0.10 | 71.00 |
| 08/22/26 | AAT | EMAIL WITH AYC COUNSEL RE: AYC SALE ORDERS | 0.10 | 71.00 |
| 08/22/26 | CET | EMAILS WITH COLE SCHOTZ AND MCDERMOTT TEAMS RE: SALE ORDERS AND APAS | 0.30 | 151.50 |
| 08/22/26 | WAU | REVIEWED REVISIONS TO ASSET PURCHASE AGREEMENT AND SALE ORDER DOCUMENTS AND EMAILS RE: SAME | 0.60 | 825.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/22/26 | SBE | REVIEW AND PROVIDE COMMENTS TO BLUE STAR CLOSING DOCUMENTS (1.2); CORRESPONDENCE RE AYC APAS AND SALE ORDERS (0.3) | 1.50 | 1,065.00 |
| 08/22/26 | DJH | REVIEW CORRESPONDENCE FROM COMMITTEE REGARDING SALE ORDERS | 0.50 | 475.00 |
| 08/22/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING REVISIONS TO AYC SALE ORDERS | 0.30 | 285.00 |
| 08/23/26 | DMB | EMAILS (.3) AND CALL (.3) WITH P. ANKER RE: FINAL DIP ORDER, SALE ISSUES | 0.60 | 750.00 |
| 08/23/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: STATUS | 0.20 | 250.00 |
| 08/23/26 | DMB | EMAILS WITH BEACON COUNSEL RE: ARTICLES OF MERGER WITH PUTNAM COUNTY SAVINGS BANK | 0.10 | 125.00 |
| 08/23/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE ORDERS | 0.50 | 355.00 |
| 08/23/26 | AAT | REVISE SALE ORDERS RE: CAMP MED-O-LARK, WEKEELA, NORTH STAR AND IAFA | 0.50 | 355.00 |
| 08/23/26 | AAT | EMAILS WITH AYC COUNSEL RE: MED-O-LARK SALE ORDER | 0.10 | 71.00 |
| 08/23/26 | AAT | EMAIL WITH BNH COUNSEL RE: MED-O-LARK SALE ORDER | 0.10 | 71.00 |
| 08/23/26 | CET | REVIEW AND REVISE LOKANDA SALE ORDER (.1); EMAILS WITH COLE SCHOTZ, MCDERMOTT AND BROWN RUDNICK TEAMS RE: SAME (.2) | 0.30 | 151.50 |
| 08/23/26 | WAU | REVIEW REVISIONS TO MED-O-LARK ASSET PURCHASE AGREEMENT AND SALE ORDER AND EMAILS RE: SAME | 0.40 | 550.00 |
| 08/23/26 | DJH | CORRESPOND REGARDING REVISIONS TO AYC SALE ORDERS | 0.40 | 380.00 |
| 08/24/26 | FRY | CONFER WITH A. RAVID RE STATUS OF SALES | 0.30 | 345.00 |
| 08/24/26 | FRY | REVIEW COMMENTS TO WINDSOR MOUNTAIN APA | 0.40 | 460.00 |
| 08/24/26 | FRY | CONFER WITH COUNSEL FOR WILLOW LAKE RE SALE | 0.20 | 230.00 |
| 08/24/26 | FRY | REVIEW EMAIL RE CHAUTEAGUAY SALE | 0.20 | 230.00 |
| 08/24/26 | FRY | REVIEW MISHMERET COMMENTS TO LOKANDA APA | 0.30 | 345.00 |
| 08/24/26 | FRY | EMAILS WITH COMMITTEE COUNSEL RE MEADOWBROOK APA | 0.20 | 230.00 |
| 08/24/26 | RMI | WORK ON LOKANDA APA AND CONFERENCES WITH S. EPSTEIN RE: SAME | 1.80 | 1,881.00 |
| 08/24/26 | RMI | CORRESPONDENCES RE: ISLAND LAKE CLOSING DELIVERABLES AND CLOSING PAYMENTS | 0.30 | 313.50 |
| 08/24/26 | RMI | REVISIONS TO CAMP WINDSOR APA | 0.60 | 627.00 |
| 08/24/26 | RMI | REVISE BLUESTAR CLOSING DOCUMENTS | 0.80 | 836.00 |
| 08/24/26 | DMB | EMAILS TO/WITH COMMITTEE COUNSEL RE: BEACON ARTICLES OF MERGER WITH PUTNAM COUNTY SAVINGS BANK | 0.10 | 125.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | RMI | WORK ON OPEN CLOSING ITEMS FOR CAMP MESORAH AND CLOSE SALE | 1.50 | 1,567.50 |
| 08/24/26 | FRY | REVIEW EMAILS RE BOFA COMMENTS TO SUMMIT ORDER | 0.20 | 230.00 |
| 08/24/26 | FRY | REVIEW EMAILS RE CLOSING OF BLUE STAR (.2); CONFER WITH S. EPSTEIN RE SAME (.2) | 0.40 | 460.00 |
| 08/24/26 | FRY | REVIEW EMAILS RE EAGLES LANDING PURCHASE PRICE ALLOCATION | 0.20 | 230.00 |
| 08/24/26 | FRY | REVIEW OPEN SALE ISSUES ON CLUB GETAWAY | 0.20 | 230.00 |
| 08/24/26 | FRY | REVIEW EMAILS RE CLOSING OF MESORAH | 0.30 | 345.00 |
| 08/24/26 | FRY | REVIEW EMAILS RE CLOSING OF MOHAWK | 0.20 | 230.00 |
| 08/24/26 | CET | REVIEW EMAILS FOR STATUS OF SALE ORDERS AND APA WORK STREAMS (.4) REVISE SALE TRACKER PER SAME (.1) | 0.50 | 252.50 |
| 08/24/26 | CET | REVIEW AND REVISE EAGLE'S LANDING SALE ORDER (.3); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.3); FINALIZE SALE ORDER AND APA FOR FILING (.7) | 1.30 | 656.50 |
| 08/24/26 | CET | UPDATE NOTICE OF FILING FOR SHMA SALE ORDER AND APA (.1); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.2) | 0.30 | 151.50 |
| 08/24/26 | CET | DRAFT NOTICES OF FILING OF SALE ORDER AND APA FOR VARIOUS MISHMERET COLLATERAL POOL CAMPS | 0.70 | 353.50 |
| 08/24/26 | CET | REVIEW AND REVISE EAGLE'S LANDING SALE ORDER (.2); EMAILS WITH COLE SCHOTZ, COUNSEL TO COMMITTEE AND COUNSEL TO BOND TRUSTEE RE: SAME (.2) | 0.40 | 202.00 |
| 08/24/26 | CET | DRAFT LETTER IN RESPONSE TO ROFR DEMAND (.9); EMAILS WITH F. YUDKIN AND D. HARRIS RE: SAME (.1); REVIEW D. HARRIS EDITS (.1) | 1.10 | 555.50 |
| 08/24/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO COMMITTEE, COUNSEL TO MISHMERET AND COUNSEL TO BUYER RE: MEADOWBROOK SALE ORDER AND FINALIZED APA | 0.30 | 151.50 |
| 08/24/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: BLUE STAR CLOSING ITEMS AND RELATED ISSUES | 0.20 | 101.00 |
| 08/24/26 | CET | EMAILS WITH COLE SCHOTZ TEAM AND COUNSEL TO THE BOND TRUSTEE RE: LOKANDA SALE ORDER | 0.30 | 151.50 |
| 08/24/26 | CET | REVIEW BANNER DAY CAMP APA (.3); REVIEW ROLLING HILLS APA (.2); REVIEW OF EMAILS WITH COLE SCHOTZ, SSG, FTI, CRO, AND COUNSEL TO BUYER RE: SAME (.2) | 0.70 | 353.50 |
| 08/24/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER, AND COUNSEL TO BANK OF AMERICA RE: SUMMIT SALE ORDER | 0.10 | 50.50 |
| 08/24/26 | DMB | CONSIDERATION OF ISSUES RE: ONE CANAL STRATEGY (0.1) INCLUDING CALL WITH A. MILLIARESSIS RE: SAME (0.2) | 0.30 | 375.00 |
| 08/24/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: KIWI STATUS | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | DMB | EMAILS WITH FRIENDS GROUP RE: PURCHASE PRICE CLARIFICATION, DIP ISSUES | 0.40 | 500.00 |
| 08/24/26 | DMB | REVIEW CASE FROM BOFA COUNSEL (.4) AND EMAILS RE: SAME (.3) | 0.70 | 875.00 |
| 08/24/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: SUMMIT SALE ORDER | 0.20 | 250.00 |
| 08/24/26 | DMB | CALL WITH H. LYONS COUNSEL RE: CHATEAUGAY SALE STATUS, LANGUAGE FOR DIP ORDER/FRIENDS REVISION | 0.20 | 250.00 |
| 08/24/26 | DMB | EMAIL TO FTI RE: ESTIMATES FOR ASSUMED LIABILITIES AND CURE COSTS | 0.10 | 125.00 |
| 08/24/26 | DMB | EMAIL TO COMMUNITY BANK COUNSEL RE: PURCHASE PRICE CLARIFICATION | 0.10 | 125.00 |
| 08/24/26 | LSA | REVIEWED AND REVISED CLOSING DOCUMENTS, INCLUDING ASSET PURCHASE AGREEMENTS, DISCLOSURE SCHEDULES, AND ANCILLARY TRANSACTION DOCUMENTS IN CONNECTION WITH ASSIGNMENT FOR BENEFIT OF CREDITORS (2.3); COORDINATED WITH DEAL TEAMS ON OUTSTANDING COMMENTS AND OPEN ITEMS (0.5); DRAFTED AND FINALIZED SUPPLEMENTAL SCHEDULES FOR INDIVIDUAL TRANSACTIONS (1.1); MONITORED CLOSING CHECKLIST STATUS AND ADDRESSED REMAINING CONDITIONS TO FACILITATE CLOSINGS (1.0) | 4.90 | 2,572.50 |
| 08/24/26 | DJH | CALL WITH WORKING GROUP REGARDING CLAIMS AND PROCEEDS WATERFALL | 0.90 | 855.00 |
| 08/24/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE ORDERS AND APAS | 0.60 | 570.00 |
| 08/24/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING OPEN ITEMS AND SALES | 0.70 | 665.00 |
| 08/24/26 | DJH | CORRESPOND WITH COMMITTEE COUNSEL REGARDING APA | 0.30 | 285.00 |
| 08/24/26 | DJH | CORRESPOND REGARDING BANK OF AMERICA COMMENTS TO SALE ORDER | 0.30 | 285.00 |
| 08/24/26 | DJH | REVIEW AND REVISE DRAFT LETTER TO STEINMETZ REGARDING ROFR | 0.90 | 855.00 |
| 08/24/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING FINAL EAGLES LANDING APA | 0.50 | 475.00 |
| 08/24/26 | DJH | CORRESPOND WITH COMMITTEE AND MEADOWBROOK BUYER REGARDING APA | 0.40 | 380.00 |
| 08/24/26 | DMD | REVISE EAGLES LANDING APA (0.5); RELATED CORRESPONDENCE WITH CLIENT AND J. ALTMAN (0.2) | 0.70 | 350.00 |
| 08/24/26 | JAA | CALL WITH A. MILLIARESSIS RE: SALE ISSUES | 0.20 | 97.00 |
| 08/24/26 | JAA | PREPARE APPLICATION IN LIEU OF MOTION IN SUPPORT OF CONSENT ORDER | 1.50 | 727.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE ORDERS AND PURCHASE AGREEMENTS | 1.10 | 781.00 |
| 08/24/26 | NEP | COORDINATED ON OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME | 1.60 | 688.00 |
| 08/24/26 | MNK | INTERNAL STATUS CALL (0.6); AND CORRESPONDENCE REGARDING STATUS OF OPEN ITEMS (0.2); CORRESPONDENCE WITH COUNSEL FOR BUYER OF WINDSOR (0.2); CORRESPONDENCE WITH S. EPSTEIN REGARDING WINDSOR DISCLOSURE SCHEDULES (0.3); CONTINUED PREPARING BLUESTAR CLOSING DELIVERABLES (1.0); CORRESPONDENCE WITH S. EPSTEIN AND R. IORIO RE: SAME (0.3) | 2.60 | 1,365.00 |
| 08/24/26 | RMI | CONFERENCE CALL WITH SSG | 0.40 | 418.00 |
| 08/24/26 | RMI | WORK ON BLUESTAR CLOSING DELIVERABLES | 1.20 | 1,254.00 |
| 08/24/26 | RMI | WORK ON LAVI APA | 1.30 | 1,358.50 |
| 08/24/26 | RMI | WORK ON BANNER AND ROLLING HILLS APA | 0.90 | 940.50 |
| 08/24/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE ORDERS AND PURCHASE AGREEMENTS | 0.10 | 71.00 |
| 08/24/26 | AAT | EMAIL WITH BNH COUNSEL RE: AYC SALE ORDERS | 0.20 | 142.00 |
| 08/24/26 | AAT | REVISE SALE ORDERS RE: WEKEELA, NORTH STAR, IAFA AND MED-O-LARK | 1.10 | 781.00 |
| 08/24/26 | ADM | ANALYZE STRATEGY AND PROCESS RE: ONE CANAL SALE (0.3); CALL WITH D. BASS (0.1); CALL WITH J. ABERASTURI RE: SALE MOTION (0.2) | 0.60 | 441.00 |
| 08/24/26 | SBE | INTERNAL STATUS CALL (0.6); CORRESPONDENCE RE BLUE STAR CLOSING DELIVERABLES (0.3); REVIEW AND PROVIDE COMMENTS TO SAME (2.4); CALL WITH R. IORIO RE ECHO PURCHASE AGREEMENT (0.4); CORRESPONDENCE RE SHLENSKY PURCHASE AGREEMENT (0.4) | 4.10 | 2,911.00 |
| 08/24/26 | DJH | CORRESPOND REGARDING STATUS OF SUMMIT SALE ORDER | 0.30 | 285.00 |
| 08/24/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.1) | 2.60 | 1,040.00 |
| 08/24/26 | JGS | CORRESPONDENCE RE: MEADOWBROOK SCHEDULES | 0.40 | 444.00 |
| 08/24/26 | JGS | CORRESPONDENCE RE: MEADOWBROOK APA RE: COMMITTEE COMMENTS | 0.70 | 777.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | WAU | REVIEW ASSET PURCHASE AGREEMENT/SALE ORDER REVISIONS AND SEVERAL EMAILS RE: SAME AND CLOSING STATUS/ISSUES | 1.10 | 1,512.50 |
| 08/24/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: CLOSING STATUS | 0.60 | 750.00 |
| 08/24/26 | FRY | CALL WITH CS TEAM RE OPEN SALE ISSUES | 0.60 | 690.00 |
| 08/24/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: APA STATUS | 0.60 | 627.00 |
| 08/24/26 | JWD | ATTEND STATUS CALL | 0.60 | 435.00 |
| 08/25/26 | RMI | CALL WITH SSG AND BUYERS COUNSEL RE: CLUB GETAWAY | 0.40 | 418.00 |
| 08/25/26 | RMI | WORK ON CLUB GETAWAY APA | 0.60 | 627.00 |
| 08/25/26 | RMI | STATUS CALL WITH CS TEAM RE: PURCHASE AGREEMENTS | 0.40 | 418.00 |
| 08/25/26 | RMI | WORK ON BLUE STAR SELLER CLOSING DOCUMENTS | 1.20 | 1,254.00 |
| 08/25/26 | RMI | WORK ON AYC PURCHASE AGREEMENTS | 0.90 | 940.50 |
| 08/25/26 | RMI | CALL WITH TOWNSHIP RE: STORMWATER MANAGEMENT SYSTEM AGREEMENT | 0.40 | 418.00 |
| 08/25/26 | RMI | REVIEW AND ANALYZE STORMWATER MANAGEMENT AGREEMENT (ECHO) | 0.40 | 418.00 |
| 08/25/26 | RMI | APA STATUS CALL WITH CS TEAM | 0.50 | 522.50 |
| 08/25/26 | MMH | CALL WITH CS CORPORATE TEAM RE: APA DISCLOSURE ISSUES | 0.50 | 242.50 |
| 08/25/26 | JWD | ATTEND STATUS CALL RE PURCHASE AGREEMENTS | 0.40 | 290.00 |
| 08/25/26 | MDS | TELEPHONE FROM ADVERSARY K. ECKSTEIN RE: CAMP LAVI | 0.30 | 540.00 |
| 08/25/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CAMP LAVI | 0.30 | 540.00 |
| 08/25/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS/SALE ORDERS AND SEVERAL EMAILS RE: SAME | 0.90 | 1,237.50 |
| 08/25/26 | JWD | CALL WITH CLUB GETAWAY WORKING GROUP AND BUYER'S COUNSEL RE OPEN ISSUES | 0.50 | 362.50 |
| 08/25/26 | JWD | PREPARE FOR (0.3); AND ATTEND CALL RE CLUB GETAWAY PURCHASE AGREEMENT (0.3) | 0.60 | 435.00 |
| 08/25/26 | MDS | CORRESP. TO ADVERSARY D. AZMAN RE: R. FEINSTEIN SUGGESTION | 0.20 | 360.00 |
| 08/25/26 | FRY | REVIEW FURTHER REVISED APAS | 0.60 | 690.00 |
| 08/25/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING REVISED SALE ORDERS AND APAS | 0.40 | 380.00 |
| 08/25/26 | DJH | FOLLOW UP CALL REGARDING CLUB GETAWAY TRANSITION | 0.40 | 380.00 |
| 08/25/26 | DJH | REVIEW DRAFT STIPULATION REGARDING CAMP TAL RESOLUTION | 0.30 | 285.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | BAF | CORRESPONDENCE RE ASSET PURCHASE AGREEMENT CLOSING MATTERS (0.3); COLE SCHOTZ CORPORATE TEAM STATUS CALL RE ASSET PURCHASE AGREEMENTS AND CLOSINGS (0.4) | 0.70 | 647.50 |
| 08/25/26 | DJH | CALL WITH CLUB GETAWAY BUYER REGARDING APA | 0.50 | 475.00 |
| 08/25/26 | FRY | EMAILS RE EAGLES LANDING DAY CAMP APA | 0.30 | 345.00 |
| 08/25/26 | FRY | CALL WITH BUYER COUNSEL RE SALE OF CLUB GETAWAY | 0.50 | 575.00 |
| 08/25/26 | FRY | CALL WITH COUNSEL FOR PARENT GROUP RE SALE OF CAMP LAVI | 0.50 | 575.00 |
| 08/25/26 | FRY | CALL WITH D. HARRIS RE SALE OF CLUB GETAWAY | 0.20 | 230.00 |
| 08/25/26 | FRY | RESPOND TO EMAILS RE RETURN OF DEPOSIT | 0.30 | 345.00 |
| 08/25/26 | FRY | EMAILS RE SALE OF EAGLES LANDING | 0.20 | 230.00 |
| 08/25/26 | FRY | REVIEW EMAILS RE RESOLUTION OF SALE OF CAMP MALKA | 0.40 | 460.00 |
| 08/25/26 | FRY | REVIEW EMAILS RE SALE OF CAMP LAVI | 0.30 | 345.00 |
| 08/25/26 | FRY | REVIEW FURTHER REVISED SALE ORDERS | 0.60 | 690.00 |
| 08/25/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE AND CASE STATUS | 0.50 | 475.00 |
| 08/25/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE MATTERS | 1.30 | 923.00 |
| 08/25/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CURE SCHEDULES | 0.30 | 285.00 |
| 08/25/26 | AAT | CALL WITH D. HARRIS RE: WAUKEELA SALE ORDER | 0.20 | 142.00 |
| 08/25/26 | AAT | EMAIL WITH BNH COUNSEL RE: SALE ORDERS AND PURCHASE AGREEMENTS | 0.10 | 71.00 |
| 08/25/26 | JAA | PREPARE MOTION TO SELL PROPERTY AND RETAIN BROKER | 1.00 | 485.00 |
| 08/25/26 | DJH | CORRESPOND REGARDING EAGLE'S LANDING ALLOCATION | 0.30 | 285.00 |
| 08/25/26 | DJH | CALL WITH WORKING GROUP REGARDING CLUB GETAWAY SALE | 0.30 | 285.00 |
| 08/25/26 | AAT | PREPARE CAMP WAUKEELA SALE ORDER | 1.90 | 1,349.00 |
| 08/25/26 | CET | REVIEW AND REVISE CAMP LAVI SALE ORDER (.7); EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER, COMMITTEE, AND MISHMERET RE: SAME (.3) | 1.00 | 505.00 |
| 08/25/26 | CET | FINALIZE EAGLE'S LANDING SALE ORDER FOR FILING (.5); EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER AND COUNSEL TO COMMITTEE RE: ALLOCATION ISSUES (.2) | 0.70 | 353.50 |
| 08/25/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, SSG, FTI AND CRO TEAMS RE: VARIOUS SALE CLOSING ISSUES | 0.30 | 151.50 |
| 08/25/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: BANNER DAY CAMP | 0.10 | 50.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER, COUNSEL TO COMMITTEE, AND COUNSEL TO MISHMERET RE: SHMA SALE ORDER | 0.20 | 101.00 |
| 08/25/26 | DED | REVIEW, PREPARE AND FILE STIPULATION AND ORDER RE ORCAFUNDING DISPUTE | 0.50 | 210.00 |
| 08/25/26 | DED | PREPARE AND CIRCULATE EAGLES LANDING NOTICE OF APA AND SALE ORDER (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4); DRAFT AND SEND PROPOSED ORDER TO CHAMBERS FOR ENTRY ON THE DOCKET (0.2) | 0.80 | 336.00 |
| 08/25/26 | MNK | INTERNAL STATUS CALL AND CORRESPONDENCE REGARDING OPEN ITEMS (0.5); REVIEWING BLUESTAR DATAROOM (2.8); PREPARING BLUESTAR IP ASSIGNMENT AGREEMENT (0.6); CORRESPONDENCE WITH BUYER'S COUNSEL, FTI, AND S. EPSTEIN RE: REMAINING BLUESTAR CLOSING DELIVERABLES (0.5); PREPARE NE GOLF AND TENNIS CLOSING DELIVERABLES (1.5) | 5.90 | 3,097.50 |
| 08/25/26 | LSA | STATUS CALL W CORPORATE TEAM | 0.40 | 210.00 |
| 08/25/26 | LSA | REVIEWED AND REVISED CLOSING DOCUMENTS, INCLUDING ASSET PURCHASE AGREEMENTS, DISCLOSURE SCHEDULES, AND ANCILLARY TRANSACTION DOCUMENTS IN CONNECTION WITH ASSIGNMENT FOR BENEFIT OF CREDITORS (2.5); COORDINATED WITH DEAL TEAMS ON OUTSTANDING COMMENTS AND OPEN ITEMS (0.5); DRAFTED AND FINALIZED SUPPLEMENTAL SCHEDULES FOR INDIVIDUAL TRANSACTIONS (0.6); MONITORED CLOSING CHECKLIST STATUS AND ADDRESSED REMAINING CONDITIONS TO FACILITATE CLOSINGS (0.4) | 4.00 | 2,100.00 |
| 08/25/26 | SBE | FINALIZE PURCHASE AGREEMENTS AND BLUE STAR CLOSING DELIVERABLES | 5.30 | 3,763.00 |
| 08/25/26 | NEP | ANALYZED, REVISED, AND COORDINATED ON APAS, DISCLOSURE SCHEDULES, REAL ESTATE TRANSFER AND OTHER CLOSING DOCUMENTS (3.2); SUPPLEMENTAL ASSUMPTION/CURE NOTICE FILING, AND REVIEW OF OPEN ISSUES, AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME (1.3) | 4.50 | 1,935.00 |
| 08/25/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS (0.3); ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.7) | 2.50 | 1,000.00 |
| 08/25/26 | DMB | CALL WITH CS TEAM RE: SALE ISSUES, CASE STATUS, PLAN STRATEGY | 0.50 | 625.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | DMB | CALL WITH CRO RE: SEVERAL PENDING ISSUES, DISCLOSURES IN ISRAEL | 0.30 | 375.00 |
| 08/25/26 | DMB | EMAILS WITH BONDHOLDER COUNSEL RE: DISCLOSURES | 0.20 | 250.00 |
| 08/25/26 | DMB | EMAILS WITH DAMIS ESTATE RE: KIWI STATUS | 0.20 | 250.00 |
| 08/25/26 | DMB | EMAILS WITH R. HIRSH RE: LOKANDA ADJACENT LOT, RELATED ISSUES | 0.30 | 375.00 |
| 08/25/26 | FRY | CALL WITH SSG AND FTI RE CLUB GETAWAY SALE | 0.50 | 575.00 |
| 08/25/26 | CET | CALL WITH COLE SCHOTZ, SSG, AND FTI TEAMS RE: CLUB GETAWAY SALE ISSUES (.3); EMAILS WITH SAME AND BUYER'S COUNSEL RE: SAME (.1) | 0.40 | 202.00 |
| 08/25/26 | RMI | CALL WITH SSG RE: CLUB GETAWAY | 0.30 | 313.50 |
| 08/25/26 | DMB | REVIEW ESTIMATED ASSUMED LIABILITIES AND CURE COSTS AND EMAIL TO FRIENDS GROUP COUNSEL RE: SAME | 0.20 | 250.00 |
| 08/25/26 | DMB | EMAILS WITH SPORTS AND ARTS COUNSEL RE: CLOSING STATUS, INVESTIGATION STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 08/25/26 | DMD | CORRESPONDENCE REGARDING EAGLES LANDING PURCHASE PRICE ALLOCATION | 0.20 | 100.00 |
| 08/26/26 | RMI | WORK ON BLUE STAR CLOSING DOCUMENTS | 2.10 | 2,194.50 |
| 08/26/26 | RMI | WORK ON ISLAND LAKE CLOSING DOCUMENTS | 0.80 | 836.00 |
| 08/26/26 | RMI | WORK ON ECHO PURCHASE AGREEMENT | 0.70 | 731.50 |
| 08/26/26 | RMI | WORK ON AYC PURCHASE AGREEMENTS | 0.90 | 940.50 |
| 08/26/26 | FP | REVIEW EMAILS AND DISCUSS OBTAINING CERTIFIED COPIES OF SALE ORDER (.10); CALLS EXCHANGED WITH BRUCE JACKSON/BANKRUPTCY COURT (.10) | 0.20 | 84.00 |
| 08/26/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS/SALE ORDERS AND REVIEW SEVERAL EMAILS RE: SAME | 0.80 | 1,100.00 |
| 08/26/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.0); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.7) | 2.70 | 1,080.00 |
| 08/26/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ TEAM, COUNSEL TO BUYER FOR MEADOWBROOK, AND COUNSEL TO UCC RE: MEADOWBROOK APA AND RELATED SALE ISSUES | 0.20 | 101.00 |
| 08/26/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO MISHMERET RE: SHMA SALE ORDER AND APA | 0.10 | 50.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | NEP | ANALYZE, REVISE, AND COORDINATE CLOSING DOCUMENTS, SUPPLEMENTAL ASSUMPTION AND CURE NOTICE FILING, AND OTHER WORKSTREAMS INCLUDING REVIEW OF OPEN ISSUES (2.7), AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME (0.6) | 3.30 | 1,419.00 |
| 08/26/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: ROLLING HILLS SALE ORDER (.2); REVIEW BUYER CHANGES TO SALE ORDER (.1) | 0.30 | 151.50 |
| 08/26/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: ISLAND LAKE SALE CLOSING ITEMS | 0.10 | 50.50 |
| 08/26/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, COUNSEL TO UCC, COUNSEL TO MISHMERET, AND COUNSEL TO VARIOUS BUYERS RE: STATUS OF SALE ORDERS IN MISHMERET COLLATERAL POOL (.3); UPDATE SALE TRACKER PER SAME (.1) | 0.40 | 202.00 |
| 08/26/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO CAMP LAVI OPERATOR RE: SALE ISSUES | 0.30 | 151.50 |
| 08/26/26 | CET | REVIEW FUNDS FLOW FOR BLUE STAR CLOSING (.1) AND REVIEW EMAILS WITH COLE SCHOTZ, FTI, SSG, AND CRO TEAMS RE: SAME (.1) | 0.20 | 101.00 |
| 08/26/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: EAGLE'S LANDING SALE CLOSING | 0.10 | 50.50 |
| 08/26/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND SSG TEAMS RE: BLUESTAR SALE CLOSING ISSUES | 0.20 | 101.00 |
| 08/26/26 | CET | REVIEW AND REVISE SALE ORDER FOR CAMP ECHO (.5); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER FOR CAMP ECHO RE: SAME (.2) | 0.70 | 353.50 |
| 08/26/26 | MDS | REVIEW WILLOW PROPOSAL RE SSG RESPONSE | 0.30 | 540.00 |
| 08/26/26 | SBE | FINALIZE CLOSING DOCUMENTS (1.6); ATTEND TO BLUE STAR CLOSING MATTERS (0.6); CALLS RE SAME (0.4); UPDATE ECHO PURCHASE AGREEMENT (0.8) | 3.40 | 2,414.00 |
| 08/26/26 | FRY | REVIEW AND COMMENT ON CONSIDERATIONS RE WILLOW LAKE SALE | 0.30 | 345.00 |
| 08/26/26 | FRY | CONFER WITH A. RAVID RE SALE CLOSINGS | 0.30 | 345.00 |
| 08/26/26 | FRY | CALL WITH R. IORIO RE SALE CLOSINGS | 0.20 | 230.00 |
| 08/26/26 | FRY | REVIEW UPDATED WILLOW LAKE PROPOSAL | 0.40 | 460.00 |
| 08/26/26 | ADM | CALL WITH K. CALKIN RE: FURTHER UCC LIEN ANALYSIS/INVESTIGATION | 0.20 | 147.00 |
| 08/26/26 | LSA | WORK ON VARIOUS CLOSINGS | 2.00 | 1,050.00 |
| 08/26/26 | MNK | FINALIZING BLUE STAR CLOSING DELIVERABLE (2.3); CORRESPONDENCE WITH BUYER'S COUNSEL RE: SAME (0.3); CALLS AND CORRESPONDENCE WITH R. IORIO AND S. EPSTEIN RE: SAME (0.5); CONTINUED PREPARING NEW ENGLAND GOLF AND TENNIS CLOSING DELIVERABLE (2.3) | 5.40 | 2,835.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | JC | NOTARIZE DOCUMENTS FOR CLIENT (0.8); COORDINATE DOCUMENTS FOR FEDEX (0.3) | 1.10 | 429.00 |
| 08/26/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE RELATED MATTERS | 0.80 | 568.00 |
| 08/26/26 | JWD | REVIEW AND ANALYZE COMMENTS TO BANNER DAY CAMP APA (0.6); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE REVISIONS TO APA (0.2) | 0.80 | 580.00 |
| 08/26/26 | DJH | CORRESPOND WITH C. THOMPSON REGARDING SALE ORDERS | 0.40 | 380.00 |
| 08/26/26 | DJH | REVIEW MODIFICATIONS TO MEADOWBROOK APA | 0.50 | 475.00 |
| 08/26/26 | DJH | REVIEW CORRESPONDENCE AND DRAFT OF REVISED ASSUMPTION NOTICE | 0.40 | 380.00 |
| 08/26/26 | DJH | CORRESPOND REGARDING CHATEAUGAY AND KIWI SALE PROCESS | 0.30 | 285.00 |
| 08/26/26 | DJH | REVIEW AND ANALYZE WILLOW LAKE PROPOSAL | 0.50 | 475.00 |
| 08/26/26 | DJH | CORRESPOND WITH COMMITTEE REGARDING SALE ORDERS | 0.30 | 285.00 |
| 08/26/26 | DMB | CALL WITH J. ABERASTURI RE: UCC-1 LIEN STRATEGY | 0.20 | 250.00 |
| 08/26/26 | DMB | FOLLOW UP EMAIL TO AGGREGATED HOLDINGS RE: DOCUMENTS REQUESTED BY CBRE | 0.10 | 125.00 |
| 08/26/26 | DED | DRAFT LETTER TO CLERK OF COURT REQUESTING CERTIFIED COPIES OF BP ORDER AND BLUE STAR SALE ORDER (0.4); COORDINATE PAYMENT AND DELIVERY RE SAME (0.6) | 1.00 | 420.00 |
| 08/26/26 | MMH | CORRESPONDENCE WITH BLUE STAR PURCHASER'S COUNSEL | 0.20 | 97.00 |
| 08/26/26 | DMB | EMAILS WITH CS TEAM RE: KIWI APA STATUS | 0.20 | 250.00 |
| 08/26/26 | DMB | EMAILS WITH SSG RE: KIWI STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 08/26/26 | DMB | CALL TO (LEFT DETAILED MESSAGE) AND EMAILS WITH BOFA COUNSEL RE: STATUS OF COMMENTS TO SUMMIT SALE ORDER | 0.10 | 125.00 |
| 08/27/26 | BAF | REVIEW EMAILS RE NE GOLF ASSET PURCHASE AGREEMENT CLOSING AND RESPOND TO SAME (0.3); CALL WITH BUYER'S COUNSEL FOR NE GOLF (0.2) | 0.50 | 462.50 |
| 08/27/26 | RMI | WORK ON YES CAMP ASSET PURCHASE AGREEMENTS (BANNER AND ROLLING HILLS) | 1.10 | 1,149.50 |
| 08/27/26 | RMI | REVIEW ROLLING HILLS SALE ORDER | 0.40 | 418.00 |
| 08/27/26 | RMI | WORK ON OPEN ISSUES FOR BLUE STAR CLOSING INCLUDING REVISIONS TO DOCUMENTS AND SETTLEMENT STATEMENT | 1.20 | 1,254.00 |
| 08/27/26 | RMI | WORK ON DRAFTS OF SELLER DOCUMENTS (NE GOLF AND TENNIS) | 1.10 | 1,149.50 |
| 08/27/26 | RMI | WORK ON REVISIONS TO BANNER ASSET PURCHASE AGREEMENT | 0.60 | 627.00 |

**COLE SCHOTZ P.C.**

Re: CHAPTER 11 REORG. DEBTOR
Client/Matter No. 71829-0001



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/26 | FP | COORDINATE PICKUP/DELIVERY FROM U.S. BANKRUPTCY COURT OF CHECK RE: BLUE FOREST SALE | 0.20 | 84.00 |
| 08/27/26 | FP | EMAILS EXCHANGED RE: OBTAINING CERTIFIED COPIES OF ORDERS RE: APA (0.2); COORDINATE REQUEST FOR DN 865 - ORDER RE: ISLAND LAKE (0.2); DRAFT CORRESP. TO COURT (0.2); CALLS WITH COURIER AND PREPARE/COMPLETE FORM FOR PICK UP AND DELIVERY (0.5); PREPARE FEDEX FORMS (0.3); REQUEST CHECK (0.2); CALLS AND COORDINATE ALL WITH C. HUDNALL (0.2) | 1.80 | 756.00 |
| 08/27/26 | LSA | WORK ON ISLAND LAKE CLOSING DOCS (2.2); WORK ON AYC CLOSING DOCS AND CHECKLISTS (1.8); GENERAL ATTENTION TO OPEN CORPORATE ITEMS FOR VARIOUS CLOSINGS (2.1) | 6.10 | 3,202.50 |
| 08/27/26 | CET | FINALIZE CAMP LAVI SALE ORDER AND APA FOR FILING (1.0); EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER, AND COUNSEL TO MISHMERET RE: SAME (.2) | 1.20 | 606.00 |
| 08/27/26 | CET | FINALIZE SHMA SALE ORDER AND APA FOR FILING (.2); EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER, AND COUNSEL TO UCC RE: SAME (.1) | 0.30 | 151.50 |
| 08/27/26 | CET | CALL WITH R. IORIO RE: SALE ORDERS AND RELATED SALE ISSUES | 0.10 | 50.50 |
| 08/27/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, MCDERMOTT, AND COUNSEL TO BUYER RE: OUTSTANDING ISSUES WITH MEADOWBROOK APA | 0.20 | 101.00 |
| 08/27/26 | CET | REVIEW REDLINE TO CLUB GETAWAY APA (.1); REVIEW EMAILS WITH COLE SCHOTZ, FTI, SSG, CRO, AND COUNSEL TO BUYER RE: SAME (.2) | 0.30 | 151.50 |
| 08/27/26 | DMB | EMAILS WITH BIDDER AND COUNSEL RE: SALE TIMELINE AND RELATED ISSUES | 0.60 | 750.00 |
| 08/27/26 | DMB | CALL WITH SSG RE: CHATEAUGAY SALE TIMELINE AND RELATED ISSUES | 0.30 | 375.00 |
| 08/27/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CASH COLLATERAL ANALYSIS | 0.30 | 285.00 |
| 08/27/26 | DJH | CALL REGARDING CASH COLLATERAL ANALYSIS | 0.60 | 570.00 |
| 08/27/26 | DJH | CORRESPOND REGARDING BNH COMMENTS TO SALE ORDER | 0.30 | 285.00 |
| 08/27/26 | DJH | CALL WITH A. TERSIGNI REGARDING BNH SALE ORDER CHANGES | 0.30 | 285.00 |
| 08/27/26 | DJH | CORRESPOND REGARDING CAMP TAL DISPUTE | 0.30 | 285.00 |
| 08/27/26 | DJH | CALL WITH ROLLING HILLS BUYER REGARDING SALE ORDER | 0.30 | 285.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/26 | WAU | REVIEW REVISIONS TO SEVERAL ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND REVIEW EMAILS RE: SAME | 1.10 | 1,512.50 |
| 08/27/26 | DJH | REVIEW AND REVISE SALE ORDER FOR ROLLING HILLS | 0.30 | 285.00 |
| 08/27/26 | MDS | REVIEW RESPONSE TO MF | 0.30 | 540.00 |
| 08/27/26 | FRY | CALL WITH CLIENT RE SALE | 0.30 | 345.00 |
| 08/27/26 | JHS | WORK ON WITHHOLDING ISSUES (0.3); CONFERENCE WITH R. MULLER RE: AGREEMENTS AND CLOSING CONDITIONS (0.3) | 0.60 | 570.00 |
| 08/27/26 | ADM | REVIEW AND REVISE BAKER DONELSON PROPOSAL (0.5); CORRESPONDENCE RE: SAME (0.1) | 0.60 | 441.00 |
| 08/27/26 | MDS | REVIEW K. ECKSTEIN LETTER ON POTENTIAL BID | 0.40 | 720.00 |
| 08/27/26 | SBE | ATTEND TO BLUE STAR AND NE GOLF CLOSING MATTERS (1.1); ATTEND TO ISLAND LAKE CLOSING MATTERS (1.5); FINALIZE ECHO MARKUP (0.5) | 3.10 | 2,201.00 |
| 08/27/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.0) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.6) | 2.60 | 1,040.00 |
| 08/27/26 | NEP | ANALYZE, REVISE, AND COORDINATE APAS, CLOSING DOCUMENTS, SUPPLEMENTAL ASSUMPTION AND CURE NOTICE FILING, AND OTHER WORKSTREAMS INCLUDING REVIEW OF OPEN ISSUES, AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME | 4.80 | 2,064.00 |
| 08/27/26 | JWD | CALL WITH SSG RE STATUS OF BANNER AND ROLLING HILLS APAS | 0.20 | 145.00 |
| 08/27/26 | JWD | REVIEW AND ANALYZE COMMENTS TO CLUB GETAWAY PURCHASE AGREEMENT | 0.30 | 217.50 |
| 08/27/26 | MNK | CALLS AND CORRESPONDENCE WITH R. IORIO REGARDING CLOSING DELIVERABLES ON BLUESTAR AND NEW ENGLAND GOLF AND TENNIS (0.4); CORRESPONDENCE WITH BLUESTAR BUYER'S COUNSEL (0.7); CORRESPONDENCE WITH L. PIAZZA REGARDING COLLECTING SIGNATURES (0.2); REVISING CLOSING DELIVERABLES (1.9); COMPILE FULLY EXECUTED DOCUMENT VERSIONS (2.0); CORRESPONDENCE WITH A. RAVID (0.2) | 5.40 | 2,835.00 |
| 08/27/26 | AAT | EMAILS WITH BNH COUNSEL RE: AYC SALE ORDERS AND AGREEMENTS | 0.30 | 213.00 |
| 08/27/26 | AAT | REVISE SERIES OF SALE ORDERS RE: BNH COLLATERAL | 1.10 | 781.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/26 | LSA | COORDINATE FEDEX OF TITLE AFFIDAVIT AND DEED TO FIRST AMERICAN TITLE (0.6); CORRESPONDENCE RE SAME (0.2) | 0.80 | 420.00 |
| 08/27/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE AGREEMENTS AND SALE ORDERS | 0.60 | 426.00 |
| 08/27/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE | 0.40 | 194.00 |
| 08/27/26 | JC | NOTARIZE DOCUMENTS FOR CLIENT (0.8); DELIVERED DOCUMENTS TO FEDEX (0.3) | 1.10 | 429.00 |
| 08/27/26 | AAT | CALL WITH D. HARRIS RE: BNH SALE ORDERS | 0.30 | 213.00 |
| 08/27/26 | DMB | EMAILS WITH FIDELITY RE: STATUS, DOCUMENTS REQUESTED BY CBRE | 0.20 | 250.00 |
| 08/27/26 | DMB | REVIEW DOCUMENTS FROM FIDELITY AND EMAIL TO FTI RE: SAME | 0.30 | 375.00 |
| 08/27/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: SALE TIMELINE, RELATED ISSUES | 0.20 | 250.00 |
| 08/28/26 | BAF | REVIEW EMAILS RE SALE OF NE GOLF AND RESPOND TO SAME (0.2); CALL WITH M. KIPNIS RE SAME (0.2) | 0.40 | 370.00 |
| 08/28/26 | JGS | FINALIZE MEADOWBROOK APA | 3.10 | 3,441.00 |
| 08/28/26 | NEP | ANALYZED, REVISED, AND COORDINATED CLOSING DOCUMENTS, AND OTHER WORKSTREAMS INCLUDING REVIEW OF OPEN ISSUES, AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME | 3.10 | 1,333.00 |
| 08/28/26 | WAU | REVIEW REVISIONS TO PENDING ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND SEVERAL EMAILS RE: SAME AND STATUS OF COMPLETION/SUBMISSION TO COURT | 1.30 | 1,787.50 |
| 08/28/26 | WAU | REVIEW EMAILS RE: STATUS OF RETURN OF REMAINING DEPOSITS | 0.10 | 137.50 |
| 08/28/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL (AYC) REGARDING CLOSING DOCUMENTS | 0.20 | 209.00 |
| 08/28/26 | RMI | WORK ON FINALIZING OPEN CLOSING ITEMS (BLUESTAR) | 0.80 | 836.00 |
| 08/28/26 | RMI | WORK WITH FTI RE: BLUE STAR CLOSING STATEMENT | 0.50 | 522.50 |
| 08/28/26 | RMI | WORK WITH FTI RE: ISLAND LAKE CLOSING STATEMENT | 0.40 | 418.00 |
| 08/28/26 | RMI | WORK ON FINALIZING MEADOWBROOK APA | 0.60 | 627.00 |
| 08/28/26 | RMI | REVIEW AND REVISE BUYERS CLOSING DOCUMENTS (ISLAND LAKE) | 0.90 | 940.50 |
| 08/28/26 | RMI | REVIEW AND REVISE CAMP KIWI APA | 2.20 | 2,299.00 |
| 08/28/26 | RMI | WORK ON REVISIONS TO ECHO ASSET PURCHASE AGREEMENT | 0.60 | 627.00 |
| 08/28/26 | DMB | EMAILS (.1) AND CALL (.1) WITH BOFA ATTORNEY RE: SALE ORDER FOR SUMMIT AND REVISE ORDER PER CALL (.1) | 0.30 | 375.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | DMB | EMAILS WITH DAMIS COUNSEL/CRO RE: KIWI SALE | 0.20 | 250.00 |
| 08/28/26 | DMB | CALL WITH FTI RE: KIWI | 0.10 | 125.00 |
| 08/28/26 | DMB | EMAILS WITH LYONS COUNSEL RE: CHATEAUGAY SALE STATUS, TIMELINE AND RELATED ISSUES | 0.20 | 250.00 |
| 08/28/26 | RMI | CALL WITH A. RAVID | 0.30 | 313.50 |
| 08/28/26 | RMI | WORK ON NE GOLF AND TENNIS CLUB CLOSING DOCUMENTS AND OPEN CLOSING ISSUES | 1.40 | 1,463.00 |
| 08/28/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE | 0.30 | 145.50 |
| 08/28/26 | SBE | FINALIZE AYC PURCHASE AGREEMENTS (1.1); ATTEND TO BLUE STAR CLOSING MATTERS (0.4); COORDINATE CLOSINGS (0.5); CALLS AND CORRESPONDENCE RE SAME (0.5) | 2.50 | 1,775.00 |
| 08/28/26 | AAT | REVIEW SERIES OF EMAILS AND DOCUMENTS RE: SALE MATTERS | 1.00 | 710.00 |
| 08/28/26 | AAT | EMAILS RE: CAMP WAUKEELA SALE ORDER AND AGREEMENTS | 0.20 | 142.00 |
| 08/28/26 | AAT | REVISE WAUKEELA SALE ORDER AND FINALIZE NOTICE OF FILING | 0.60 | 426.00 |
| 08/28/26 | AAT | EMAILS WITH AYC COUNSEL ENCLOSING SERIES OF REVISED SALE ORDERS FOR AYC CAMPS | 0.30 | 213.00 |
| 08/28/26 | AAT | REVISE SERIES OF SALE ORDERS RE: AYC CAMPS | 0.30 | 213.00 |
| 08/28/26 | DJH | REVIEW REVISIONS TO CLUB GETAWAY APA | 0.50 | 475.00 |
| 08/28/26 | DJH | CORRESPOND REGARDING REVISIONS TO MEADOWBROOK APA | 0.40 | 380.00 |
| 08/28/26 | DJH | CORRESPOND WITH R. IORIO REGARDING APA STATUS | 0.30 | 285.00 |
| 08/28/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING SALE ORDERS | 0.20 | 190.00 |
| 08/28/26 | DJH | CORRESPOND REGARDING FILING OF PROPOSED SALE ORDER | 0.30 | 285.00 |
| 08/28/26 | DJH | CALL WITH COUNSEL TO AYC REGARDING LOKANDA PROPERTY | 0.30 | 285.00 |
| 08/28/26 | DJH | CALL WITH D. BASS REGARDING LOKANDA PROPERTY AND RELATED MATTERS | 0.40 | 380.00 |
| 08/28/26 | DJH | CORRESPOND WITH F. YUDKIN REGARDING LOKANDA PROPERTY AND RELATED MATTERS | 0.40 | 380.00 |
| 08/28/26 | DJH | CORRESPOND REGARDING ISLAND LAKE CLOSING STATEMENT | 0.30 | 285.00 |
| 08/28/26 | DJH | REVIEW AND REVISE DRAFT LETTER REGARDING NEWTEK MOTION | 0.40 | 380.00 |
| 08/28/26 | DJH | CORRESPOND REGARDING CAMP WAUKEELA SALE ORDER SUBMISSION | 0.30 | 285.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: CERTIFIED COPIES OF SALE ORDERS FOR CLOSING | 0.20 | 101.00 |
| 08/28/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER RE: CLOSING CHECKLIST AND CLOSING ITEMS FOR ISLAND LAKE CAMP | 0.20 | 101.00 |
| 08/28/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: GREEN LANE SALE AND CLOSING | 0.20 | 101.00 |
| 08/28/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER FOR CAMP ECHO RE: SALE ORDER AND STATUS OF SALE | 0.20 | 101.00 |
| 08/28/26 | CET | EMAILS WITH COLE SCHOTZ TEAM AND COUNSEL TO BUYER RE: ISLAND LAKE CLOSING ISSUES | 0.10 | 50.50 |
| 08/28/26 | CET | EMAILS WITH COLE SCHOTZ, MCDERMOTT, CHAPMAN, AND COUNSEL TO BUYER RE: ROLLING HILLS APA AND SALE ORDER (.3); FINALIZE ROLLING HILLS APA AND SALE ORDER FOR FILING (.8) | 1.10 | 555.50 |
| 08/28/26 | CET | EMAILS WITH COLE SCHOTZ, AND COUNSEL TO BUYER RE: MEADOWBROOK APA AND SALE ORDER (.3); FINALIZE MEADOWBROOK APA AND SALE ORDER FOR FILING (1.4) | 1.70 | 858.50 |
| 08/28/26 | FP | PREPARE, COMBINE WITH EXHIBITS AND CIRCULATE FOR REVIEW NOTICE OF FILING OF PROPOSED APA AND SALE ORDER (WAUKEELA) (.40); FILE (.20) | 0.60 | 252.00 |
| 08/28/26 | FP | PREPARE AND SEND EMAIL TO CHAMBERS RE PROPOSED ORDERS (1) CHEL CHILDRENS HOME /LAVCO LAVLAND AND (2) WAUKEELA LANDCO AND WAUKEELA OPERATING CO. | 0.30 | 126.00 |
| 08/28/26 | FP | REVIEW EMAILS RE: ELECTRONIC NOTICE OF CERTIFIED COPIES (0.1); CALL AND DISCUSS WITH F. YUDKIN AND D. DELEHANTY (0.4); EMAILS WITH BRUCE JACKSON/USBC (.10); REVIEW DOCKET AND DOWNLOAD BLUE STAR APA ORDER (DKT. 853) (.10); CALLS WITH M. GILMORE/CLERK USBC RE: CERTIFIED COPIES NEEDED (.10) | 0.80 | 336.00 |
| 08/28/26 | FP | PREPARE/COMBINE NOTICE OF PROPOSED APA AND SALE ORDER RE: ROLLING HILLS WITH EXHIBITS AND CIRCULATE FOR REVIEW; PREPARE AND FILE | 0.50 | 210.00 |
| 08/28/26 | FP | PREPARE/COMBINE NOTICE OF PROPOSED APA AND SALE ORDER RE: MEADOWBROOK OPERATING CO/LANDCO WITH EXHIBITS AND CIRCULATE FOR REVIEW (0.1); PREPARE AND FILE (0.4) | 0.50 | 210.00 |
| 08/28/26 | DMB | CALL WITH J. ABERASTURI RE: AUTHENTICATED DEMAND, RELATED ISSUES | 0.50 | 625.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.3) | 4.10 | 1,640.00 |
| 08/28/26 | DMB | CONSIDERATION OF ISSUES RE: LOKANDA PROPERTY, RELATED ISSUES (.3) AND CALL WITH D. HARRIS RE: SAME (.4) | 0.70 | 875.00 |
| 08/28/26 | JC | NOTARIZED TITLE AFFIDAVITS FOR CLIENT | 0.80 | 312.00 |
| 08/28/26 | FRY | ADDRESS REQUESTS FOR CERTIFIED ORDERS FOR SALE | 0.40 | 460.00 |
| 08/28/26 | FRY | REVIEW REVISED SALE ORDERS | 0.80 | 920.00 |
| 08/28/26 | FRY | REVISED REVISIONS TO APA | 1.10 | 1,265.00 |
| 08/28/26 | MDS | TELEPHONE FROM ADVERSARY M.POMPEO RE: UCC INQUIRY | 0.30 | 540.00 |
| 08/28/26 | LSA | WORK ON VARIOUS CORPORATE CLOSINGS (2.5); ATTENTION TO OPEN ITEMS ON SCHEDULES, CLOSING ANCILLARY DOCS (2.2) | 4.70 | 2,467.50 |
| 08/28/26 | DMB | INITIAL REVIEW OF CHATEAUGAY APA (.6), EMAILS WITH BUYER'S COUNSEL (.2) AND ADDRESS ISSUES RE: SAME (.4) | 1.20 | 1,500.00 |
| 08/28/26 | DMB | CALL WITH M. LICHTENSTEIN COUNSEL RE: KIWI STATUS | 0.20 | 250.00 |
| 08/28/26 | MNK | CORRESPONDENCE WITH BLUESTAR BUYER’S COUNSEL (0.5); REVIEW OF BUYER’S DRAFTS OF CLOSING CERTIFICATES (1.6); CORRESPONDENCE WITH NEW ENGLAND GOLF AND TENNIS BUYER COUNSEL (0.3); PREPARING CHET-A-WANDA CLOSING DELIVERABLES (1.0); INTERNAL CALLS AND CORRESPONDENCE REGARDING STATUS OF OPEN ITEMS (0.4) | 3.80 | 1,995.00 |
| 08/28/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL (ISLAND LAKE) | 0.60 | 627.00 |
| 08/28/26 | RMI | WORK ON OPEN CLOSING ITEMS (ISLAND LAKE SALE) | 2.80 | 2,926.00 |
| 08/28/26 | LSA | CALL WITH ISLAND LAKE BUYER TO DISCUSS CLOSING DOCS AND LOGISTICS | 0.50 | 262.50 |
| 08/29/26 | AAT | REVIEW EMAILS RE: WINDSOR MOUNTAIN SALE | 0.10 | 71.00 |
| 08/29/26 | DJH | CALL AND CORRESPOND REGARDING SETTLEMENT STATEMENT | 0.60 | 570.00 |
| 08/29/26 | SBE | CORRESPONDENCE RE BLUE STAR CLOSING MATTERS | 0.30 | 213.00 |
| 08/29/26 | WAU | REVIEW EMAILS RE: STATUS OF ISLAND LAKE SETTLEMENT | 0.20 | 275.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/29/26 | DMB | COORDINATE ISSUES RE: BLUESTAR CLOSING INCLUDING EMAILS WITH FTI RE: DIP PAYOFF, RELATED ISSUES (.2) AND EMAILS WITH COUNSEL FOR HTB RE: PAYOFF LETTER (.2) | 0.40 | 500.00 |
| 08/29/26 | CET | REVIEW EMAILS RE: ISLAND LAKE SETTLEMENT | 0.20 | 101.00 |
| 08/29/26 | MNK | REVIEW OF NEW ENGLAND GOLF AND TENNIS BUYER CLOSING DELIVERABLES (0.2); CORRESPONDENCE WITH R. IORIO AND BUYER'S COUNSEL RE: SAME (0.2); CONTINUED DRAFTING CHEN-A-WANDA IP ASSIGNMENT AGREEMENT (0.3); CORRESPONDENCE WITH R. PELLEGRINO REGARDING CHEN-A-WANDA SELLER CLOSING DELIVERABLES (0.1) | 0.80 | 420.00 |
| 08/29/26 | DMB | EMAILS WITH FTI RE: SPORTS AND ARTS RESERVE ON ISLAND LAKE CLOSING | 0.20 | 250.00 |
| 08/30/26 | WAU | REVIEW ADDITIONAL EMAILS RE: ISLAND LAKE | 0.20 | 275.00 |
| 08/30/26 | SBE | CORRESPONDENCE RE CHEN-A-WANDA CLOSING | 0.30 | 213.00 |
| 08/30/26 | DMB | EMAILS WITH COUNSEL FOR SUMMIT BUYER RE: STATUS OF ORDER | 0.20 | 250.00 |
| 08/30/26 | RMI | CORRESPONDENCES WITH DEBTOR TEAM RE: CLOSINGS | 0.20 | 209.00 |
| 08/30/26 | RMI | WORK ON OPEN CLOSING ITEMS (NE GOLF AND TENNIS) | 0.80 | 836.00 |
| 08/30/26 | RMI | WORK ON OPEN CLOSING DELIVERABLES (ISLAND LAKES) | 0.70 | 731.50 |
| 08/30/26 | MNK | CORRESPONDENCE WITH R. IORIO AND FTI REGARDING CLOSING (0.3); CORRESPONDENCE WITH R. PELLEGRINO AND S. EPSTEIN REGARDING UPDATING CHEN-A-WANDA SELLER CLOSING DELIVERABLES (0.3) | 0.60 | 315.00 |
| 08/30/26 | CET | REVIEW ISLAND LAKE SETTLEMENT FLOW OF FUNDS AND RELATED ISLAND LAKE SALE DOCUMENTATION | 0.30 | 151.50 |
| 08/30/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: CHEN-A-WANDA SALE | 0.10 | 50.50 |
| 08/30/26 | LSA | REVIEW SETTLEMENT STATEMENT, FLOW OF FUNDS, CLOSING DOCS FOR ISLAND LAKE | 2.30 | 1,207.50 |
| 08/30/26 | DMB | REVIEW/CONSIDER ISSUES RE: DAMIS COMMITTEE CHALLENGE AND EMAILS WITH CS TEAM RE: SAME | 0.40 | 500.00 |
| 08/31/26 | DMB | CALLS WITH CS TEAM RE: SALE, PLAN AND BUDGETING ISSUES | 1.00 | 1,250.00 |
| 08/31/26 | DMB | CALL WITH CLIENT, FTI AND CS TEAM RE: BUDGET ISSUES, SALE PROCESS | 0.50 | 625.00 |
| 08/31/26 | JAA | REVIEW AND ANALYSIS OF UCC LIENS | 0.50 | 242.50 |
| 08/31/26 | ADM | REVIEW AND CIRCULATE SUPPLEMENTAL ONE CANAL DOCUMENTS | 0.20 | 147.00 |
| 08/31/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE OF CAMP ASSETS | 0.20 | 97.00 |
| 08/31/26 | AAT | CORRESPONDENCE RE: SALE MATTERS | 0.90 | 639.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | AAT | EMAIL WITH AYC COUNSEL RE: WEKEELA, NORTH STAR, IAFA AND MED-O-LARK SALE ORDERS | 0.50 | 355.00 |
| 08/31/26 | AAT | EMAIL WITH COMMITTEE RE: SALE ORDERS | 0.20 | 142.00 |
| 08/31/26 | DJH | DISCUSS CASE AND SALE STATUS WITH WORKING GROUP | 0.80 | 760.00 |
| 08/31/26 | DJH | CORRESPOND REGARDING SALE CLOSINGS | 0.70 | 665.00 |
| 08/31/26 | DJH | CORRESPOND REGARDING ISLAND LAKE SALE CLOSING | 0.50 | 475.00 |
| 08/31/26 | NEP | COORDINATED EXECUTION OF APA (0.3); DRAFT CLOSING DOCUMENTS (3.2); REVIEW OF OPEN ISSUES (0.2); AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME (0.8) | 4.50 | 1,935.00 |
| 08/31/26 | DJH | CALL WITH WORKING GROUP REGARDING BUDGETING AND SALE PROCESS | 0.70 | 665.00 |
| 08/31/26 | MDS | REVIEW OPEN CLOSING ISSUES | 0.40 | 720.00 |
| 08/31/26 | FRY | CALL RE CLOSING OF ISLAND LAKE | 0.50 | 575.00 |
| 08/31/26 | FRY | CALLS WITH R. IORIO RE SALE CLOSINGS | 0.30 | 345.00 |
| 08/31/26 | FRY | CALL RE BNH SALES | 0.60 | 690.00 |
| 08/31/26 | BAF | REVIEW EMAILS RE NE GOLF SALE CLOSING AND RESPOND TO SAME | 0.40 | 370.00 |
| 08/31/26 | WAU | REVIEW IMMEDIATE REPORT DRAFT FOR ISRAELI RELEASE RE: RECENTLY APPROVED SALES | 0.10 | 137.50 |
| 08/31/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND SEVERAL EMAILS RE: TIMING/STATUS OF SUBMISSION (1.0); CLOSING MECHANICS AND OPEN ISSUES (0.3) | 1.30 | 1,787.50 |
| 08/31/26 | WAU | REVIEW EMAILS RE: CHATEAUGAY/KIWI SALES PROVES UPDATE AND REVIEW TRANSACTION DOCUMENTS | 0.60 | 825.00 |
| 08/31/26 | FRY | EMAILS TO/FROM CLIENT RE SALES | 0.30 | 345.00 |
| 08/31/26 | FRY | ADDRESS ISSUES RE SALE OF CAMP LAVI | 1.00 | 1,150.00 |
| 08/31/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.3); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.3) | 0.60 | 240.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.3) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.3) | 0.60 | 240.00 |
| 08/31/26 | CET | EMAILS WITH COLE SCHOTZ, BROWN RUDNICK (COUNSEL TO BUYER), CHAPMAN (COUNSEL TO MISHMERET), AND MCDERMOTT (COUNSEL TO UCC) RE: ECHO SALE ORDER (.3); REVIEW AND REVISE SALE ORDER PER UCC COMMENTS (.2) | 0.50 | 252.50 |
| 08/31/26 | CET | EMAILS WITH COLE SCHOTZ AND MCDERMOTT (COUNSEL TO UCC) RE: SHMA APA AND SALE ORDER | 0.10 | 50.50 |
| 08/31/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: ISLAND LAKE CLOSING | 0.20 | 101.00 |
| 08/31/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, SSG, AND CRO TEAMS RE: SALE OF CHATEAUGAY AND KIWI | 0.20 | 101.00 |
| 08/31/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: CERTIFIED SALE ORDER COPIES AND STATUS OF THE SAME | 0.10 | 50.50 |
| 08/31/26 | CET | COMPILE ALL FILED SALE ORDERS AND APAS FOR SSG TEAM FOR CLOSING CHECKLIST AND RELATED CLOSING ISSUES (.2); EMAILS WITH L. ALBA RE: SAME (.1) | 0.30 | 151.50 |
| 08/31/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: CERTIFIED SALE ORDERS FOR CLOSING | 0.10 | 50.50 |
| 08/31/26 | CET | EMAILS WITH COLE SCHOTZ, COUNSEL TO BUYER, COUNSEL TO UCC RE: SHMA APA AND SALE ORDER (.2); FINALIZE SHMA APA AND SALE ORDER FOR FILING (.5) | 0.70 | 353.50 |
| 08/31/26 | JWD | REVIEW AND ANALYZE BUYER'S EDITS TO DRAFT APA (2.4); PREPARE DRAFT ISSUES LIST (0.8) | 3.20 | 2,320.00 |
| 08/31/26 | RMI | CALLS WITH FTI REAM RE: CLOSING STATEMENT (ISLAND LAKE) | 0.50 | 522.50 |
| 08/31/26 | RMI | WORK ON OPEN CLOSING ITEMS AND CLOSING DELIVERABLES (ISLAND LAKE) | 1.20 | 1,254.00 |
| 08/31/26 | RMI | CORRESPONDENCES RE: ASSET PURCHASE AGREEMENT (AYC) | 0.20 | 209.00 |
| 08/31/26 | RMI | CORRESPONDENCES RE: CLOSING DELIVERABLES AND SETTLEMENT STATEMENT (NE TENNIS AND GOLF) | 0.40 | 418.00 |
| 08/31/26 | RMI | CALLS WITH BUYERS COUNSEL (ISLAND LAKE) | 0.60 | 627.00 |
| 08/31/26 | RMI | CORRESPONDENCES WITH TITLE COMPANY RE: SETTLEMENT STATEMENT | 0.40 | 418.00 |
| 08/31/26 | RMI | REVIEW CAMP CHATEGUAY PURCHASE AGREEMENT | 0.80 | 836.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | SBE | CORRESPONDENCE RE CLOSINGS (0.5); CALLS RE SAME (0.8); REVIEW AND PROVIDE COMMENTS TO CHATEAUGAY STALKING HORSE BID DRAFT PURCHASE AGREEMENT (1.3); CALLS WITH FTI RE COMP LIABILITY FOR AYC CAMPS (0.8); CORRESPONDENCE WITH AYC COUNSEL RE SAME (0.3) | 3.70 | 2,627.00 |
| 08/31/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING RESOLVING OPEN ITEMS FOR NE GOLF AND TENNIS CLOSING (0.5); CORRESPONDENCE WITH BUYER'S COUNSEL (0.2); COMPILING EXECUTION COPIES OF CLOSING DELIVERABLES (2.8); CALL WITH R. PELLEGRINO REGARDING CHEN-A-WANDA CLOSING DELIVERABLES (0.4); REVIEW OF INTELLECTUAL PROPERTY OWNED BY CAMP CHEN-A-WANDA (0.5); CORRESPONDENCE REGARDING BLUESTAR CLOSING (0.3) | 4.70 | 2,467.50 |
| 08/31/26 | FP | PREPARE AND COORDINATE COURTESY COPIES OF SEVERAL APA/SALE ORDERS FOR PICKUP AND DELIVERY (0.2); REVIEW EXHIBIT A ATTACHMENT (0.1); SEVERAL EMAILS WITH COURT AND ATTORNEYS (0.2) | 0.50 | 210.00 |
| 08/31/26 | FP | PREPARE EXHIBITS TO APA'S AND SUBMIT TO COURT | 0.30 | 126.00 |
| 08/31/26 | FP | RESEARCH BELGRADE LAKES AND CHEN-A-WANDA APA AND COORDINATE OBTAINING CERTIFIED COPIES OF SAME | 0.40 | 168.00 |
| 08/31/26 | CET | EMAILS WITH COLE SCHOTZ, CRO, AND SSG TEAMS RE: BANNER PERMIT AND DEAL STATUS | 0.20 | 101.00 |
| 08/31/26 | FP | PREPARE AND CIRCULATE FOR REVIEW NOTICE OF FILING OF PROPOSED APA AND ORDER (SHMA/MOGENAVCO) RE: SALE (0.1); PREPARE AND FILE SAME (0.4) | 0.50 | 210.00 |
| 08/31/26 | LSA | ISLAND LAKE CLOSING CALL | 0.40 | 210.00 |
| 08/31/26 | JGS | SHMA - REVIEWED BILL OF SALE | 0.50 | 555.00 |
| 08/31/26 | RAP | CAMP CHEN-A-WANDA: REVIEW CLOSING DELIVERABLES AND DRAFT SELLER CLOSING DOCUMENTS (0.4); EMAIL TO M. KIPNIS REGARDING SAME (0.2) | 0.60 | 543.00 |
| 08/31/26 | RAP | REVIEW TARGET CLOSING DATES FOR VARIOUS CAMPS AND CONSIDER CLOSING STRATEGIES | 0.30 | 271.50 |
| 08/31/26 | RAP | CONFERENCE WITH M. KIPNIS RE: CAMP CHEN-A-WANDA CLOSING | 0.20 | 181.00 |
| 08/31/26 | RAP | CONFERENCE WITH S. EPSTEIN REGARDING PREPARATIONS FOR CAMP CLOSINGS | 0.30 | 271.50 |
| 08/31/26 | RAP | REVIEW CAMP CHEN-A-WANDA CLOSING PREPARATION EMAILS | 0.20 | 181.00 |
| 08/31/26 | DMB | EMAIL TO/WITH BOFA COUNSEL RE: STATUS OF COMMENTS TO SUMMIT SALE ORDER | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | DMB | EMAILS WITH SSG RE: COMMUNICATION TO BIDDERS RE: SALE PROCESS UPDATE/TIMELINE, RELATED ISSUES FOR KIWI AND CHATEAUGAY | 0.20 | 250.00 |
| 08/31/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI PROCESS | 0.20 | 250.00 |
| 08/31/26 | DMB | EMAILS WITH CS TEAM RE: CHATEAUGAY BID, RELATED ISSUES | 0.20 | 250.00 |
| 08/31/26 | DMB | SEVERAL EMAILS WITH CS TEAM RE: DAMIS COMMITTEE CHALLENGE, RELATED ISSUES | 0.40 | 500.00 |
| 08/31/26 | DJH | CALL WITH WORKING GROUP REGARDING ASSET SALES | 0.60 | 570.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT** **48.10** **29,970.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | MMH | CORRESPONDENCE WITH D. BASS RE: SUPPLEMENTAL NOTICE OF CONTRACTS TO BE ASSUMED AND ASSIGNED RE: PINE FOREST SALE | 0.20 | 97.00 |
| 08/03/26 | MMH | REVISE SUPPLEMENTAL CURE OBJECTION NOTICE RE: CAMP CHEN-A-WANDA | 0.10 | 48.50 |
| 08/03/26 | MMH | CALL WITH D. BASS RE: PINE FOREST CURE ISSUES | 0.10 | 48.50 |
| 08/03/26 | MMH | CORRESPONDENCE WITH PINE FOREST PURCHASER RE: CONTRACTS TO POTENTIALLY ASSUME | 0.50 | 242.50 |
| 08/03/26 | MMH | CORRESPONDENCE WITH CS TEAM RE: PINE FOREST EXECUTORY CONTRACT ISSUES | 0.20 | 97.00 |
| 08/03/26 | MMH | REVISE SUPPLEMENTAL NOTICE OF EXECUTORY CONTRACTS AND LEASES PER PURCHASER COMMENTS | 0.20 | 97.00 |
| 08/03/26 | MMH | CORRESPONDENCE WITH D. HARRIS AND PURCHASER'S COUNSEL RE: STATUS OF CHENAWANDA CURE ISSUES | 0.10 | 48.50 |
| 08/03/26 | DJH | CORRESPOND REGARDING CHEN-A-WANDA LEASE SCHEDULE | 0.30 | 285.00 |
| 08/04/26 | DED | REVIEW, PREPARE, FILE AND SERVE SUPPLEMENTAL ASSUMPTION NOTICE RE PINE FOREST | 0.40 | 168.00 |
| 08/04/26 | DJH | CORRESPOND WITH M. HARTLIPP REGARDING CHEN-A-WANDA CONTRACT ASSUMPTION SCHEDULE | 0.30 | 285.00 |
| 08/04/26 | MMH | FINALIZE NOTICE OF SUPPLEMENTAL ASSUMPTION NOTICE RE: PINE FOREST FOR FILING | 0.30 | 145.50 |
| 08/04/26 | MMH | REVIEW AGREEMENT RE: CHEN-A-WANDA CURE ISSUE | 0.10 | 48.50 |
| 08/04/26 | MMH | CORRESPONDENCE WITH KROLL RE: SERVICE INFO RE: SUPPLEMENTAL ASSUMPTION NOTICE | 0.10 | 48.50 |
| 08/04/26 | MMH | FINALIZE CHEN-A-WANDA SUPPLEMENTAL ASSUMPTION NOTICE | 0.70 | 339.50 |
| 08/04/26 | MMH | CORRESPONDENCE WITH CHEN-A--WANDA PURCHASER'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE AND CAMP AMERICA CURE ISSUE | 0.20 | 97.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | MMH | CORRESPONDENCE WITH CAMP AMERICA COUNSEL RE: CHEN-A-WANDA CURE ISSUES | 0.50 | 242.50 |
| 08/05/26 | MMH | ANALYZE SUPPLEMENTAL LIST OF EXECUTORY CONTRACTS | 0.10 | 48.50 |
| 08/05/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CHEN-A--WANDA CURE AGREEMENT | 0.10 | 48.50 |
| 08/05/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CAMP AMERICA CURE ISSUES | 0.10 | 48.50 |
| 08/05/26 | MMH | ANALYZE POTENTIAL CONTRACTS FOR AMERICA'S YOUTH CAMPING TO ASSUME | 0.10 | 48.50 |
| 08/05/26 | MMH | CORRESPONDENCE FTI RE: REVISED LIST OF CONTRACTS TO BE ASSUMED/ASSIGNED | 0.10 | 48.50 |
| 08/05/26 | MMH | ANALYZE AND COMMENT ON DRAFT AGREEMENT RE: CHEN-A-WANDA ASSUMPTION AGREEMENT | 0.30 | 145.50 |
| 08/05/26 | MMH | CALL WITH CHEN-A-WANDA PURCHASER'S COUNSEL RE: CURE ISSUES | 0.40 | 194.00 |
| 08/05/26 | DMB | MEETING WITH A. MILLIARESSIS RE: ONE CANAL ISSUES, INCLUDING BAKER DONELSON LEASE CONSIDERATION ISSUES | 0.90 | 1,125.00 |
| 08/05/26 | DJH | CORRESPOND WITH M. HARTLIPP REGARDING CHEN-A-WANDA LEASE ASSUMPTIONS | 0.30 | 285.00 |
| 08/06/26 | MMH | CALL WITH D. HARRIS RE: OUTSTANDING CURE ISSUES | 0.10 | 48.50 |
| 08/06/26 | MMH | DRAFT LANGUAGE FOR CHEN-A-WANDA SALE ORDER RE: CAMP AMERICA CURE ISSUE | 0.30 | 145.50 |
| 08/06/26 | FRY | EMAILS TO/FROM BUYERS RE CREDIT CARD PROCESSING AGREEMENTS | 0.40 | 460.00 |
| 08/06/26 | FRY | EMAILS TO/FROM CLIENT RE CAMPMINDER AGREEMENTS | 0.50 | 575.00 |
| 08/07/26 | DED | REVIEW, PREPARE, FILE AND SERVE SUPPLEMENTAL ASSUMPTION NOTICE RE CHEN-A-WANDA SALE | 0.50 | 210.00 |
| 08/07/26 | MMH | REVISIONS TO SUPPLEMENTAL ASSUMPTION NOTICE PER D. HARRIS COMMENTS | 0.20 | 97.00 |
| 08/07/26 | MMH | CONFIRM SERVICE INFO RE: CHEN-A-WANDA SUPPLEMENTAL CURE NOTICE | 0.30 | 145.50 |
| 08/07/26 | MMH | FINALIZE SUPPLEMENTAL CURE NOTICE RE: CHEN-A-WANDA FOR FILING | 1.50 | 727.50 |
| 08/07/26 | MMH | FINALIZE SUPPLEMENTAL ASSUMPTION NOTICE RE: CHEN-A-WANDA | 0.10 | 48.50 |
| 08/07/26 | MMH | ANALYZE CORRESPONDENCE RE: WILD PACK CURE ISSUES | 0.10 | 48.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH WILD PACKS COUNSEL RE: CHEN-A-WANDA CURE AMOUNT | 0.20 | 97.00 |
| 08/07/26 | MMH | CORRESPONDENCE WITH FTI TEAM RE: IENA CAMP CHEN-A-WANDA AGREEMENT | 0.10 | 48.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | MMH | CORRESPONDENCE WITH CHEN-A-WANDA'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.40 | 194.00 |
| 08/07/26 | MMH | CALL WITH CHEN-A-WANDA PURCHASER'S COUNSEL RE: CURE ISSUES | 0.10 | 48.50 |
| 08/07/26 | MMH | COMPILE SUPPLEMENTAL LIST OF CONTRACTS WITH ASSERTED CURE AMOUNTS | 0.30 | 145.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH CAMP SPECIALIST COUNSEL RE: PROPOSED SALE ORDER LANGUAGE RE: ASSUMED CONTRACT | 0.30 | 145.50 |
| 08/07/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: STATUS OF CAMPMINDER AGREEMENTS | 0.10 | 48.50 |
| 08/07/26 | MMH | CONFIRM REDACTIONS RE: ASSUMPTION NOTICE COS | 0.20 | 97.00 |
| 08/10/26 | DMB | MEETING WITH T. DUMBROFF RE: LEASE REJECTION ISSUES | 0.60 | 750.00 |
| 08/10/26 | MMH | CORRESPONDENCE WITH KROLL RE: AOS RE: ASSUMPTION NOTICE | 0.10 | 48.50 |
| 08/10/26 | MMH | CORRESPONDENCE FROM D. HARRIS RE: CAMPMINDER CURE AMOUNTS | 0.10 | 48.50 |
| 08/10/26 | TJD | MEET WITH D. BASS RE UPCOMING LEASE REJECTIONS | 0.60 | 255.00 |
| 08/10/26 | TJD | RESEARCH RE REJECTION OF LEASE AGREEMENT AND ENFORCEABILITY OF OWNER PERSONAL LOAN | 1.00 | 425.00 |
| 08/11/26 | MMH | CORRESPONDENCE WITH MOHAWK PURCHASER'S COUNSEL RE: CURE OBJECTION | 0.10 | 48.50 |
| 08/11/26 | MMH | CORRESPONDENCE WITH CAMPMINDER RE: CHEN-A-WANDA'S AGREEMENT | 0.10 | 48.50 |
| 08/11/26 | MMH | CORRESPONDENCE WITH FTI TEAM RE: CHEN-A-WANDA CAMPMINDER CURE ISSUES | 0.10 | 48.50 |
| 08/11/26 | MMH | CORRESPONDENCE WITH CS TEAM RE: COMMENTS RE: MOHAWK CURE ISSUES | 0.10 | 48.50 |
| 08/11/26 | MMH | ANALYZE APA SCHEDULES RE: UPDATING CONTRACT ASSUMPTION NOTICE PARTIES | 1.30 | 630.50 |
| 08/11/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: H&H CURE OBJECTION TO CAMP MOHAWK | 0.10 | 48.50 |
| 08/11/26 | MMH | ANALYZE BLUE STAR PROPOSED CONTRACT SCHEDULE | 0.10 | 48.50 |
| 08/11/26 | MMH | CORRESPONDENCE WITH H&H'S COUNSEL RE: CURE ISSUES | 0.10 | 48.50 |
| 08/12/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CAMP BLUESTAR SUPPLEMENTAL CONTRACT LIST | 0.10 | 48.50 |
| 08/12/26 | TJD | REVIEW CAMP TAL LEASE AND BACKGROUND DOCUMENTS | 1.10 | 467.50 |
| 08/12/26 | DJH | CORRESPOND WITH M. HARTLIPP REGARDING CONTRACT CURE SCHEDULES | 0.30 | 285.00 |
| 08/12/26 | DMB | EMAILS WITH BAKER DONELSON AND FTI RE: STATUS | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/26 | DMB | CORRESPOND WITH A. MILLIARESSIS RE: UPDATE ON ONE CANAL | 0.20 | 250.00 |
| 08/13/26 | MMH | CORRESPONDENCE RE: OUTSTANDING CAMPMINDER CONTRACTS | 0.20 | 97.00 |
| 08/13/26 | MMH | CORRESPONDENCE WITH CAMP AMERICA'S COUNSEL RE: CURE OBJECTION | 0.10 | 48.50 |
| 08/13/26 | DMB | REVIEW ISSUES/RESEARCH RE: CAMP TAL, PREPAID RENT CLAIM, HETER ISKA | 0.30 | 375.00 |
| 08/13/26 | DJH | CORRESPOND WITH M. HARTLIPP REGARDING STATUS OF CONTRACT CURE AMOUNTS | 0.30 | 285.00 |
| 08/13/26 | WAU | REVIEW EMAILS AND COMMENTS TO CURE SCHEDULES | 0.30 | 412.50 |
| 08/13/26 | TJD | CONTINUE REVIEWING CAMP TAL ANALYSIS | 1.20 | 510.00 |
| 08/13/26 | TJD | RESEARCH RE HETER ISKA ENFORCEABILITY | 1.30 | 552.50 |
| 08/13/26 | TJD | CONTINUE REVIEWING DOCUMENTS AND CORRESPONDENCE RE CAMP TAL | 1.30 | 552.50 |
| 08/14/26 | MMH | CORRESPONDENCE WITH WILD PACK COUNSEL RE: CURE ISSUES | 0.10 | 48.50 |
| 08/14/26 | MMH | CORRESPONDENCE WITH FTI RE: CAMP EXPERTS CURE ISSUES | 0.10 | 48.50 |
| 08/14/26 | TJD | DRAFT MOTION TO REJECT TAL LEASE | 0.90 | 382.50 |
| 08/14/26 | FRY | REVIEW EMAIL FROM DIRECTOR/LANDLORD RE PAYMENT OF REAL ESTATE TAXES | 0.50 | 575.00 |
| 08/14/26 | FRY | CALL WITH COUNSEL FOR S. KOTELOV RE CURE AMOUNTS FOR LEASE AND SALE RELATED ISSUES | 0.50 | 575.00 |
| 08/14/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CAMP EXPERTS CURE OBJECTION ISSUE RE: PINE FOREST | 0.20 | 97.00 |
| 08/14/26 | DMB | CONSIDERATION OF ISSUES RE: BAKER DONELSON LEASE AMENDMENT, RELATED ISSUES (.4), INCLUDING CALL WITH A. MILLIARESSIS RE: SAME (.3) | 0.70 | 875.00 |
| 08/17/26 | DJH | REVIEW AND ANALYZE OUTSTANDING CURE OBJECTIONS | 0.30 | 285.00 |
| 08/17/26 | TJD | MEET WITH D. BASS RE CAMP TAL DISCUSSIONS | 0.30 | 127.50 |
| 08/17/26 | DMB | WORK ON BAKER DONELSON COUNTER PROPOSAL FOR ONE CANAL | 0.30 | 375.00 |
| 08/17/26 | WAU | REVIEW OBJECTIONS TO ASSUMPTION/ASSIGNMENT OF CONTRACTS | 0.20 | 275.00 |
| 08/18/26 | DMB | EMAILS WITH BAKER DONELSON RE: LEASE AMENDMENT STATUS | 0.10 | 125.00 |
| 08/18/26 | DMB | EMAIL TO COMMITTEE RE: BAKER DONELSON AMENDMENT DISCUSSIONS | 0.10 | 125.00 |
| 08/18/26 | TJD | MEET WITH D. BASS RE SETTLEMENT AGREEMENT WITH CAMP TAL | 0.30 | 127.50 |
| 08/19/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CURE ISSUES | 0.10 | 48.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | MMH | CORRESPONDENCE WITH FTI RE: CAMPMINDER CHEN-A-WANDA CURE OBJECTION | 0.10 | 48.50 |
| 08/19/26 | DJH | CORRESPOND WITH M. HARTLIPP REGARDING CONTRACT CURES | 0.20 | 190.00 |
| 08/19/26 | MMH | CONTINUE TO UPDATE ASSUMPTION TRACKER PER APA DISCLOSURE SCHEDULES | 0.80 | 388.00 |
| 08/20/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CLUB GETAWAY ASSUMPTION LIST | 0.10 | 48.50 |
| 08/20/26 | ADM | REVIEW AND ANALYZE BAKER DONELSON RESPONSE RE ONE CANAL LEASE ASSUMPTION (0.3); CORRESPONDENCE TO CLIENT (0.1) | 0.40 | 294.00 |
| 08/20/26 | ADM | REVIEW AND ANALYZE LEASE ASSUMPTION TERMS RE ONE CANAL/BAKER DONELSON (0.4); CALL WITH J. BEETS RE: SAME AND RESPONSE (0.3); CALL WITH D. BASS (0.2) | 0.90 | 661.50 |
| 08/20/26 | ADM | ANALYZED BAKER DONELSON ASSUMPTION PROPOSAL AND REVISE SAME (0.8); PREPARE REDLINE AND CIRCULATE TO D. BASS (0.2) | 1.00 | 735.00 |
| 08/20/26 | DMB | ADDRESS BAKER DONELSON COUNTERPROPOSAL (.3) AND EMAILS (.2) AND CALL (.2) WITH A. MILLIARESSIS RE: SAME | 0.70 | 875.00 |
| 08/21/26 | MMH | CORRESPONDENCE WITH CAMP SPECIALISTS' COUNSEL RE: PENDING CURE OBJECTION | 0.10 | 48.50 |
| 08/21/26 | MMH | CORRESPONDENCE WITH CS CORPORATE TEAM RE: STATUS OF CAMP WAKEELA CURE OBJECTION | 0.10 | 48.50 |
| 08/21/26 | MMH | CORRESPONDENCE WITH CAMP AMERICA'S COUNSEL RE: CURE OBJECTION | 0.10 | 48.50 |
| 08/24/26 | DJH | CALL WITH M. HARTLIPP REGARDING CURE AMOUNTS | 0.30 | 285.00 |
| 08/24/26 | JAA | CALL WITH A. MILLIARESSIS RE: ASSUMPTION OF LEASES | 0.20 | 97.00 |
| 08/24/26 | ADM | CALL WITH J. ABERASTURI RE: APP IN LIEU ONE CANAL ASSUMPTION | 0.20 | 147.00 |
| 08/24/26 | MMH | CORRESPONDENCE WITH FTI TEAM RE: STATUS OF CERTAIN CLAIMS | 0.10 | 48.50 |
| 08/24/26 | MMH | CALL WITH L. ALBA RE: ISLAND LAKE AND GREEN LANE CURE ISSUES | 0.20 | 97.00 |
| 08/24/26 | MMH | CORRESPONDENCE WITH FTI AND CAMP DIRECTORS RE: OUTSTANDING CURE ISSUES | 0.20 | 97.00 |
| 08/24/26 | MMH | CORRESPONDENCE WITH L. ALBA RE: OUTSTANDING CONTRACT ASSUMPTION ISSUES | 0.30 | 145.50 |
| 08/24/26 | MMH | CONTINUE TO UPDATE CURE TRACKER | 1.60 | 776.00 |
| 08/24/26 | MMH | CONFIRM NOTICE ADDRESSES RE: SUPPLEMENTAL CURE NOTICE | 0.40 | 194.00 |
| 08/24/26 | MMH | DRAFT THIRD SUPPLEMENTAL CURE NOTICE | 0.50 | 242.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CONTRACT CURES | 0.30 | 285.00 |
| 08/24/26 | MMH | CALL WITH D. HARRIS RE: SUPPLEMENTAL CURE NOTICE OUTSTANDING ITEMS | 0.30 | 145.50 |
| 08/25/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: CONTRACT'S RE: EAGLE'S LANDING SALE | 0.10 | 48.50 |
| 08/25/26 | MMH | CORRESPONDENCE WITH N. POLLERA RE: COMMENTS TO SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/25/26 | MMH | ANALYZE EAGLE'S LANDING APA RE: ASSUMED/ASSIGNED CONTRACTS | 0.10 | 48.50 |
| 08/25/26 | MMH | FURTHER REVISIONS TO SUPPLEMENTAL ASSUMPTION NOTICE PER GREEN LANE CONTRACT INFO | 0.40 | 194.00 |
| 08/25/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: DRAFT SUPPLEMENTAL CURE NOTICE | 0.20 | 97.00 |
| 08/25/26 | MMH | FURTHER REVISIONS TO THIRD SUPPLEMENTAL CURE NOTICE | 0.80 | 388.00 |
| 08/25/26 | MMH | EMAIL WITH D. LEE RE: OUTSTANDING CURE ISSUES | 0.10 | 48.50 |
| 08/25/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING SUPPLEMENTAL ASSUMPTION NOTICE | 0.30 | 285.00 |
| 08/25/26 | JAA | PREPARE APPLICATION IN LIEU OF MOTION AND RELATED CONSENT ORDER RE: ONE CANAL | 0.90 | 436.50 |
| 08/25/26 | MMH | FURTHER REVISIONS TO THIRD SUPPLEMENTAL CURE NOTICE RE: CORPORATE COMMENTS | 0.20 | 97.00 |
| 08/25/26 | LSA | CALL WITH M. HARTLIPP AND N. POLLERA RE CURE AMOUNTS | 0.50 | 262.50 |
| 08/26/26 | MMH | FURTHER REVISIONS TO SUPPLEMENTAL CURE NOTICE | 0.40 | 194.00 |
| 08/26/26 | MMH | CORRESPONDENCE WITH D. HARRIS, L. ALBA AND N. POLLERA RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/26/26 | MMH | CORRESPONDENCE WITH D. LEE RE: THIRD SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/26/26 | MMH | CORRESPONDENCE WITH CAMP DIRECTOR RE: ECHO CURE ISSUES | 0.10 | 48.50 |
| 08/26/26 | MMH | CORRESPONDENCE WITH GREEN LANE PURCHASER'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/26/26 | MMH | CORRESPONDENCE WITH GREEN LANE PURCHASER'S TEAM RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/26/26 | MMH | CORRESPONDENCE WITH ISLAND LAKE PURCHASER'S COUNSEL RE: RESPONSES TO QUESTIONS RE: SUPPLEMENTAL CURE NOTICE | 0.80 | 388.00 |
| 08/26/26 | MMH | FURTHER REVISIONS PER ISLAND LAKE COUNSEL'S COMMENTS | 0.40 | 194.00 |
| 08/26/26 | MMH | FOLLOW UP CORRESPONDENCE WITH BLUE STAR'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | MMH | FOLLOW UP CORRESPONDENCE WITH GREEN LANE'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/26/26 | DMB | WORK ON BAKER DONELSON COUNTERPROPOSAL AND EMAILS WITH A. MILLIARESSIS RE: SAME | 0.30 | 375.00 |
| 08/27/26 | FP | REVISE NOTICE OF FILING OF PROPOSED APA FOR LAVCO AND LAVLAND INCLUDING INSERTING REDACTED PAGES; PREPARE, COMPILE AND CIRCULATE WITH EXHIBITS FOR REVIEW; FILE AND COORDINATE | 1.00 | 420.00 |
| 08/27/26 | FP | PREPARE, FILE AND COORDINATE SERVICE OF THIRD SUPPLEMENTAL ASSUMPTION NOTICE | 0.40 | 168.00 |
| 08/27/26 | MMH | CONFIRM NEW PARTIES ON NOTICE SERVICE ADDRESS | 1.90 | 921.50 |
| 08/27/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: THIRD SUPPLEMENTAL CURE NOTICE | 0.10 | 48.50 |
| 08/27/26 | MMH | COORDINATE FILING AND SERVICE OF THIRD SUPPLEMENTAL CURE NOTICE | 0.30 | 145.50 |
| 08/27/26 | ADM | CORRESPONDENCE WITH CS TEAM RE: 365 DEADLINE | 0.20 | 147.00 |
| 08/27/26 | DMB | EMAILS WITH CS TEAM RE: LEASES AND MOTION TO EXTEND TIME TO ASSUME/REJECT | 0.20 | 250.00 |
| 08/31/26 | MMH | CORRESPONDENCE WITH BLUE STAR PURCHASER'S COUNSEL RE: EXECUTORY CONTRACT | 0.10 | 48.50 |
| 08/31/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: SUPPLEMENTAL BLUE STAR EXECUTORY CONTRACT | 0.10 | 48.50 |

**BUSINESS OPERATIONS** **30.70** **32,590.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | DMB | EMAILS WITH BAKER DONELSON (.1) AND CLIENT (.1) RE: LEASE AMENDMENT PROPOSAL STATUS, OTHER ONE CANAL ISSUES | 0.20 | 250.00 |
| 08/02/26 | DMB | REVIEW/CONSIDER ISSUES RE: CAMP TAL ALLEGED PREPAID RENT | 0.30 | 375.00 |
| 08/03/26 | FRY | CONFER WITH CREDIT CARD PROCESSOR FOR BANNER DAY CAMP | 0.40 | 460.00 |
| 08/03/26 | DMB | EMAILS WITH CLIENT AND FTI RE: ONE CANAL PAYMENT ISSUES | 0.20 | 250.00 |
| 08/03/26 | CET | REVIEW OF CORRESPONDENCE AND EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: 2027 CAMPER DEPOSITS | 0.20 | 101.00 |
| 08/04/26 | DMB | EMAILS WITH FTI RE: INSURANCE ALLOCATIONS | 0.30 | 375.00 |
| 08/04/26 | DMB | CALL WITH P. RUBIN RE: CAMP TAL CLAIM | 0.40 | 500.00 |
| 08/04/26 | DJH | REVIEW CORRESPONDENCE TO DIRECTORS REGARDING SALE PROCESS | 0.30 | 285.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | MMH | CALL WITH M. PIDGEON RE: OUTSTANDING ONE CANAL UTILITY ISSUES | 0.20 | 97.00 |
| 08/05/26 | DMB | EMAILS WITH BAKER DONELSON RE: STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 08/05/26 | DMB | EMAILS WITH CLIENT RE: COGENCY FEES | 0.10 | 125.00 |
| 08/06/26 | MDS | REVIEW BROWN RUDNICK REVISIONS TO DEAL | 0.30 | 540.00 |
| 08/06/26 | WAU | REVIEW EMAILS RE: CAMPER DEPOSITS | 0.20 | 275.00 |
| 08/06/26 | WAU | REVIEW EMAILS RE: CAMP PURCHASERS CREDIT CARD PROCESSING POST-CLOSING | 0.20 | 275.00 |
| 08/06/26 | DMB | EMAILS WITH FTI RE: FUNDING NEEDS FOR CHATEAUGAY POST-CURRENT BUDGET | 0.20 | 250.00 |
| 08/06/26 | DMB | PRE-CALL WITH FTI AND CS TEAM RE: ONE CANAL, BAKER DONELSON LEASE AMENDMENT CONSIDERATIONS | 1.00 | 1,250.00 |
| 08/06/26 | DMB | MEETING WITH BAKER DONELSON, FTI AND CS TEAM RE: LEASE AMENDMENT ISSUES | 0.50 | 625.00 |
| 08/06/26 | DMB | EMAILS WITH CLIENT RE: RENT DEPOSIT FOR MALKA | 0.20 | 250.00 |
| 08/06/26 | CJC | E-MAIL FROM TITLE COMPANY WITH O&E REPORTS FOR 2 PA PROPERTIES AND FORWARD SAME TO DIP COUNSEL FOR REVIEW | 0.10 | 89.00 |
| 08/06/26 | FRY | CALL WITH BAKER DONELSON RE ONE CANAL | 0.50 | 575.00 |
| 08/07/26 | MDS | REVIEW LETTER TO COURT - LAVI | 0.30 | 540.00 |
| 08/07/26 | DMB | EMAILS WITH MOHAWK RE: CONED DEPOSIT | 0.10 | 125.00 |
| 08/07/26 | MMH | CORRESPONDENCE WITH MOHAWK CAMP DIRECTOR RE: ADEQUATE ASSURANCE REQUEST | 0.70 | 339.50 |
| 08/08/26 | CJC | REVIEW O&E REPORT ON NY PROPERTY REGARDING MORTGAGE INTEREST HOLDER | 0.50 | 445.00 |
| 08/09/26 | DMB | EMAILS WITH P. ANKER RE: CHATEAUGAY FUNDING STATUS | 0.10 | 125.00 |
| 08/09/26 | DMB | EMAILS WITH MOHAWK RE: 193 OLD TARRYTOWN STATUS | 0.10 | 125.00 |
| 08/10/26 | MMH | CORRESPONDENCE WITH D. BASS RE: DUKE UTILITY ISSUES | 0.10 | 48.50 |
| 08/10/26 | DMB | EMAILS WITH DUKE ENERGY RE: ADEQUATE ASSURANCE | 0.20 | 250.00 |
| 08/10/26 | DMB | EMAILS RE: ONE CANAL DATA REQUESTS, RELATED ISSUES AND DISCUSSION WITH A. MILLIARESSIS RE: SAME | 0.40 | 500.00 |
| 08/11/26 | CJC | E-MAILS WITH DIP LENDER COUNSEL REGARDING DEED OF TRUST FOR BOND OFFERING AND REMAINING OWNER & ENCUMBRANCE REPORTS ON VARIOUS PROPERTIES | 0.20 | 178.00 |
| 08/11/26 | WAU | REVIEW EMAILS/SCHEDULE RE CAMP DEPOSITS | 0.20 | 275.00 |
| 08/11/26 | DMB | EMAILS WITH R. JOHNSON RE: STATUS OF CLOSINGS, CLOSING OF UTILITY ACCOUNTS | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | DMB | EMAILS WITH CS TEAM AND FTI RE: CLOSING OF UTILITY ACCOUNTS | 0.30 | 375.00 |
| 08/11/26 | DMB | REVIEW O&E REPORTS | 1.00 | 1,250.00 |
| 08/11/26 | ADM | REVIEW LOAN DOCS RE: ONE CANAL REPORTING (0.3); CORRESPONDENCE WITH MANAGEMENT CO RE SAME (0.1) | 0.40 | 294.00 |
| 08/12/26 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: MOGENAVLAND UTILITY ISSUES | 0.10 | 48.50 |
| 08/12/26 | MMH | CORRESPONDENCE WITH M. PIDGEON RE: MOGENAVALAND UTILITY INVOICES | 0.10 | 48.50 |
| 08/12/26 | MMH | CORRESPONDENCE RE: MESORAH UTILITY ISSUES | 0.20 | 97.00 |
| 08/12/26 | DMB | CALL WITH CRO RE: CAMP TAL | 0.20 | 250.00 |
| 08/12/26 | DMB | REVIEW/CONSIDER LOAN BALANCE SCHEDULE FOR RABBI BAR, "EVIDENCE" OF PREPAYMENT AND EMAILS WITH CLIENT RE: SAME | 0.50 | 625.00 |
| 08/12/26 | DMB | ADDRESS UTILITY ISSUES RE: MESORAH, INCLUDING EMAILS AND CALL WITH CLIENT RE: UTILITY ORDER, RELATED ISSUES | 0.30 | 375.00 |
| 08/12/26 | DMB | EMAILS WITH R. JOHNSON RE: UNPAID NYSEG BILLS AND COORDINATE DELIVERY OF INVOICES/NEW ADDRESS FOR SERVICE | 0.30 | 375.00 |
| 08/13/26 | JWD | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE BANNER PROPERTY AND LEASE ISSUES (0.6); REVIEW AND ANALYZE BANNER LEASES (.8); CALL WITH BUYER'S COUNSEL FOR CAMP GETAWAY RE LIQUOR LICENSE ISSUES (0.8) | 2.20 | 1,595.00 |
| 08/13/26 | DMB | EMAILS WITH R. JOHNSON RE: ADDRESS FOR SHMA UTILITY INVOICES | 0.10 | 125.00 |
| 08/13/26 | DMB | MEETING WITH A. MILLIARESSIS RE: ONE CANAL, BAKER DONELSON | 0.30 | 375.00 |
| 08/13/26 | WAU | REVIEW UPDATED CASH FORECASTS AND EMAILS RE: SAME | 0.50 | 687.50 |
| 08/13/26 | WAU | REVIEW UCC COMMENTS TO CASH MANAGEMENT ORDER AND EMAILS RE: SAME | 0.20 | 275.00 |
| 08/13/26 | WAU | REVIEW CRITICAL VENDOR REPORTING | 0.20 | 275.00 |
| 08/13/26 | WAU | REVIEW EMAILS RE: MOTOR VEHICLE TRANSFERS | 0.10 | 137.50 |
| 08/14/26 | MDS | TELEPHONE FROM ADVERSARY A. ROGOFF RE: INTERCOMPANY ISSUES | 0.60 | 1,080.00 |
| 08/14/26 | FRY | CALL RE STATUS OF ONE CANAL | 0.50 | 575.00 |
| 08/14/26 | FRY | REVIEW COMMITTEE COMMENTS TO CASH MANAGEMENT ORDER | 0.40 | 460.00 |
| 08/14/26 | WAU | REVIEW EMAILS AND REVISED DRAFT OF CASH MANAGEMENT ORDER | 0.20 | 275.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | DMB | EMAILS WITH FTI RE: INSURANCE PREMIUM ALLOCATION ISSUES | 0.20 | 250.00 |
| 08/17/26 | FRY | ADDRESS CONVERSION OF CREDIT CARD PROCESSING POST SALE | 0.20 | 230.00 |
| 08/17/26 | FRY | EMAIL TO UST RE BANK ACCOUNTS | 0.20 | 230.00 |
| 08/17/26 | DMB | EMAILS WITH CLIENT AND FTI RE: WEEKELA ACCOUNT ISSUES | 0.20 | 250.00 |
| 08/17/26 | WAU | REVIEW EMAILS RE: ONE CANAL POTENTIAL RESOLUTIONS | 0.20 | 275.00 |
| 08/18/26 | MMH | CORRESPONDENCE WITH UTILITY PROVIDER COUNSEL RE: SERVICE ADDRESS | 0.10 | 48.50 |
| 08/18/26 | DJH | CORRESPOND REGARDING BNH ACCOUNT TRANSFER | 0.30 | 285.00 |
| 08/18/26 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY ISSUES, CLOSINGS STATUS, UPCOMING HEARING | 0.40 | 500.00 |
| 08/18/26 | DMB | EMAILS WITH CLIENT, D. HARRIS RE: WEEKELA WIRE | 0.20 | 250.00 |
| 08/18/26 | DMB | EMAILS WITH R. JOHNSON RE: UNPAID INVOICES FOR LAVI, CHEN-A-WANDA AND ISLAND LAKE AND EMAILS WITH CLIENT RE: SAME | 0.30 | 375.00 |
| 08/18/26 | CJC | RESPOND TO INQUIRY FROM LENDER'S COUNSEL REGARDING UPDATED OWNER AND ENCUMBRANCE REPORTS ON VARIOUS PROPERTIES | 0.20 | 178.00 |
| 08/18/26 | FRY | REVIEW FURTHER COMMENTS TO CASH MANAGEMENT ORDER (.2); EMAIL TO CS TEAM RE SAME (.1) | 0.30 | 345.00 |
| 08/19/26 | MMH | CALL MOHAWK UTILITY RE: DISCONNECT NOTICE | 0.20 | 97.00 |
| 08/19/26 | ADM | REVIEW ISSUES AND CORRESPONDENCE TO FTI TEAM RE: GROUND LEASE PAYMENTS (ONE CANAL) | 0.20 | 147.00 |
| 08/19/26 | BHD | REVIEW AND REDACT BOARD AND AUDIT COMMITTEE MINUTES | 1.60 | 904.00 |
| 08/19/26 | WAU | REVIEW PROPOSED CHANGES TO CASH MANAGEMENT ORDER AND EMAILS RE: SAME | 0.20 | 275.00 |
| 08/19/26 | FRY | ADDRESS ISSUES RE FINAL CASH MANAGEMENT ORDER | 0.20 | 230.00 |
| 08/19/26 | DMB | REVIEW ISSUES RE: ACCESS TO UTILITY METERS AND EMAILS WITH R. JOHNSON RE: SAME (.3), EMAILS WITH CLIENT/M. GOLDMAN RE: SAME FOR CHATEAUGAY (.1), EMAILS WITH CLIENT/SHMA CAMP RE: SAME (.1) | 0.50 | 625.00 |
| 08/20/26 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL F. YUDKIN RE: UCC ISSUES | 0.40 | 720.00 |
| 08/21/26 | DMB | EMAILS WITH NYSEG REP AND M. GOLDMAN RE: ACCESS TO CHATEAUGAY FOR METER READING | 0.20 | 250.00 |
| 08/22/26 | ADM | REVIEW DOCUMENTS RE: ONE CANAL RENT COLLECTION (0.3); CORRESPONDENCE FROM/TO J. BEETS RE: SAME (0.1) | 0.40 | 294.00 |
| 08/24/26 | FRY | EMAILS TO/FROM UST RE CASH MANAGEMENT ORDER | 0.20 | 230.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | FRY | REVIEW UST COMMENTS TO CASH MANAGEMENT ORDER | 0.20 | 230.00 |
| 08/24/26 | FRY | EMAILS TO/FROM D. SASSON RE WORKERS COMP ISSUE | 0.30 | 345.00 |
| 08/24/26 | DMB | ADDRESS UTILITY SHUTOFF ISSUES | 0.20 | 250.00 |
| 08/24/26 | DMB | EMAILS WITH FTI RE: DOCUMENTS FOR ONE CANAL SALE PROCESS, GROUND RENT ISSUES | 0.20 | 250.00 |
| 08/24/26 | DMB | EMAIL TO AGGREGATED RE: PHASE 1, PROPERTY CONDITION ASSESSMENT, AND TITLE COMMITMENT | 0.10 | 125.00 |
| 08/24/26 | DMB | EMAIL TO 19 INDIAN TRAIL LENDER RE: CHANGE OF ADDRESS FOR MORTGAGE STATEMENTS | 0.10 | 125.00 |
| 08/24/26 | WAU | REVIEW CORRESPONDENCE RE: ONE CANAL | 0.10 | 137.50 |
| 08/24/26 | WAU | REVIEW COMMENTS TO CASH MANAGEMENT ORDER | 0.10 | 137.50 |
| 08/24/26 | CJC | RESPOND TO INQUIRY FROM DIP LENDER COUNSEL REGARDING OWNER AND ENCUMBRANCE REPORT UPDATE FOR NJ PROPERTY | 0.20 | 178.00 |
| 08/25/26 | MMH | ATTEMPT TO CALL UTILITY RE: UTILITY ISSUES | 0.10 | 48.50 |
| 08/25/26 | ADM | CORRESPOND WITH D. BASS AND FTI TEAM RE: ONE CANAL PAYMENTS | 0.40 | 294.00 |
| 08/25/26 | MDS | TELEPHONE FROM ADVERSARY A. ROGOFF RE: DAMIS ISSUES | 0.50 | 900.00 |
| 08/25/26 | DMB | CALLS WITH FTI AND A. MILLIARESSIS RE: ONE CANAL PAYMENTS | 0.40 | 500.00 |
| 08/25/26 | DMB | EMAILS WITH M. HARTLIPP RE: CONED | 0.10 | 125.00 |
| 08/26/26 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: UTILITY ISSUES | 0.20 | 97.00 |
| 08/26/26 | MMH | ATTEMPT TO CALL CON ED RE: UTILITY ISSUES | 1.80 | 873.00 |
| 08/26/26 | DMB | SEVERAL EMAILS WITH R. JOHNSON AND M. HARTLIPP RE: CONED DISCONNECT NOTICE | 0.40 | 500.00 |
| 08/28/26 | MMH | CORRESPONDENCE WITH D. SASSON RE: MOHAWK UTILITY ISSUES | 0.10 | 48.50 |
| 08/28/26 | FRY | EMAILS TO/FROM D. SASSON RE MOHAWK CAMPER DEPOSITS | 0.30 | 345.00 |
| 08/31/26 | MMH | CALL WITH M. PIDGEON RE: ONE CANAL UTILITY ISSUES | 0.20 | 97.00 |

| | | | | |
|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | **19.70** | **14,082.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | DED | EMAILS WITH TEAM RE UPCOMING FILINGS (0.3); REVIEW, PREPARE, FILE AND SERVE NOTICE OF ADJOURNMENT OF 08.04.26 HEARING (0.4) | 0.70 | 294.00 |
| 08/03/26 | MMH | COORDINATE FILING NOTICE OF ADJOURNMENT RE: 8.4 HEARING | 0.20 | 97.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | MDS | CONFERENCE WITH CLIENT A. RAVID RE: EXTENSION REQUESTS | 0.60 | 1,080.00 |
| 08/03/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: EXTENSION REQUESTS | 0.30 | 540.00 |
| 08/03/26 | DJH | REVIEW AND COORDINATE FILING OF NOTICE OF ADJOURNMENT | 0.50 | 475.00 |
| 08/04/26 | DED | REVIEW DOCKET AND UPDATE CASE CALENDAR RE CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (0.8) AND CIRCULATE SAME TO TEAM (0.2) | 1.00 | 420.00 |
| 08/06/26 | DED | BEGIN DRAFTING AGENDA FOR HEARING (2.0); REVIEW, PREPARE, FILE AND CIRCULATE MSL (0.3) | 2.30 | 966.00 |
| 08/06/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: COURT PROCESS | 0.50 | 900.00 |
| 08/07/26 | DMB | WORK ON NOTICE OF AGENDA FOR 8/10 HEARING | 0.40 | 500.00 |
| 08/07/26 | FRY | REVIEW NOTICE OF AGENDA FOR HEARING | 0.20 | 230.00 |
| 08/07/26 | DJH | REVIEW AND REVISE AGENDA | 0.50 | 475.00 |
| 08/07/26 | JAA | REVIEW AGENDA RE: HEARING | 0.10 | 48.50 |
| 08/07/26 | DED | FINISH DRAFTING HEARING AGENDA (2.3) AND EMAILS WITH TEAM RE SAME (0.3); UPDATE CASE CALENDAR WITH CRITICAL DEADLINES (0.4); REVIEW, PREPARE, FILE AND SERVE AGENDA (0.4) | 3.40 | 1,428.00 |
| 08/07/26 | WAU | REVIEW EMAILS RE: COMMUNICATION PLANS | 0.30 | 412.50 |
| 08/07/26 | MDS | REVIEW PROPOSED AGENDA | 0.30 | 540.00 |
| 08/07/26 | DMB | WORK ON HEARING AGENDA (8.10.26 HEARING) | 0.20 | 250.00 |
| 08/09/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: HEARING ADJOURNMENT, AGENDA REFLECTING SAME | 0.10 | 125.00 |
| 08/11/26 | ADM | MEET WITH A. TERSIGNI RE: OUTSTANDING CASE ISSUES/WORKSTREAMS | 0.30 | 220.50 |
| 08/14/26 | DED | REVIEW DOCKET, RECENT PLEADINGS AND UPDATE CALENDAR WITH CRITICAL DEADLINES, HEARING DATES AND ADJOURNMENTS (1.0); AND CIRCULATE SAME TO TEAM (0.2); EMAILS WITH KROLL RE SERVICE OF VARIOUS FILINGS (0.2) | 1.40 | 588.00 |
| 08/17/26 | FRY | COORDINATE OMNIBUS HEARING DATES WITH CS TEAM AND COURT | 0.30 | 345.00 |
| 08/17/26 | DMB | EMAILS WITH CS TEAM RE: SCHEDULING, OMNIBUS HEARING DATES | 0.20 | 250.00 |
| 08/19/26 | DED | UPDATE CASE CALENDAR AND CIRCULATE SAME TO TEAM | 0.40 | 168.00 |
| 08/20/26 | FRY | EMAILS WITH COMMITTEE RE OMNIBUS HEARING | 0.30 | 345.00 |
| 08/21/26 | FRY | ADDRESS MATTERS FOR OMNIBUS HEARING | 0.50 | 575.00 |
| 08/22/26 | DED | DRAFT NOTICE OF CANCELLATION OF 08.24.26 HEARING | 1.00 | 420.00 |
| 08/24/26 | FRY | ADDRESS CANCELLATION OF OMNIBUS HEARING | 0.20 | 230.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | DED | EMAILS WITH KROLL RE SERVICE ISSUES | 0.30 | 126.00 |
| 08/26/26 | DED | REVIEW DOCKET AND UPDATE CALENDAR WITH CRITICAL DEADLINES, HEARING DATES AND ADJOURNMENTS | 1.20 | 504.00 |
| 08/27/26 | SSS | DISCUSSION WITH S. SCHWARTZ A. WEISS RE: DRAFT PRO HAC VICE APPLICATIONS FOR (I) P. SELDEN (II) W. ZAPF (III) A. O'CROININ (IV) K. PRUETT | 0.20 | 84.00 |
| 08/28/26 | SSS | DISCUSSION WITH S. SCHWARTZ RE: CERTIFICATES OF GOOD STANDING FOR ALICIA O'CROININ | 0.10 | 42.00 |
| 08/28/26 | SSS | DISCUSSION WITH S. SCHWARTZ RE: CERTIFICATES OF GOOD STANDING FOR KORI PRUETT | 0.10 | 42.00 |
| 08/28/26 | SSS | DISCUSSION WITH S. SCHWARTZ RE: NJ ECOURTS PORTAL FOR CERTIFICATE OF GOOD STANDING FOR KORI PRUETT | 0.10 | 42.00 |
| 08/28/26 | SSS | DRAFT PRO HAC VICE APPLICATIONS WITH SUPPORTING PLEADINGS FOR (I) K. PRUETT (II) A. O'CROININ (III) W. ZAPF | 0.70 | 294.00 |
| 08/28/26 | MDS | TELEPHONE FROM ADVERSARY E. GILAD/M. POMPEO RE: UCC EXTENSION REQUEST | 0.50 | 900.00 |
| 08/31/26 | FP | PREPARE AND FILE LETTER TO JUDGE GRAVELLE RE: DKT. 909 AND DOWNLOAD FILED COPY AND CIRCULATE | 0.30 | 126.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS** **57.90** **43,671.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING MORTGAGES AND SCHEDULES | 0.50 | 475.00 |
| 08/02/26 | AAT | REVIEW AND RESPOND TO EMAILS RE: BAR DATE ORDER AND PROOF OF CLAIM FORM | 0.30 | 213.00 |
| 08/03/26 | AAT | CONTINUED PREPARATION OF PROOF OF CLAIM AND ADDENDUM RE: SHABSELS BANKRUPTCY | 2.10 | 1,491.00 |
| 08/04/26 | DMB | CALL WITH M. POMPEO RE: KIWI LANDCO, CLAIMS BAR DATE | 0.20 | 250.00 |
| 08/04/26 | ADM | PREPARE POC ON BEHALF OF DEBTORS IN RELATED CASES | 0.90 | 661.50 |
| 08/04/26 | FRY | EMAILS WITH KROLL RE BAR DATE | 0.20 | 230.00 |
| 08/05/26 | DMB | ADDRESS CLAIMS BAR DATE ISSUES WITH D. HARRIS | 0.40 | 500.00 |
| 08/05/26 | FRY | ADDRESS ISSUES RE PROOFS OF CLAIM | 0.30 | 345.00 |
| 08/05/26 | ADM | REVIEW AND REVISE POC AGAINST NONDEBTOR AFFILIATES (0.6); CONFER WITH A. TERSIGNI RE: SAME (0.3) | 0.90 | 661.50 |
| 08/05/26 | MDS | REVIEW EMAILS RE POTENTIAL CLAIMS | 0.40 | 720.00 |
| 08/05/26 | AAT | REVISE PROOFS OF CLAIM RE: SHABSELS INDIVIDUAL BANKRUPTCIES | 0.70 | 497.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | AAT | CALL WITH A. MILLIARESSIS RE: SHABSELS BANKRUPTCIES PROOFS OF CLAIM | 0.20 | 142.00 |
| 08/05/26 | DJH | DISCUSS CLAIMS BAR DATE WITH D. BASS | 0.40 | 380.00 |
| 08/06/26 | ADM | REVIEW MATTERS AND REVISE SUPPLEMENTAL NOTICE OF BAR DATE | 0.60 | 441.00 |
| 08/06/26 | ADM | CORRESPOND WITH D. BASS RE SCHEDULED CLAIMS | 0.10 | 73.50 |
| 08/06/26 | ADM | CALL WITH A. TERSIGNI RE: BAR DATE NOTICE (0.2); PREPARE CORRESPONDENCE TO UCC RE SAME (0.1); COORDINATE WITH CS TEAM (0.2) | 0.50 | 367.50 |
| 08/06/26 | ADM | PREPARE COVER LETTER TO ONE CANAL TENANTS RE SUPPLEMENTAL NOTICE OF BAR DATE | 0.60 | 441.00 |
| 08/06/26 | ADM | CORRESPONDENCE TO CRO/ARO RE: SUPPLEMENTAL BAR DATE NOTICE AND COVER LETTER | 0.20 | 147.00 |
| 08/06/26 | ADM | CALL WITH FTI RE: KROLL ANALYSIS OF SUPPLEMENTAL BAR DATE NOTICE | 0.40 | 294.00 |
| 08/06/26 | ADM | FURTHER REVISE DEBTOR ASSERTED POCS | 0.60 | 441.00 |
| 08/06/26 | ADM | CALL WITH J. BEETS RE: BAR DATE NOTICE AND RELATED ISSUES | 0.40 | 294.00 |
| 08/06/26 | ADM | REVIEW AND ANALYZE KROLL SUMMARY RE: BAR DATE NOTICE/SCHEDULES | 0.40 | 294.00 |
| 08/06/26 | ADM | REVIEW INBOUND EMAIL FROM KROLL RE: BAR DATE NOTICE (0.2); CONFER WITH F. YUDKIN RE: SAME (0.1); CONFER WITH J. BEETS RE SAME (0.2) | 0.50 | 367.50 |
| 08/06/26 | ADM | CALL WITH A. TERSIGNI RE: BAR DATE NOTICE (0.2); CALL WITH FTI AND KROLL TEAM RE: SAME (0.4) | 0.60 | 441.00 |
| 08/06/26 | WAU | REVIEW EMAIL FROM MCA CREDITOR COUNSEL RE: CLAIMS | 0.10 | 137.50 |
| 08/06/26 | DMB | MEETING WITH A. MILLIARESSIS RE: SCHEDULED CLAIM ISSUES | 0.10 | 125.00 |
| 08/06/26 | DMB | WORK ON NOTICE TO ONE CANAL TENANTS RE: BAR DATE | 0.20 | 250.00 |
| 08/06/26 | FRY | REVIEW AND COMMENT ON SUPPLEMENTAL BAR DATE NOTICE | 0.40 | 460.00 |
| 08/06/26 | FRY | REVIEW AND COMMENT ON NOTICE TO ONE CANAL TENANTS RE BAR DATE | 0.30 | 345.00 |
| 08/06/26 | AAT | CORRESPONDENCE RE: CLAIMS ANALYSIS | 0.30 | 213.00 |
| 08/06/26 | AAT | CALLS WITH A. MILLIARESSIS RE: SUPPLEMENTAL BAR DATE NOTICE | 0.40 | 284.00 |
| 08/06/26 | AAT | PREPARE SUPPLEMENTAL BAR DATE NOTICE RE: SCHEDULES AND STATEMENTS | 1.60 | 1,136.00 |
| 08/06/26 | AAT | CALL WITH CS, KROLL AND FTI RE: SUPPLEMENTAL BAR DATE NOTICE | 0.40 | 284.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | AAT | EMAILS WITH THE COMMITTEE AND KROLL RE: SUPPLEMENTAL BAR DATE NOTICE | 0.60 | 426.00 |
| 08/06/26 | FRY | EMAILS TO/FROM KROLL RE BAR DATE NOTICE | 0.30 | 345.00 |
| 08/07/26 | DMB | EMAILS AND CALL WITH M. POMPEO RE: BAR DATE, PROOF OF CLAIM RESERVATION | 0.20 | 250.00 |
| 08/07/26 | FRY | ADDRESS ISSUES RE SUPPLEMENTAL BAR DATE NOTICE | 0.30 | 345.00 |
| 08/07/26 | FRY | REVIEW AND COMMENT ON PROOFS OF CLAIM AGAINST SHABSELS | 0.60 | 690.00 |
| 08/07/26 | AAT | REVIEW SERIES OF EMAILS RE: SUPPLEMENTAL BAR DATE NOTICE | 0.80 | 568.00 |
| 08/07/26 | AAT | REVISE PROOFS OF CLAIM RE: SHABSELS BANKRUPTCY | 0.80 | 568.00 |
| 08/07/26 | AAT | CALL WITH A. MILLIARESSIS RE: SHABSELS PROOF OF CLAIM | 0.20 | 142.00 |
| 08/07/26 | ADM | REVIEW AND ANALYZE KROLL ANALYSIS RE: CLAIMS NOTICE (0.3); CORRESPONDENCE RE: SAME (0.2); CALL WITH KROLL (0.2); CALL WITH FTI (0.2) | 0.90 | 661.50 |
| 08/07/26 | ADM | REVIEW AND ANALYZE ADDITIONAL AND PRIOR NOTICE OF BAR DATE FOR SERVICE | 1.20 | 882.00 |
| 08/07/26 | ADM | CALL WITH KROLL RE SUPPLEMENTAL SERVICE LIST RE BAR DATE | 0.20 | 147.00 |
| 08/07/26 | ADM | CORRESPONDENCE WITH FTI RE: SUPPLEMENTAL BAR DATE SERVICE | 0.20 | 147.00 |
| 08/07/26 | ADM | REVIEW BAR DATE NOTICE COMMENTS FROM UCC (0.2); REVISE SAME (0.2); REVISE AND FINALIZE NOTICE AND COVER LETTER (0.4); CORRESPONDENCE WITH CROS RE: SAME (0.2); COORDINATE SERVICE WITH KROLL (0.3) | 1.30 | 955.50 |
| 08/08/26 | AAT | EMAILS WITH A. RAVID AND D. SASSON RE: SHABSELS PROOFS OF CLAIM | 0.20 | 142.00 |
| 08/08/26 | AAT | REVISE PROOFS OF CLAIM RE: SHABSELS INDIVIDUAL BANKRUPTCIES | 0.10 | 71.00 |
| 08/08/26 | DMB | WORK ON PROOF OF CLAIM FOR SHABSELS' CASES | 0.30 | 375.00 |
| 08/10/26 | AAT | EMAILS WITH A. RAVID AND D. SASSON AND CS TEAM RE: SHABSELS BANKRUPTCIES PROOFS OF CLAIM | 0.40 | 284.00 |
| 08/11/26 | DED | PREPARE ALL DEBTOR POCS FOR M. SHABSELS BANKRUPTCY CASE | 3.50 | 1,470.00 |
| 08/11/26 | FP | EMAILS REVIEWED/EXCHANGED RE: PREPARATION AND FILING OF PROOF OF CLAIMS AND ATTACHMENTS | 0.20 | 84.00 |
| 08/11/26 | DMB | CALL AND EMAIL WITH R. CAVALIERE RE: EXTENSION OF DEADLINE TO FILE POC IN CASE CLOSING FAILS | 0.20 | 250.00 |
| 08/11/26 | DMB | EMAILS WITH DAMIS ESTATE RE: PROOF OF CLAIM ISSUES | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | DMB | CONTINUE TO WORK ON SHABSELS PROOFS OF CLAIM, INCLUDING CONSIDERATION OF ADDITIONS BY ISRAELI COUNSEL AND EMAILS WITH CS TEAM | 0.30 | 375.00 |
| 08/11/26 | ADM | REVIEW REVISIONS TO POCS IN SHABSEL BANKRUPTCY CASES | 0.70 | 514.50 |
| 08/11/26 | AAT | REVIEW REVISIONS TO AND UPDATE PROOF OF CLAIM RE: SHABSELS INDIVIDUAL BANKRUPTCIES | 3.00 | 2,130.00 |
| 08/11/26 | FRY | REVIEW COMMENTS TO CLAIMS AGAINST SHABSELS | 0.40 | 460.00 |
| 08/11/26 | JAA | REVIEW DOCUMENTS RE: BAR DATE NOTICE INQUIRY (0.5); EMAILS WITH VENDOR AND DEBTORS PROFESSIONALS RE: SAME (0.3) | 0.80 | 388.00 |
| 08/12/26 | ADM | CALL WITH A. TERSIGNI RE: DEBTOR POCS AGAINST SHABSELS (0.2); REVIEW FINAL FILING VERSIONS (0.4) | 0.60 | 441.00 |
| 08/12/26 | DED | REVIEW, PREPARE AND FILE DEBTOR POCS IN MICHAEL SHABSELS AND DAVID SHABSELS CASES (3.0); COMPILE AND SEND SAME TO TEAM (0.8) | 3.80 | 1,596.00 |
| 08/12/26 | FP | REVIEW, PREPARE AND FILE ASSIGNED BATCH OF PROOF OF CLAIMS, WITH SUPPORTING ADDENDUM, IN MICHAEL AARON SHABSELS CASE 26-16529 | 2.00 | 840.00 |
| 08/12/26 | AAT | CALL WITH A. MILLIARESSIS RE: SHABSELS PROOFS OF CLAIM | 0.20 | 142.00 |
| 08/12/26 | AAT | FINALIZE PROOFS OF CLAIM RE: MICHAEL AND DAVID SHABSELS BANKRUPTCIES | 0.60 | 426.00 |
| 08/12/26 | FRY | REVIEW AND FINAL COMMENT ON PROOFS OF CLAIM FOR SHABSELS | 0.60 | 690.00 |
| 08/13/26 | AAT | REVIEW SERIES OF FILED PROOFS OF CLAIMS IN SHABSELS INDIVIDUAL BANKRUPTCIES AND SEND CORRESPONDENCE RE: SAME | 1.30 | 923.00 |
| 08/13/26 | FRY | CALL WITH ISRAELI COUNSEL RE CLAIM TO INSURANCE | 0.40 | 460.00 |
| 08/14/26 | MDS | CONFERENCE WITH ATTORNEY CO-COUNSEL F. YUDKIN RE: ADMINISTRATIVE CLAIMS | 0.40 | 720.00 |
| 08/14/26 | TJD | REVIEW PROOF OF CLAIM AND CORRESPONDENCE WITH CAMP TAL | 0.40 | 170.00 |
| 08/16/26 | FRY | REVIEW CASE LAW RE DISALLOWANCE OF MCA DEBT | 0.50 | 575.00 |
| 08/17/26 | DJH | PARTICIPATE ON CALL WITH WORKING GROUP REGARDING ADMINISTRATIVE CLAIMS | 0.50 | 475.00 |
| 08/18/26 | FRY | EMAIL RE CLAIM OF HORIZON BLUE CROSS BLUE SHIELD | 0.20 | 230.00 |
| 08/18/26 | ADM | CALL WITH J. BEETS RE: REPORTING AND EMERGENCE CLAIMS | 0.40 | 294.00 |
| 08/19/26 | DMB | EMAILS WITH DAMIS COUNSEL AND CS TEAM RE: GOBA CAPITAL CLAIM | 0.20 | 250.00 |
| 08/20/26 | JAA | RESEARCH RE: CAPITAL GAIN TAX ISSUES | 4.30 | 2,085.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/26 | DMB | REVIEW ISSUES RE: GOBA CAPITAL CLAIMS AGAINST SIMAD DEBTORS AND PREPARE SUMMARY RE: SAME | 0.40 | 500.00 |
| 08/21/26 | DJH | REVIEW RESEARCH REGARDING CAPITAL GAINS TAXES | 0.40 | 380.00 |
| 08/21/26 | DJH | REVIEW AND CORRESPOND REGARDING ADMINISTRATIVE CLAIMS | 0.80 | 760.00 |
| 08/21/26 | DMB | REVIEW ISSUES RE: CAPITAL GAINS TAXES | 0.40 | 500.00 |
| 08/24/26 | ADM | REVIEW AND COMMENT ON BAR DATE COS | 0.30 | 220.50 |
| 08/24/26 | ADM | CALL WITH J. BEETS RE: CLAIMS ANALYSIS | 0.30 | 220.50 |
| 08/24/26 | WAU | REVIEW EMAILS RE: BAR DATE | 0.20 | 275.00 |
| 08/25/26 | ADM | CALL WITH J. BEETS RE: SECURED CLAIM ANALYSIS | 0.30 | 220.50 |
| 08/25/26 | ADM | REVIEW AND ANALYZE SECURED CLAIMS | 0.40 | 294.00 |
| 08/25/26 | DJH | CALL WITH J. BEETS REGARDING SECURED CLAIMS AND WATERFALL | 0.70 | 665.00 |
| 08/25/26 | DJH | REVIEW AND ANALYZE SCHEDULE OF POTENTIAL SECURED CLAIMS AND RELATED STRATEGY | 0.90 | 855.00 |
| 08/25/26 | DJH | CORRESPOND WITH WEWORK TEAM REGARDING NEUMANN CLAIMS | 0.40 | 380.00 |
| 08/26/26 | DJH | CALL WITH WORKING GROUP REGARDING SECURED CLAIMS AND RELATED ITEMS | 1.10 | 1,045.00 |
| 08/26/26 | DJH | CORRESPOND REGARDING VISIONS CLAIM AND STRATEGY | 0.30 | 285.00 |
| 08/26/26 | DJH | REVIEW CORRESPONDENCE REGARDING NEWTEK CLAIM AND CASH FLOW | 0.40 | 380.00 |
| 08/31/26 | CET | EMAILS WITH F. YUDKIN RE: CAMP LAVI AND PROOF OF CLAIM ISSUE | 0.10 | 50.50 |

**CORPORATE GOVERNANCE & BOARD MATTERS** **1.10** **1,165.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | DMB | MEETING WITH FAEGRE DRINKER AND CS TEAM RE: CORPORATE GOVERNANCE ISSUES | 0.40 | 500.00 |
| 08/04/26 | DJH | CALL WITH COUNSEL TO DAMIS ENTITIES REGARDING CORPORATE GOVERNANCE | 0.40 | 380.00 |
| 08/11/26 | DJH | CALL WITH COUNSEL TO DAMIS INDEPENDENT DIRECTORS REGARDING APPOINTMENT | 0.30 | 285.00 |

**DATA ANALYSIS** **42.80** **19,516.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | CDS | REFRESH SHAREFILE LINK PER CASE TEAM | 0.40 | 184.00 |
| 08/04/26 | DNS | DOWNLOAD AND STAGE DOCUMENTS (0.5); PROCESS DOCUMENTS AND UPDATE SCRIPTS AND INDEXES (0.6) | 1.10 | 550.00 |
| 08/04/26 | CDS | CONSULT CASE TEAM ON CUSTODIAN ASSIGNMENT DURING DATA PROCESSING | 0.40 | 184.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | RSS | RUN POST-PROCESSING QC | 1.00 | 440.00 |
| 08/05/26 | BEN | INTAKE HARD DRIVE CONTAINING PRODUCTION (0.3); PREPARE DOCUMENTS FOR PROCESSING (0.2) | 0.50 | 230.00 |
| 08/06/26 | RSS | RUN UPDATED SEARCH TERMS | 0.70 | 308.00 |
| 08/06/26 | RSS | RUN SEARCH TERMS AND PROVIDE REPORTS | 0.60 | 264.00 |
| 08/06/26 | BEN | PROVIDE DATABASE HOSTING OPTIONS (0.5); CREATE SHORT TERM WORKSPACE (0.2) | 0.70 | 322.00 |
| 08/06/26 | BEN | PROCESS PRODUCTION INTO SHORT TERM WORKSPACE (0.6); UPDATE SCRIPTS AND INDEXES (0.2) | 0.80 | 368.00 |
| 08/06/26 | CDS | PROCESS DOCUMENTS (0.4); UPDATE SCRIPTS AND INDEXES (0.5) | 0.90 | 414.00 |
| 08/06/26 | BEN | RUN DOCUMENT DELETIONS IN REVIEW DATABASE | 0.30 | 138.00 |
| 08/06/26 | BEN | CREATE, FORMAT AND RUN SEARCH TERMS | 0.40 | 184.00 |
| 08/07/26 | BEN | PROVIDE GUIDANCE TO CASE TEAM ON EXPORTING DOCUMENTS IN SHORT TERM DATABASE | 0.20 | 92.00 |
| 08/07/26 | BEN | INTAKE HARD DRIVE CONTAINING EMAIL DATA (0.2); PREPARE DOCUMENTS FOR PROCESSING (0.4) | 0.60 | 276.00 |
| 08/10/26 | RSS | ADVISE CASE TEAM ON TRANSLATION ESTIMATE | 0.40 | 176.00 |
| 08/10/26 | RSS | ADVISE CASE TEAM ON WORKFLOW DESIGN | 0.70 | 308.00 |
| 08/10/26 | RSS | RUN SAVED SEARCHES TO IDENTIFY DATA FOR PROMOTION | 1.10 | 484.00 |
| 08/10/26 | CDS | CONSULT CASE TEAM ON SHORT-TERM STORAGE WORKFLOW LIMITATIONS | 0.20 | 92.00 |
| 08/10/26 | BEN | CONTINUE TO PROCESS DATA IN HARD DRIVE (0.2); CREATE PROCESSING SET AND RESOLVE EXCEPTIONS (0.2) | 0.40 | 184.00 |
| 08/10/26 | BEN | ADVISE CASE TEAM ON PREFERRED SCANNED DOCUMENT DELIVERABLE | 0.20 | 92.00 |
| 08/11/26 | RSS | PREPARE REVIEW QUEUES | 1.00 | 440.00 |
| 08/11/26 | RSS | PROVIDE CASE TEAM WITH TRANSLATION ESTIMATE OPTIONS | 0.40 | 176.00 |
| 08/11/26 | RSS | RUN LANGUAGE IDENTIFICATION ACROSS REVIEW WORKSPACE | 0.40 | 176.00 |
| 08/11/26 | RSS | PREPARE PROMOTION UNIVERSE | 0.90 | 396.00 |
| 08/11/26 | RSS | RUN DOCUMENT PROMOTION TO REVIEW WORKSPACE | 0.70 | 308.00 |
| 08/11/26 | RSS | RUN POST-PROCESSING QC ON PROMOTED DATA | 1.00 | 440.00 |
| 08/11/26 | RSS | DELIVER PROMOTION RESULTS TO CASE TEAM | 0.40 | 176.00 |
| 08/11/26 | BEN | CREATE SEARCHES (0.2); RUN SEARCH TERMS AND PROVIDE HIT REPORTS (0.2) | 0.40 | 184.00 |
| 08/11/26 | BEN | RUN IMAGING AND OCR ON DOCUMENTS (0.5); UPDATE SCRIPTS AND INDEXES (0.4) | 0.90 | 414.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/26 | BEN | REVIEW VENDOR INQUIRIES (0.2); ADVISE CASE TEAM REGARDING SCANNING SCOPE AND TECHNICAL CONSIDERATIONS (0.2) | 0.40 | 184.00 |
| 08/13/26 | RSS | ANALYZE OUTGOING PRODUCTION DISCREPANCIES (0.2); CONSULT CASE TEAM ON NEXT STEPS (0.2) | 0.40 | 176.00 |
| 08/13/26 | RSS | ADVISE CASE TEAM ON RELATIVITY TRANSLATE CONSIDERATIONS | 0.40 | 176.00 |
| 08/14/26 | CDS | CREATE, FORMAT, AND RUN SEARCH TERMS | 0.50 | 230.00 |
| 08/14/26 | BEN | ADJUST WORKSPACE STRUCTURE AND REVIEW QUEUES | 0.90 | 414.00 |
| 08/14/26 | BEN | CREATE SEARCHES PER CASE TEAM REQUEST | 0.20 | 92.00 |
| 08/17/26 | DNS | ADVISE CASE TEAM ON LIMITATIONS OF AUTOMATIC LANGUAGE DETECTION AND TRANSLATION | 0.70 | 350.00 |
| 08/17/26 | DNS | EXPAND AND RUN SEARCH TERMS (0.4); CREATE SEARCHES PER CASE TEAM (0.2) | 0.60 | 300.00 |
| 08/17/26 | CDS | PREPARE PRE-PRODUCTION QC | 1.40 | 644.00 |
| 08/17/26 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 1.00 | 460.00 |
| 08/17/26 | DNS | RUN SECOND LEVEL QC ON PRODUCTION | 0.40 | 200.00 |
| 08/17/26 | BEN | ADVISE CASE TEAM REGARDING DOCUMENT PROMOTION WORKFLOW | 0.20 | 92.00 |
| 08/17/26 | BEN | CREATE SEARCH TERMS TO IDENTIFY BOARD MINUTES (0.4); RUN SEARCHES AND PROVIDE TO CASE TEAM (0.2) | 0.60 | 276.00 |
| 08/17/26 | BEN | REVIEW WORKFLOW FOR PRODUCING TRANSLATED DOCUMENTS (1.0); ADVISE CASE TEAM ON BEST PRACTICES AND LIMITATIONS (0.2) | 1.20 | 552.00 |
| 08/18/26 | CDS | CONSULT CASE TEAM ON PRODUCTION TIMING | 0.50 | 230.00 |
| 08/19/26 | DNS | PROCESS DOCUMENT (0.2); UPDATE SCRIPTS AND INDEXES (0.2); OBTAIN TRANSLATION ESTIMATE AND TRANSLATE DOCUMENT (0.5) | 0.90 | 450.00 |
| 08/19/26 | RSS | PREPARE PRE-PRODUCTION QC | 0.60 | 264.00 |
| 08/20/26 | RSS | RUN SECOND-LEVEL PRODUCTION QC | 0.70 | 308.00 |
| 08/20/26 | CDS | CREATE CUSTOM IMAGING PROFILE AND IMAGE DOCUMENT PER CASE TEAM | 0.30 | 138.00 |
| 08/20/26 | CDS | CONSULT CASE TEAM ON WORKFLOW FOR REDACTING DOCUMENT COMMENTS | 0.50 | 230.00 |
| 08/20/26 | CDS | PREPARE PRE-PRODUCTION QC | 0.90 | 414.00 |
| 08/20/26 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 0.90 | 414.00 |
| 08/20/26 | CDS | PROCESS DOCUMENTS, UPDATE SCRIPTS AND INDEXES | 0.70 | 322.00 |
| 08/24/26 | CDS | CREATE QUEUE SEARCH AND QUEUE DOCUMENTS | 0.70 | 322.00 |
| 08/24/26 | CDS | ISOLATE DOCUMENTS PER CASE TEAM | 0.20 | 92.00 |
| 08/25/26 | RSS | PREPARE PRE-PRODUCTION QC | 1.20 | 528.00 |
| 08/25/26 | CDS | CONSULT CASE TEAM ON PRODUCTION TIMING | 0.10 | 46.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | RSS | ADVISE CASE TEAM ON WORKFLOW DESIGN | 0.60 | 264.00 |
| 08/26/26 | RSS | RUN PRODUCTION EXPORT AND PACKAGE FOR SECOND LEVEL REVIEW. | 1.00 | 440.00 |
| 08/26/26 | CDS | PREPARE PRE-PRODUCTION QC | 2.70 | 1,242.00 |
| 08/26/26 | CDS | COORDINATE DATA SPECIFICATIONS WITH CASE TEAM FOR SEARCHING | 0.20 | 92.00 |
| 08/27/26 | CDS | QC PRODUCTION | 0.60 | 276.00 |
| 08/31/26 | DNS | CORRESPOND WITH CASE TEAM REGARDING PERSISTENT HIGHLIGHTING ISSUE (0.6); ESCALATE ISSUE TO VENDOR (0.2) | 0.80 | 400.00 |
| 08/31/26 | DNS | CREATE TERM REPORT AND PERSISTENT HIGHLIGHT SET (0.5); CREATE SEARCHES (0.3); CONDENSE PRIVILEGE TERMS AND CREATE SEARCH IN FROM AND TO HEADER FIELDS (0.5) | 1.30 | 650.00 |
| 08/31/26 | KC | INVESTIGATE AND ANALYZE HIGHLIGHTING ISSUE (0.5); PROVIDE EXPLANATION AND WORKAROUND TO CASE TEAM (0.3) | 0.80 | 248.00 |

**DISCLOSURE STATEMENT** **7.40** **4,894.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | AAT | REVIEW AND REVISE DISCLOSURE STATEMENT | 0.50 | 355.00 |
| 08/04/26 | AAT | CONTINUE REVISING DISCLOSURE STATEMENT | 3.20 | 2,272.00 |
| 08/05/26 | AAT | CONTINUED REVISIONS TO DISCLOSURE STATEMENT | 1.90 | 1,349.00 |
| 08/05/26 | JAA | REVIEW COMMENTS TO DISCLOSURE STATEMENT DRAFT | 0.20 | 97.00 |
| 08/05/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 0.60 | 291.00 |
| 08/06/26 | AAT | CONTINUED REVISIONS TO DISCLOSURE STATEMENT | 0.20 | 142.00 |
| 08/14/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 0.80 | 388.00 |

**EMPLOYEE BENEFITS/PENSIONS** **22.90** **15,158.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | ADM | INBOUND CALL FROM FTI RE: EMPLOYEE COMP (0.4); REVIEW CONTRACTS AND OUTSTANDING ISSUES RE: SAME (0.4) | 0.80 | 588.00 |
| 08/07/26 | ADM | REVIEW AND ANALYZE EMPLOYEE COMP MATTERS (0.6); CORRESPONDENCE WITH CS TEAM RE: SAME (0.3) | 0.90 | 661.50 |
| 08/08/26 | DMB | CALL WITH CS TEAM RE: EMPLOYMENT AGREEMENT ISSUES | 0.40 | 500.00 |
| 08/08/26 | FRY | CALL WITH CS TEAM RE EMPLOYMENT AGREEMENTS/BONUSES | 0.40 | 460.00 |
| 08/08/26 | ADM | REVIEW AND ANALYZE DIRECTOR AGREEMENTS | 1.20 | 882.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/08/26 | ADM | CALL WITH F. YUDKIN AND D. BASS RE: CAMP DIRECTOR BONUS ANALYSIS | 0.40 | 294.00 |
| 08/09/26 | TJD | RESEARCH AND REVIEW BONUS COMPENSATION FOR CAMP DIRECTORS | 2.30 | 977.50 |
| 08/09/26 | TJD | CALL WITH A. MILLIARESSIS RE EMPLOYEE COMP AND BONUSES | 0.60 | 255.00 |
| 08/09/26 | ADM | CORRESPONDENCE TO T. DUMBROFF RE: BONUS ANALYSIS | 0.30 | 220.50 |
| 08/09/26 | ADM | CALL WITH T. DUMBROFF REVIEW AND DISCUSS BONUS ANALYSIS (0.6); REVIEW AND ANALYZE AGREEMENTS (0.5) | 1.10 | 808.50 |
| 08/10/26 | TJD | MEETING RE PAYMENTS TO DIRECTORS OF CAMPS (.6); FOLLOW UP MEETING WITH A. MILLIARESSIS RE SAME (.2) | 0.80 | 340.00 |
| 08/10/26 | TJD | MEET WITH A. MILLIARESSIS RE DIRECTOR COMPENSATION | 0.20 | 85.00 |
| 08/10/26 | TJD | CONTINUE REVIEWING AND SUMMARIZING CAMP DIRECTOR BONUSES | 2.00 | 850.00 |
| 08/10/26 | DMB | MEETING WITH FTI/CS TEAM RE: EMPLOYMENT AGREEMENTS/BONUSES | 0.50 | 625.00 |
| 08/10/26 | FRY | CALL WITH FTI RE EMPLOYEE BONUSES | 0.50 | 575.00 |
| 08/10/26 | ADM | MEET WITH T. DUMBROFF RE: BONUS ANALYSIS | 0.20 | 147.00 |
| 08/10/26 | ADM | CALL WITH FTI AND CS TEAMS RE: BONUS ANALYSIS (0.5); MEET WITH T. DUMBROFF RE: SAME (0.2) | 0.70 | 514.50 |
| 08/11/26 | TJD | CONTINUE ANALYZING DIRECTOR COMPENSATION CONTRACTS | 1.20 | 510.00 |
| 08/12/26 | ADM | MEETING WITH T. DUMBROFF RE: CAMP DIRECTOR BONUS ANALYSIS | 1.20 | 882.00 |
| 08/12/26 | ADM | REVIEW AND ANALYZE DIRECTOR AGREEMENTS RE: BONUS ANALYSIS | 1.30 | 955.50 |
| 08/12/26 | ADM | CALL WITH J. BEETS AND T. DUMBROFF RE: CAMP DIRECTOR BONUS ANALYSIS AND OUTSTANDING CASE ISSUES | 1.00 | 735.00 |
| 08/12/26 | TJD | MEET WITH A. MILLIARESSIS RE DIRECTOR COMP | 1.20 | 510.00 |
| 08/12/26 | TJD | CONTINUE REVISING DIRECTOR BONUS ANALYSIS | 0.70 | 297.50 |
| 08/12/26 | TJD | MEET WITH A. MILLIARESSIS AND FTI RE DIRECTOR COMPENSATION AND BONUS | 0.80 | 340.00 |
| 08/12/26 | TJD | CONTINUE ANALYZING DIRECTOR COMPENSATION CONTRACTS | 0.20 | 85.00 |
| 08/12/26 | FRY | REVIEW UPDATED CHART RE EMPLOYEE BONUS | 0.30 | 345.00 |
| 08/17/26 | FRY | CALL WITH CLIENT AND FTI RE CAMP DIRECTOR BONUSES | 0.50 | 575.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | DMB | CALL WITH, CLIENT FTI AND CS TEAM RE: DIRECTOR BONUSES | 0.50 | 625.00 |
| 08/17/26 | ADM | CALL WITH FTI, CS AND CROS RE: EMPLOYEE BONUSES | 0.50 | 367.50 |
| 08/31/26 | ADM | REVIEW MATTERS RE: DIRECTOR COMP AND CORRESPONDENCE WITH F. YUDKIN RE: SAME | 0.20 | 147.00 |

**FEE APPLICATION PREPARATION** **65.20** **35,563.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.50 | 630.00 |
| 08/04/26 | ADM | REVIEW AND REVISE CNO RE: A&M MFS | 0.20 | 147.00 |
| 08/05/26 | ADM | REVIEW ORDER AND CORRESPOND WITH ARO RE: SSG FEES | 0.10 | 73.50 |
| 08/06/26 | MMH | FINALIZE CS FINAL FEE APP | 0.90 | 436.50 |
| 08/06/26 | MMH | FINALIZE ES FINAL FEE APP FOR FILING | 0.20 | 97.00 |
| 08/06/26 | MMH | COORDINATE FILING OF CNOS RE: PROVINCE MONTHLY FEE APPS | 0.10 | 48.50 |
| 08/06/26 | DED | DRAFT NOTICE OF RATE INCREASE AND CIRCULATE SAME FOR REVIEW (0.6); EMAILS WITH A. MILLIARESSIS AND ACCOUNTING RE FIRMWIDE RATES FOR 2025 (0.2) | 0.80 | 336.00 |
| 08/06/26 | FRY | CONFER WITH FTI RE SSG FEE (.2); EMAILS RE SAME (.2) | 0.40 | 460.00 |
| 08/10/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 5.40 | 2,268.00 |
| 08/11/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 7.50 | 3,150.00 |
| 08/12/26 | ADM | CALL WITH D. DELEHANTY RE: FEE STATEMENT AND PRIVILEGE AND REDACTION REVISIONS | 0.50 | 367.50 |
| 08/12/26 | ADM | CALL WITH J. ABERASTURI RE: CRO FEE STATEMENT | 0.20 | 147.00 |
| 08/12/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 6.80 | 2,856.00 |
| 08/12/26 | JAA | PREPARE COMBINED MONTHLY COMPENSATION REPORT FOR CRO AND ARO FEES | 3.00 | 1,455.00 |
| 08/12/26 | JAA | CALL WITH A. MILLIARESSIS RE: CRO AND ARO FEE STATEMENT | 0.20 | 97.00 |
| 08/12/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN/W. USATINE RE: FEE REQUESTS | 0.70 | 1,260.00 |
| 08/13/26 | ADM | REVIEW AND REVISE CRO/ARO FEE STATEMENT | 0.90 | 661.50 |
| 08/13/26 | JAA | REVIEW AND REVISE RESTRUCTURING OFFICER COMBINED FEE STATEMENT | 0.50 | 242.50 |
| 08/13/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.00 | 420.00 |
| 08/14/26 | FRY | REVIEW AND COMMENT ON MONTHLY STATEMENT RE CRO AND ASSOCIATE CRO SERVICES | 0.30 | 345.00 |
| 08/16/26 | JAA | EMAILS WITH CRO AND ARO RE: MONTHLY FEE STATEMENT | 0.10 | 48.50 |

**COLE SCHOTZ P.C.**

Re: CHAPTER 11 REORG. DEBTOR
Client/Matter No. 71829-0001

Invoice Number 1048393
September 30, 2026


| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | JAA | REVIEW AND REVISE CRO & ARO COMBINED FEE STATEMENT | 1.10 | 533.50 |
| 08/17/26 | ADM | CORRESPONDENCE TO D. DELEHANTY RE: CNOS | 0.10 | 73.50 |
| 08/18/26 | DED | DRAFT CNOS FOR COLE SCHOTZ AND FTI (0.6); REVIEW, PREPARE, FILE AND SERVE SAME (0.6) | 1.20 | 504.00 |
| 08/18/26 | ADM | REVIEW AND REVISE CNO RE: CS FEES (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 08/18/26 | ADM | CORRESPONDENCE WITH FTI (0.1); FINALIZE CNO AND COORDINATE FILING WITH D. DELEHANTY (0.1) | 0.20 | 147.00 |
| 08/18/26 | ADM | REVIEW CRO MFS (0.7); CORRESPONDENCE RE: SAME (0.1) | 0.80 | 588.00 |
| 08/18/26 | ADM | REVIEW INVOICE RE: PRIVILEGE AND REDACTION | 1.20 | 882.00 |
| 08/18/26 | ADM | REVIEW AND REVISE CNO RE: FTI FEES (0.2); CORRESPONDENCE TO FTI RE: SAME (0.1) | 0.30 | 220.50 |
| 08/19/26 | ADM | REVIEW INVOICE RE PRIVILEGE AND REDACTION | 2.70 | 1,984.50 |
| 08/19/26 | JAA | EMAILS WITH CRO AND ARO RE: FEE STATEMENT | 0.10 | 48.50 |
| 08/20/26 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION | 2.50 | 1,050.00 |
| 08/20/26 | DED | REVIEW, PREPARE, FILE AND SERVE CRO AND ARO FEE STATEMENT | 0.60 | 252.00 |
| 08/20/26 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.50 | 1,725.00 |
| 08/20/26 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.30 | 1,690.50 |
| 08/21/26 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION | 4.60 | 1,932.00 |
| 08/24/26 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION | 4.20 | 1,764.00 |
| 08/25/26 | FRY | COORDINATE FILING OF KROLL FEE STATEMENT | 0.20 | 230.00 |
| 08/25/26 | DED | DRAFT SECOND MONTHLY FEE STATEMENT FOR JULY 2026 (2.6); REVIEW, PREPARE, FILE AND SERVE KROLL JUNE-JULY 2026 MFS (0.4) | 3.00 | 1,260.00 |
| 08/26/26 | FP | REVIEW DRAFT CS MFS AND DISCUSS DRAFT INVOICE WITH A. MILLIARESSIS | 0.30 | 126.00 |
| 08/26/26 | ADM | FURTHER REVIEW INVOICE RE: PRIVILEGE AND REDACTION | 2.10 | 1,543.50 |
| 08/27/26 | FP | REVIEW AND DISCUSS CS JULY INVOICE/MFS WITH A. MILLIARESSIS | 0.20 | 84.00 |
| 08/28/26 | FP | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 0.20 | 84.00 |
| 08/31/26 | ADM | PREPARE MONTHLY FEE STATEMENT | 1.30 | 955.50 |
| 08/31/26 | ADM | FINAL REVIEW OF INVOICE RE: PRIVILEGE AND REDACTIONS | 0.90 | 661.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | ADM | REVISE, FINALIZE AND COMPILE CS MFS FOR FILING (0.7); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.80 | 588.00 |
| 08/31/26 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.50 | 575.00 |
| 08/31/26 | FP | REVIEW REVISED CS JULY INVOICE | 0.30 | 126.00 |
| 08/31/26 | FP | PREPARE, FILE AND COORDINATE SERVICE OF COLE SCHOTZ JULY MFS | 0.40 | 168.00 |

**FEE EMPLOYMENT** **28.00** **26,401.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/26 | JAA | EMAIL PARTIES RE: OCP DECLARATIONS | 0.20 | 97.00 |
| 08/02/26 | FRY | EMAIL TO CS TEAM RE OCP DECLARATIONS | 0.20 | 230.00 |
| 08/03/26 | DED | REVIEW, PREPARE, FILE AND SERVE MOTION TO AMEND CRO RETENTION ORDER | 0.50 | 210.00 |
| 08/03/26 | WAU | REVIEW SUPPLEMENT TO CRO MOTION | 0.30 | 412.50 |
| 08/03/26 | FRY | FURTHER REVIEW AND REVISE MOTION TO AMEND CRO AGREEMENT | 0.60 | 690.00 |
| 08/03/26 | ADM | CORRESPONDENCE WITH UST RE: KROLL RETENTION (0.1); REVIEW ORDER (0.2); PREPARE AND SUBMIT SAME TO CHAMBERS (0.2) | 0.50 | 367.50 |
| 08/03/26 | ADM | CORRESPONDENCE WITH OCPS RE: RETENTION ISSUES | 0.20 | 147.00 |
| 08/03/26 | ADM | REVIEW MOTION RE: AMENDMENT TO CRO RETENTION | 0.30 | 220.50 |
| 08/03/26 | TJD | FINALIZE MOTION TO AMEND RESTRUCTURING OFFICER ORDER | 0.30 | 127.50 |
| 08/03/26 | TJD | COORDINATE FILING OF MOTION TO AMEND CRO RETENTION | 0.10 | 42.50 |
| 08/04/26 | DMB | CALL WITH CS TEAM RE: RETENTION PAPERS | 0.50 | 625.00 |
| 08/04/26 | DMB | REVIEW ISSUES RE: MCDERMOTT RETENTION | 0.60 | 750.00 |
| 08/04/26 | DED | REVIEW, PREPARE, FILE AND SERVE COLE SCHOTZ SUPPLEMENTAL RETENTION DECLARATION | 0.40 | 168.00 |
| 08/04/26 | JAA | RECEIPT AND REVIEW OF MCDERMOTT APPLICATION FOR EMPLOYMENT | 0.20 | 97.00 |
| 08/04/26 | JAA | CALL WITH OCPS AND CS TEAM RE: OCP DECLARATIONS | 0.30 | 145.50 |
| 08/04/26 | JAA | REVISE SUPPLEMENTAL SIROTA DECLARATION (.1); EMAILS WITH M. SIROTA RE: SAME (.1); EMAILS WITH D. DELEHANTY COORDINATING FILING OF SALE (.1) | 0.30 | 145.50 |
| 08/04/26 | JAA | EMAILS WITH OCPS RE: OCP DECLARATION AND QUESTIONNAIRE | 0.20 | 97.00 |
| 08/04/26 | JAA | REVIEW GGS OCP DECLARATION | 0.20 | 97.00 |
| 08/04/26 | JAA | REVIEW GISSIN OCP DECLARATION | 0.20 | 97.00 |
| 08/04/26 | MDS | REVIEW MDW RETENTION PAPERS | 0.40 | 720.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE MWD RETENTION | 0.40 | 720.00 |
| 08/04/26 | ADM | CALL WITH ISRAEL COUNSEL RE: OCP RETENTION (0.3); REVIEW AND REVISE DECLARATIONS AND QUESTIONNAIRES RE SAME (0.7) | 1.00 | 735.00 |
| 08/04/26 | ADM | REVIEW FINALIZED OCP DECLARATIONS (0.4); COORDINATE WITH J. ABERASTURI RE: SAME (0.2); REVIEW INDEMNIFICATION AGREEMENT (0.2); CONFER WITH CS TEAM RE: SAME (0.1) | 0.90 | 661.50 |
| 08/04/26 | ADM | REVIEW AND REVISE OCP DECLARATIONS | 0.40 | 294.00 |
| 08/04/26 | FRY | CALL WITH ISRAELI COUNSEL RE OCP RETENTION | 0.30 | 345.00 |
| 08/04/26 | FRY | REVIEW COMMITTEE RETENTION PAPERS | 0.50 | 575.00 |
| 08/04/26 | FRY | REVIEW AND COMMENT ON OCP DECLARATIONS | 0.40 | 460.00 |
| 08/05/26 | FP | PREPARE AND FILE DECLARATION OF R. JACOBSON IN SUPPORT OF OCP APPLICATION ON BEHALF OF AMUDSEN DAVIS (.20); DOWNLOAD FILED COPIES AND CIRCULATE TO J. ABERASTURI (.20) | 0.40 | 168.00 |
| 08/05/26 | ADM | CORRESPONDENCE TO AMUDSEN RE: OCP DECLARATION (0.2); REVIEW REVISED DRAFT (0.2); COORDINATE WITH J. ABERASTURI RE: SAME (0.1) | 0.50 | 367.50 |
| 08/05/26 | JAA | REVIEW AMUDSEN OCP DECLARATION | 0.20 | 97.00 |
| 08/05/26 | JAA | EMAILS RE: SERVICE OF OCP DECLARATIONS AND QUESTIONNAIRES | 0.10 | 48.50 |
| 08/06/26 | MDS | CORRESP. TO ADVERSARY D. AZMAN RE: RETENTION OBJECTION | 0.20 | 360.00 |
| 08/06/26 | MDS | TELEPHONE FROM CLIENT A. RAVID RE: COURT HEARING AND MD RETENTION | 0.80 | 1,440.00 |
| 08/13/26 | JAA | EMAIL CITRIN COOPERMAN TEAM RE: OCP DECLARATION AND QUESTIONNAIRE | 0.10 | 48.50 |
| 08/14/26 | ADM | PREPARE AMENDED CRO ORDER AND CIRCULATE TO COMMITTEE | 0.30 | 220.50 |
| 08/14/26 | FRY | CONFER WITH UST RE COMMITTEE RETENTION PAPERS | 0.20 | 230.00 |
| 08/14/26 | FRY | CONFERENCE WITH CS TEAM RE CRO RETENTION | 0.20 | 230.00 |
| 08/14/26 | WAU | REVIEW REVISED CRO RETENTION APPROVAL ORDER AND EMAILS RE: SAME | 0.30 | 412.50 |
| 08/16/26 | ADM | REVIEW COMMITTEE COMMENTS TO CRO RETENTION (0.2); CORRESPONDENCE RE: SAME (0.2) | 0.40 | 294.00 |
| 08/17/26 | MDS | CORRESP. TO ADVERSARY D. AZMAN RE: RETENTION | 0.40 | 720.00 |
| 08/17/26 | FRY | CALL WITH A. RAVID RE COMMITTEE RETENTION ISSUES (.3); FOLLOW UP EMAIL TO M. SIROTA RE SAME | 0.50 | 575.00 |
| 08/17/26 | FRY | EMAILS RE CRO RETENTION ORDER | 0.20 | 230.00 |
| 08/17/26 | ADM | REVIEW COMMITTEE DISCLOSURES | 0.20 | 147.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | WAU | REVIEW EMAILS RE: CRO RETENTION ORDER | 0.20 | 275.00 |
| 08/17/26 | ADM | CORRESPONDENCE WITH CITRIN AND CLIENT TEAMS RE: RETENTION | 0.20 | 147.00 |
| 08/17/26 | ADM | CALL WITH F. YUDKIN, M. SIROTA AND CROS RE: RETENTION ISSUES | 0.30 | 220.50 |
| 08/17/26 | ADM | CORRESPONDENCE TO COMMITTEE TEAM RE: CRO ORDER | 0.20 | 147.00 |
| 08/18/26 | ADM | REVIEW AND CIRCULATE COMMENTS RE CITRIN OCP DECLARATION | 0.30 | 220.50 |
| 08/18/26 | JAA | RECEIPT AND REVIEW OF CITRIN COOPER OCP DECLARATION | 0.30 | 145.50 |
| 08/18/26 | MDS | TELEPHONE TO ADVERSARY D. AZMAN RE: CRO | 0.50 | 900.00 |
| 08/19/26 | ADM | REVIEW AND FINALIZE CRO ORDER (0.2); CALL WITH COMMITTEE COUNSEL (0.1); COORDINATE FINALIZING AND SUBMISSION WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 08/19/26 | ADM | CORRESPONDENCE TO UST RE: REDLINE OF CRO AMENDMENT ORDER | 0.20 | 147.00 |
| 08/19/26 | JAA | REVIEW DRAFT NOTICE OF RATE INCREASE | 0.10 | 48.50 |
| 08/19/26 | MDS | TELEPHONE TO CLIENT A. RAVID/D. SASSON RE: RETENTION | 0.50 | 900.00 |
| 08/19/26 | WAU | REVIEW NOTICE OF FEES FOR BONDHOLDER PROFESSIONALS AND EMAIL RE: SAME | 0.10 | 137.50 |
| 08/19/26 | FRY | CALL FROM UST RE COMMITTEE RETENTION | 0.20 | 230.00 |
| 08/19/26 | DED | PREPARE AMENDED CRO ORDER (0.2); AND EMAIL CHAMBERS SAME REQUESTING ENTRY ON THE DOCKET (0.2) | 0.40 | 168.00 |
| 08/20/26 | FRY | CONFER WITH M. SIROTA RE COMMITTEE RETENTION | 0.20 | 230.00 |
| 08/20/26 | JAA | CALL WITH CITRIN COOPER AND CS TEAMS RE: OCP ENGAGEMENT | 0.40 | 194.00 |
| 08/20/26 | ADM | REVIEW AND COMMENT ON CITRIN OCP REVISIONS (0.3); CALL WITH CITRIN COUNSEL (0.2); REVISE DECLARATION (0.2) | 0.70 | 514.50 |
| 08/20/26 | ADM | CALL WITH CITRIN RE: RETENTION (0.4); FOLLOW UP CALL WITH F. YUDKIN (0.1); REVIEW PII LIST AND CORRESPONDENCE RE: SAME (0.1) | 0.60 | 441.00 |
| 08/20/26 | ADM | PREPARE NOTICE OF RATE INCREASE | 0.20 | 147.00 |
| 08/20/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: RETENTION | 0.40 | 720.00 |
| 08/21/26 | DED | UPDATE NOTICE OF RATE INCREASE (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.60 | 252.00 |
| 08/21/26 | ADM | CORRESPONDENCE WITH UST RE: CRO AMENDMENT ORDER | 0.10 | 73.50 |
| 08/21/26 | ADM | CORRESPONDENCE TO CRO/ARO RE: SUPPLEMENTAL ORDER | 0.20 | 147.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/26 | ADM | REVIEW AND ANALYZE UST COMMENTS TO CRO ORDER (0.2); CORRESPONDENCE RE SAME (0.1) | 0.30 | 220.50 |
| 08/21/26 | ADM | REVIEW AND REVISE NOTICE OF RATE INCREASE (0.3); COORDINATE FILING (0.1) | 0.40 | 294.00 |
| 08/21/26 | FRY | REVIEW UST COMMENTS TO CRO ORDER | 0.20 | 230.00 |
| 08/21/26 | FRY | EMAILS TO/FROM CLIENT RE COMMENTS TO CRO ORDER | 0.20 | 230.00 |
| 08/21/26 | MDS | CORRESP. TO ADVERSARY R. FEINSTEIN RE: PROPOSED EXAMINER | 0.20 | 360.00 |
| 08/24/26 | FRY | EMAILS TO/FROM UST RE CRO ORDER | 0.20 | 230.00 |
| 08/24/26 | FRY | REVIEW CITRIN COOPERMAN ENGAGEMENT LETTER | 0.30 | 345.00 |
| 08/24/26 | FRY | EMAILS WITH CITRIN COOPERMAN RE OCP DECLARATION | 0.20 | 230.00 |
| 08/24/26 | DED | PREPARE AMENDED CRO AND ARO ORDER (0.1); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.30 | 126.00 |
| 08/24/26 | ADM | PREPARE REVISED CRO ORDER (0.3); CORRESPONDENCE WITH J. SPONDER RE: SAME (0.1); COORDINATE SUBMISSION WITH D. DELEHANTY (0.1) | 0.50 | 367.50 |
| 08/24/26 | ADM | FOLLOW UP WITH CITRIN RE OCP RETENTION ADN PII LIST | 0.20 | 147.00 |
| 08/25/26 | ADM | REVIEW DOCKET AND CORRESPOND WITH ARO RE: OCP PAYMENTS | 0.20 | 147.00 |
| 08/25/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE: EXAMINER; POST-CONFIRMATION | 0.50 | 900.00 |
| 08/26/26 | ADM | CALL WITH CITRIN RE: RETENTION (0.1); CORRESPONDENCE RE: SAME (0.!) | 0.20 | 147.00 |
| 08/27/26 | ADM | FOLLOW UP CORRESPONDENCE RE: CITRIN | 0.10 | 73.50 |
| 08/28/26 | KLP | REVIEW AND EDIT PRO HAC APPLICATION AND PREPARE EXHIBITS | 0.20 | 106.00 |
| 08/31/26 | ADM | REVIEW MATTERS ADN CORRESPONDENCE WITH ARO RE: OCP RETENTION ISSUES | 0.20 | 147.00 |
| 08/31/26 | ADM | REVIEW AND PREPARE CITRIN OCP DEC FOR FILING (0.3); COORDINATE WITH F. PISANO RE SAME (0.2) | 0.50 | 367.50 |
| 08/31/26 | FP | PREPARE AND FILE OCP DECLARATION (CITRIN) (0.2); DOWNLOAD FILED COPY (0.1); COORDINATE SERVICE WITH QUESTIONNAIRE (0.1) | 0.40 | 168.00 |

**FINANCING** **103.90** **115,295.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/26 | DMB | REVIEW AND CONSIDER HOMETRUST DIP PROPOSAL FOR BLUESTAR (.2) AND EMAILS WITH COUNSEL FOR HOMETRUST (.1) AND FTI (.2) | 0.50 | 625.00 |
| 07/01/26 | DMB | EMAILS WITH BH COUNSEL RE: OPERATING AGREEMENTS | 0.10 | 125.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | DMB | PREPARE HTB FINAL DIP ORDER | 1.80 | 2,250.00 |
| 08/01/26 | DMB | CALL WITH K. SCHAINMAN RE: KIWI DIP, LANDCO FILING STATUS (.3) AND EMAILS WITH FTI AND K. SCHAINMAN/M. LICHTENSTEIN (.2) RE: SAME | 0.50 | 625.00 |
| 08/01/26 | DMB | EMAILS WITH FTI AND HTB COUNSEL RE: DIP FUNDING | 0.20 | 250.00 |
| 08/01/26 | CET | REVIEW DRAFT FINAL ORDER FOR HOMETRUST BANK AND EMAILS WITH COLE SCHOTZ AND MCDERMOTT TEAMS RE: SAME | 1.20 | 606.00 |
| 08/01/26 | WAU | REVIEW HOME TRUST DIP ORDER AND EMAILS RE: SAME | 0.40 | 550.00 |
| 08/02/26 | DMB | CALL WITH P. ANKER RE: CHATEAUGAY STATUS | 0.50 | 625.00 |
| 08/02/26 | DMB | WORK ON COMMUNITY BANK DIP LOAN AGREEMENT | 0.50 | 625.00 |
| 08/02/26 | DMB | EMAILS WITH HTB COUNSEL AND FTI RE: BLUESTAR DIP FUNDING | 0.30 | 375.00 |
| 08/02/26 | DMB | EMAILS WITH K. SCHAINMAN, M. LICHTENSTEIN AND FTI RE: KIWI EMERGENCY DIP, LIENS | 0.60 | 750.00 |
| 08/02/26 | DMB | EMAILS WITH CHATEAUGAY PARTIES, INCLUDING COUNSEL FOR COMMUNITY BANK AND H. LYONS, RE: DIP ORDER, AUCTION/PURCHASE AGREEMENT STATS | 0.50 | 625.00 |
| 08/02/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: KIWI DIP FUNDING | 0.30 | 375.00 |
| 08/02/26 | DMB | CALLS WITH M. LICHTENSTEIN RE: KIWI EMERGENCY DIP | 0.30 | 375.00 |
| 08/02/26 | DMB | PREPARE APPLICATION IN LIEU RE KIWI EMERGENCY DIP | 0.90 | 1,125.00 |
| 08/02/26 | DMB | PREPARE DIP FINANCING TERM SHEET (KIWI) | 0.90 | 1,125.00 |
| 08/02/26 | DMB | PREPARE CONSENT ORDER RE: KIWI EMERGENCY DIP | 0.30 | 375.00 |
| 08/02/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ AND MCDERMOTT TEAMS RE: FINAL DIP ORDER AND RELATED ISSUES | 0.20 | 101.00 |
| 08/02/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: HTB DIP ORDER | 0.20 | 250.00 |
| 08/02/26 | FRY | REVIEW COMMITTEE COMMENTS TO PINE FOREST DIP | 0.30 | 345.00 |
| 08/02/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING BNH DIP CREDIT AGREEMENT | 0.30 | 285.00 |
| 08/02/26 | WAU | REVIEW COMMENTS TO CBNA/HTB DIP ORDER AND EMAILS RE: SAME | 0.30 | 412.50 |
| 08/02/26 | JGS | REVISED CHATEAUGAY DIP FACILITY | 2.70 | 2,997.00 |
| 08/02/26 | SBE | CALL WITH J STEFANICK RE CBNA DIP; REVIEW AND PROVIDE COMMENTS TO LOAN AGREEMENT AND NOTE | 2.00 | 1,420.00 |
| 08/03/26 | DMB | FINALIZE COMMUNITY BANK DIP ORDER | 0.70 | 875.00 |
| 08/03/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: ADJOURNING CASH COLLATERAL, RELATED STATUS | 0.20 | 250.00 |
| 08/03/26 | DMB | CALL WITH COMMUNITY BANK COUNSEL RE: FINAL DIP ORDER, BUDGET AND RELATED ISSUES | 0.20 | 250.00 |
| 08/03/26 | DMB | CALL WITH P. ANKER RE: CHATEAUGAY STATUS | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | DMB | CALLS (.4) AND EMAILS (.4) WITH COMMITTEE RE: COMMUNITY BANK AND HTB FINAL ORDERS | 0.80 | 1,000.00 |
| 08/03/26 | DMB | CALL WITH SBA COUNSEL RE: STATUS, ADJOURNMENT OF CASH COLLATERAL | 0.20 | 250.00 |
| 08/03/26 | DMB | ADDRESS ISSUES TO FINALIZE KIWI EMERGENCY DIP | 0.40 | 500.00 |
| 08/03/26 | DMB | PREPARE CERTIFICATION CONCERNING ORDER RE KIWI EMERGENCY DIP | 0.20 | 250.00 |
| 08/03/26 | DED | REVIEW, PREPARE, FILE AND SERVE APPLICATION IN LIEU OF MOTION RE KIWI EMERGENCY DIP (0.4); REVIEW, PREPARE, FILE AND SERVE CERTIFICATION RE PROPOSED ORDER FOR SAME (0.4); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER (0.2) | 1.00 | 420.00 |
| 08/03/26 | MMH | REVISE NOTICE OF ADJOURNMENT PER D. BASS COMMENTS | 0.20 | 97.00 |
| 08/03/26 | JGS | REVIEWED DIP FACILITY | 0.40 | 444.00 |
| 08/03/26 | DMB | EMAILS/CALL WITH FTI RE: COMMUNITY BANK BUDGET ISSUES | 0.30 | 375.00 |
| 08/03/26 | DMB | EMAILS WITH P. ANKER RE: CHATEAUGAY BUDGET ISSUES | 0.20 | 250.00 |
| 08/03/26 | DMB | EMAILS WITH COUNSEL FOR BEACON BANK RE: ADJOURNING CASH COLLATERAL HEARING | 0.10 | 125.00 |
| 08/03/26 | DMB | EMAILS WITH COUNSEL FOR BANK OF AMERICA RE: ADJOURNING CASH COLLATERAL HEARING | 0.10 | 125.00 |
| 08/03/26 | DMB | WORK ON APPLICATION IN LIEU RE KIWI EMERGENCY DIP | 0.20 | 250.00 |
| 08/03/26 | DMB | SEVERAL EMAILS WITH BEACON BANK COUNSEL RE: KIWI EMERGENCY DIP | 0.50 | 625.00 |
| 08/03/26 | DMB | EMAILS WITH CLIENT RE: CHATEAUGAY LAKE PRINCIPAL BALANCE | 0.10 | 125.00 |
| 08/03/26 | DMB | EMAILS TO P. MANDARINO AND COUNSEL RE: KIWI EMERGENCY DIP | 0.10 | 125.00 |
| 08/03/26 | DMB | CONSIDERATION OF PROPOSED LANGUAGE TO RESOLVE ENHANCED CAPITAL OBJECTION, 60(B) AND EMAILS RE: SAME | 0.20 | 250.00 |
| 08/03/26 | DMB | FINALIZE/COORDINATE FILING OF KIWI EMERGENCY DIP AND EMAIL TO COURT RE: SAME | 0.20 | 250.00 |
| 08/03/26 | DMB | EMAIL TO UST RE: KIWI EMERGENCY DIP | 0.10 | 125.00 |
| 08/03/26 | SBE | FINALIZE COMMENTS TO CBNA CREDIT AGREEMENT (1.9); REVIEW AND PROVIDE COMMENTS TO BNH CREDIT (1.7) | 3.60 | 2,556.00 |
| 08/03/26 | DMB | WORK ON FINALIZING HOMETRUST FINAL DIP ORDER INCLUDING EMAILS WITH HOMETRUST COUNSEL (.4) REVIEW AND CONSIDERATION OF HOMETRUST REVISIONS TO COMMITTEE COMMENTS (.4) AND EMAILS (.3) AND CALL (.2) WITH COMMITTEE RE: SAME | 1.30 | 1,625.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | DMB | WORK ON COMMUNITY BANK DIP LOAN AGREEMENT (.6) AND RELATED EMAILS WITH CLIENT, FTI AND CS TEAM (.3) | 0.90 | 1,125.00 |
| 08/04/26 | DMB | ADDRESS ISSUES RE: KIWI DIP, TRANSFER OF BID DEPOSIT FOR DIP FUNDING | 0.40 | 500.00 |
| 08/04/26 | DMB | FINALIZE CBNA SECOND INTERIM DIP ORDER (.7) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.80 | 1,000.00 |
| 08/04/26 | DMB | CALL WITH CLIENT RE: REPS FOR COMMUNITY BANK DIP LOAN AGREEMENT | 0.30 | 375.00 |
| 08/04/26 | DMB | FINALIZE HTB FINAL DIP ORDER (.4) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.50 | 625.00 |
| 08/04/26 | DMB | REVIEW SIGNED HTB DIP ORDER AND EMAIL TO FTI/HTB RE: SAME, FUNDING | 0.10 | 125.00 |
| 08/04/26 | DMB | REVIEW SIGNED ORDER ON KIWI EMERGENCY DIP AND EMAILS WITH K. SCHAINMAN/M. LICHTENSTEIN RE: SAME | 0.10 | 125.00 |
| 08/04/26 | SBE | REVIEW AND PROVIDE COMMENTS TO BNH DIP AGREEMENT (5.2); CALL RE APA REVIEW (1.0) | 6.20 | 4,402.00 |
| 08/04/26 | JGS | REVISED BNH DIP FACILITY | 2.30 | 2,553.00 |
| 08/04/26 | JGS | REVISED BNH DIP FACILITY | 2.80 | 3,108.00 |
| 08/05/26 | DMB | COORDINATE TRANSFER OF DEPOSIT ON KIWI TO FUND DIP | 0.20 | 250.00 |
| 08/05/26 | DMB | CONSIDERATION OF FIDELITY DRAFT DIP TERM SHEET FOR ONE CANAL | 0.30 | 375.00 |
| 08/05/26 | DMB | REVIEW ISSUES RE: ENHANCED CAPITAL TRANSACTION, INCLUDING EMAILS WITH CLIENT (.3) AND DISCUSSIONS WITH D. HARRIS (.8) RE: SAME | 1.10 | 1,375.00 |
| 08/05/26 | DMB | CONTINUE TO WORK ON ISSUES RE: COMMUNITY BANK DIP AGREEMENT, INCLUDING EMAILS WITH BANK'S COUNSEL (.3), CS TEAM (.4) AND FTI (.3) | 1.00 | 1,250.00 |
| 08/05/26 | FRY | REVIEW EMAILS RE ENHANCED OBJECTION TO DIP/SALE | 0.40 | 460.00 |
| 08/05/26 | ADM | CALL WITH FTI RE: ONE CANAL CASH COLLATERAL | 0.30 | 220.50 |
| 08/05/26 | JGS | REVISED CHATEAUGAY DIP AGREEMENT | 1.30 | 1,443.00 |
| 08/05/26 | FRY | REVIEW ORCA FUNDING DISCOVERY REQUESTS | 0.40 | 460.00 |
| 08/05/26 | DJH | REVIEW AND COMMENT ON DRAFT BNH DIP CREDIT AGREEMENT | 0.70 | 665.00 |
| 08/05/26 | DJH | DISCUSS ENHANCED OBJECTION TO SALE TRANSACTION WITH D. BASS | 0.80 | 760.00 |
| 08/06/26 | DMB | EMAILS WITH COMMITTEE RE: COMMUNITY BANK DIP LOAN DOCUMENTS | 0.20 | 250.00 |
| 08/06/26 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES, KIWI DIP ORDER | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | DMB | CALL WITH CLIENT, CS TEAM RE: ENHANCED CAPITAL AND RELATED TRANSACTION | 0.40 | 500.00 |
| 08/06/26 | DMB | REVIEW TITLE RESULTS FOR BAHS AND GREEN LANE | 0.30 | 375.00 |
| 08/06/26 | DMB | WORK TO FINALIZE COMMUNITY BANK DIP LOAN AGREEMENT, RELATED DOCUMENTS | 0.30 | 375.00 |
| 08/06/26 | DMB | EMAILS WITH CLIENT AND FTI RE: DIP AGENT FEES | 0.20 | 250.00 |
| 08/06/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: ADJOURNMENT OF FINAL DIP HEARING | 0.20 | 250.00 |
| 08/06/26 | SBE | UPDATE COMMENTS TO BNH DIP LOAN AGREEMENT (0.3); CORRESPONDENCE RE SAME (0.2) | 0.50 | 355.00 |
| 08/06/26 | JGS | REVISED CHATEAUGAY LOAN AGREEMENT | 0.70 | 777.00 |
| 08/06/26 | JGS | REVIEWED BNH LOAN AGREEMENT | 0.60 | 666.00 |
| 08/06/26 | DJH | CALL WITH COMPANY AND D. BASS REGARDING ENHANCED CAPITAL TRANSACTIONS | 0.40 | 380.00 |
| 08/06/26 | DJH | REVIEW AND ANALYZE TITLE RESULTS REGARDING ENHANCED CAPITAL | 0.30 | 285.00 |
| 08/06/26 | FRY | CALL RE ENHANCED CAPITAL OBJECTION | 0.30 | 345.00 |
| 08/06/26 | FRY | CALL WITH COUNSEL FOR ORCA FUNDING RE DISCOVERY REQUESTS | 0.50 | 575.00 |
| 08/07/26 | DMB | EMAILS WITH SBA COUNSEL RE: ADJOURNMENT OF CASH COLLATERAL FINAL HEARING | 0.10 | 125.00 |
| 08/07/26 | DMB | EMAILS WITH ONE CANAL COUNSEL RE: ADJOURNMENT OF CASH COLLATERAL FINAL HEARING | 0.10 | 125.00 |
| 08/07/26 | DMB | EMAILS WITH BEACON COUNSEL RE: ADJOURNMENT OF CASH COLLATERAL FINAL HEARING AND STATUS OF KIWI LANDCO | 0.20 | 250.00 |
| 08/07/26 | DMB | EMAIL TO BANK OF AMERICA COUNSEL RE: ADJOURNMENT OF CASH COLLATERAL FINAL HEARING | 0.10 | 125.00 |
| 08/07/26 | JGS | REVISED BNH LOAN AGREEMENT | 0.90 | 999.00 |
| 08/07/26 | WAU | REVIEW BUDGET TO ACTUALS REPORTING | 0.30 | 412.50 |
| 08/07/26 | TJD | REVIEW CASH COLLATERAL MOTION | 0.30 | 127.50 |
| 08/07/26 | DMB | CALL WITH H. LYON'S COUNSEL, J. MATOUR, RE: ADJOURNMENT OF FINAL DIP HEARING | 0.20 | 250.00 |
| 08/07/26 | DMB | CALL WITH P. ANKER RE: ADJOURNMENT OF FINAL DIP HEARING, RELATED ISSUES | 0.10 | 125.00 |
| 08/07/26 | DMB | EMAILS WITH COMMUNITY BANK RE: ADJOURNING FINAL DIP HEARING | 0.30 | 375.00 |
| 08/09/26 | DMB | EMAILS WITH CLIENT/COMMUNITY BANK RE: DIP FUNDING, EXECUTED LOAN DOCUMENTS | 0.30 | 375.00 |
| 08/10/26 | DMB | EMAILS (.2) AND CALL (.2) WITH FTI RE: COMMUNITY BANK DIP | 0.40 | 500.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | DMB | WORK TO FINALIZE DELIVERY OF ALL COMMUNITY BANK DIP LOAN AND RELATED DOCUMENTS, INCLUDING EMAILS WITH CLIENT (.2), EMAILS WITH CAMP DIRECTOR (.1), EMAILS WITH COMMUNITY BANK (.1) | 0.40 | 500.00 |
| 08/10/26 | DMB | CALLS WITH COMMUNITY BANK'S COUNSEL RE: FUNDING OF DIP | 0.30 | 375.00 |
| 08/11/26 | DMB | EMAILS WITH HOMETRUST COUNSEL RE: DIP PAYOFF AND DAM LOAN TERMINATION | 0.30 | 375.00 |
| 08/11/26 | DMB | EMAILS AND CALL WITH FTI RE: DIP DRAW FOR BLUESTAR | 0.30 | 375.00 |
| 08/11/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: DIP LOAN DOCUMENTS, WIRE PROTOCOLS | 0.20 | 250.00 |
| 08/11/26 | DMB | EMAILS WITH DIP LENDER'S COUNSEL RE: DIP LOGISTICS, ADDITIONAL BORROWING REQUIREMENTS | 0.30 | 375.00 |
| 08/12/26 | ADM | CALL WITH FTI RE: BUDGETS/DIP REPORTING | 0.20 | 147.00 |
| 08/12/26 | WAU | REVIEW FTI ANALYSIS OF REMAINING DIP AVAILABILITY AND CURRENT CASH POSITIONS AND EMAILS RE: SAME | 0.40 | 550.00 |
| 08/12/26 | DJH | REVIEW FTI ANALYSIS ON AVAILABLE LIQUIDITY AND DIP DRAWS | 0.30 | 285.00 |
| 08/12/26 | MDS | TELEPHONE FROM ACCOUNTANT FTI RE: BUDGET | 0.40 | 720.00 |
| 08/12/26 | DMB | CALL WITH COUNSEL FOR COMMITTEE RE: KIWI UPDATE, OTHER PENDING MATTERS | 0.90 | 1,125.00 |
| 08/12/26 | MDS | REVIEW DIP LOAN ANALYSIS - CASH | 0.60 | 1,080.00 |
| 08/13/26 | DMB | EMAILS WITH KIWI DIP LENDER RE; STATUS, ADDITIONAL LOAN/SALE DEPOSIT, CLOSING TIMELINE | 0.30 | 375.00 |
| 08/13/26 | DMB | EMAILS WITH SBA RE: LOAN DOCUMENTS | 0.20 | 250.00 |
| 08/13/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: ONE CANAL | 0.20 | 250.00 |
| 08/13/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: KIWI DIP TERM SHEET, REQUIRED CLEANUP | 0.20 | 250.00 |
| 08/13/26 | AAT | REVISE FINAL CASH MANAGEMENT ORDER | 1.10 | 781.00 |
| 08/13/26 | AAT | EMAIL WITH COMMITTEE RE: FINAL CASH MANAGEMENT ORDER | 0.20 | 142.00 |
| 08/13/26 | ADM | CALL WITH J. BEETS RE: WATERFALL ANALYSIS AND ONE CANAL STRATEGY | 0.90 | 661.50 |
| 08/13/26 | DED | REVIEW MCA LOANS AND REDACT SAME FOR PRIVILEGE | 3.00 | 1,260.00 |
| 08/13/26 | FRY | EMAILS TO/FROM FTI RE BUDGET | 0.20 | 230.00 |
| 08/13/26 | DJH | REVIEW FTI ANALYSIS OF ADDITIONAL ADMIN COSTS AND PROFESSIONAL FEES | 0.30 | 285.00 |
| 08/13/26 | MDS | REVIEW FTI REVISED ANALYSIS AND INTERNAL CALLS | 0.90 | 1,620.00 |
| 08/14/26 | DJH | REVIEW FTI ANALYSIS REGARDING BUDGET REFORECAST | 0.40 | 380.00 |
| 08/14/26 | AAT | REVIEW COMMITTEE EDITS TO FINAL CASH MANAGEMENT ORDER AND REVISE SAME | 0.30 | 213.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | AAT | EMAILS WITH FTI RE: FINAL CASH MANAGEMENT ORDER | 0.20 | 142.00 |
| 08/14/26 | MDS | REVIEW FTI REVISED BUDGET AND CORRESPONDENCE TO FTI | 0.60 | 1,080.00 |
| 08/14/26 | FRY | REVIEW BUDGET TO ACTUAL REPORT | 0.30 | 345.00 |
| 08/14/26 | WAU | REVIEW REVISED/UPDATED CASH FORECASTS AND EMAILS RE: SAME | 0.40 | 550.00 |
| 08/14/26 | WAU | REVIEW BUDGET-TO-ACTUAL REPORTS AND EMAILS RE: SAME | 0.30 | 412.50 |
| 08/17/26 | MDS | TELEPHONE FROM CLIENT A. RAVID RE: UCC; BUDGET ISSUES | 0.50 | 900.00 |
| 08/17/26 | DJH | CORRESPOND REGARDING BNH FUNDING REQUEST | 0.30 | 285.00 |
| 08/17/26 | AAT | EMAILS WITH FTI RE: FINAL CASH MANAGEMENT ORDER | 0.10 | 71.00 |
| 08/17/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: KIWI DIP STATUS | 0.20 | 250.00 |
| 08/17/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: KIWI AND COMMUNITY BANK DIP ORDERS | 0.20 | 250.00 |
| 08/17/26 | DMB | EMAILS WITH FTI RE: BNH DIP FUNDING STATUS | 0.20 | 250.00 |
| 08/17/26 | WAU | REVIEW EMAILS/SCHEDULES RE: REVISED BUDGET AND PRO FEES FORECAST | 0.40 | 550.00 |
| 08/18/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: KIWI DIP AND SALE ISSUES | 0.20 | 250.00 |
| 08/18/26 | DMB | REVIEW/CONSIDER ISSUES RE: WINDSOR MOUNTAIN SALE, DIP | 0.20 | 250.00 |
| 08/18/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: COMMUNITY BANK FINAL ORDER STATUS | 0.20 | 250.00 |
| 08/18/26 | DMB | CALL WITH COMMITTEE COUNSEL RE: ONE CANAL STATUS | 0.30 | 375.00 |
| 08/18/26 | MDS | REVIEW SSG DRAFT OF FUNDS; WATERFALL | 0.80 | 1,440.00 |
| 08/18/26 | AAT | CORRESPONDENCE WITH COMMITTEE AND CS TEAM RE: FINAL CASH MANAGEMENT ORDER | 0.40 | 284.00 |
| 08/18/26 | AAT | REVIEW COMMITTEE REVISIONS TO FINAL CASH MANAGEMENT ORDER AND REVISE SAME | 0.20 | 142.00 |
| 08/18/26 | AAT | EMAILS WITH FTI, CS TEAM, AND D. SASSON RE: FINAL CASH MANAGEMENT ORDER EDITS | 0.30 | 213.00 |
| 08/18/26 | AAT | EMAIL WITH UST RE: FINAL CASH MANAGEMENT ORDER AND RELATED REDLINES | 0.30 | 213.00 |
| 08/19/26 | DMB | CALL WITH FTI RE: BUDGET ISSUES | 0.60 | 750.00 |
| 08/19/26 | WAU | REVIEW UPDATED BUDGET/FORECAST AND EMAILS RE: SAME | 0.20 | 275.00 |
| 08/19/26 | FRY | CALL WITH FTI RE DIP BUDGET | 0.60 | 690.00 |
| 08/19/26 | DMB | EMAILS WITH COMMITTEE RE: INTENT TO REVISED KIWI DIP TERM SHEET, PREPARE FINAL ORDER | 0.20 | 250.00 |
| 08/20/26 | AAT | EMAIL WITH UST RE: FINAL CASH MANAGEMENT ORDER | 0.10 | 71.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/26 | WAU | REVIEW EMAILS AND SCHEDULES RE: UPDATED BUDGET/FORECAST | 0.30 | 412.50 |
| 08/20/26 | DJH | CORRESPOND WITH BONDHOLDER COUNSEL REGARDING DIP MILESTONE | 0.40 | 380.00 |
| 08/20/26 | MDS | REVIEW FTI ANALYSIS | 0.20 | 360.00 |
| 08/20/26 | MDS | REVIEW CASH FLOW PROJECTIONS | 0.60 | 1,080.00 |
| 08/20/26 | DMB | EMAILS RE: UPDATING ADDRESS FOR 19 INDIAN TRAIL LOAN STATEMENTS | 0.20 | 250.00 |
| 08/20/26 | DMB | CALL WITH M. BREEN, COMMUNITY BANK COUNSEL, RE: DIP AND SALE ISSUES FOR CHATEAUGAY | 0.40 | 500.00 |
| 08/20/26 | DMB | CALL WITH FTI RE: DIP AND BUDGETING ISSUES FOR KIWI | 0.20 | 250.00 |
| 08/20/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: FORM OF FINAL DIP ORDER (CHATEAUGAY/COMMUNITY BANK) | 0.10 | 125.00 |
| 08/20/26 | DMB | EMAIL TO COMMUNITY BANK COUNSEL, H. LYONS COUNSEL RE: FINAL DIP ORDER | 0.10 | 125.00 |
| 08/20/26 | DMB | EMAILS WITH FTI RE: KIWI FUNDING STATUS | 0.20 | 250.00 |
| 08/20/26 | DMB | WORK ON KIWI FINAL EMERGENCY DIP LOAN APPROVAL DOCUMENTS, INCLUDING PREPARATION OF PROPOSED ORDER (.4) AND REVISIONS TO TERM SHEET (.4) AND EMAIL TO LENDER'S COUNSEL RE: SAME (.1) | 0.90 | 1,125.00 |
| 08/20/26 | DMB | EMAILS WITH COUNSEL FOR COMMUNITY BANK RE: BUDGET | 0.20 | 250.00 |
| 08/20/26 | DMB | WORK ON FINAL DIP ORDER FOR CHATEAUGAY/COMMUNITY BANK | 1.80 | 2,250.00 |
| 08/21/26 | MDS | REVIEW UPDATED BUDGET - FTI | 0.40 | 720.00 |
| 08/21/26 | WAU | REVIEW BUDGET/FORECASTS AND EMAILS AND MULTIPLE EMAILS RE: SAME | 0.40 | 550.00 |
| 08/21/26 | DJH | REVIEW AND ANALYZE DIP REFORECAST SUMMARY | 0.50 | 475.00 |
| 08/21/26 | DJH | REVIEW CORRESPONDENCE REGARDING CHATEAUGAY FINAL DIP ORDER | 0.40 | 380.00 |
| 08/21/26 | DMB | EMAILS (.3) AND CALL (.3) WITH COUNSEL FOR H. LYONS RE: FINAL DIP HEARING, RELATED ISSUES | 0.50 | 625.00 |
| 08/21/26 | DMB | EMAILS WITH LENDER'S COUNSEL RE: KIWI FINAL ORDER | 0.20 | 250.00 |
| 08/21/26 | DMB | EMAILS WITH COUNSEL TO FIDELITY RE: ADJOURNMENT OF CASH COLLATERAL HEARING | 0.20 | 250.00 |
| 08/21/26 | DMB | EMAILS WITH COUNSEL TO SBA RE: ADJOURNMENT OF CASH COLLATERAL HEARING | 0.20 | 250.00 |
| 08/21/26 | DMB | EMAILS WITH COUNSEL FOR COMMUNITY BANK RE: FINAL DIP ORDER, BUDGET ISSUES | 0.40 | 500.00 |
| 08/21/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL AND FTI RE: BUDGET VARIANCE REPORT, REVIEW SAME | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/26 | DMB | REVIEW AND CONSIDER COMMUNITY BANK PROPOSED REVISIONS TO FINAL DIP ORDER AND EMAIL TO COUNSEL FOR COMMUNITY BANK RE: SAME | 0.30 | 375.00 |
| 08/21/26 | DMB | EMAIL FROM/WITH H. LYONS COUNSEL RE: PROPOSED INSERTION TO DIP ORDER RE: SALES | 0.10 | 125.00 |
| 08/21/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: KIWI FINAL ORDER | 0.10 | 125.00 |
| 08/21/26 | DMB | EMAILS WITH COUNSEL TO BEACON BANK RE: ADJOURNMENT OF CASH COLLATERAL HEARING | 0.20 | 250.00 |
| 08/22/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: LANGUAGE REQUESTED BY H. LYONS COUNSEL TO FINAL DIP ORDER RE: SALE PROCESS, RELATED ISSUES (.3), EMAILS WITH COUNSEL FOR H. LYONS RE: SAME (.3) | 0.60 | 750.00 |
| 08/23/26 | DMB | FINALIZE REVISIONS TO KIWI DIP TERM SHEET/FINAL ORDER AND EMAILS WITH M. LICHTENSTEIN RE: SAME | 0.50 | 625.00 |
| 08/23/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: DIP ORDER LANGUAGE, FRIENDS OF CHATEAUGAY BID AND RELATED ISSUES | 0.40 | 500.00 |
| 08/24/26 | FRY | CALL WITH A. RAVID RE BUDGET | 0.20 | 230.00 |
| 08/24/26 | AAT | EMAIL WITH COMMITTEE RE: FINAL CASH MANAGEMENT ORDER | 0.10 | 71.00 |
| 08/24/26 | DMB | EMAILS WITH FTI RE: CHATEAUGAY FUNDING STATUS | 0.20 | 250.00 |
| 08/24/26 | DMB | EMAILS WITH COUNSEL FOR H. LYONS RE: DIP ORDER LANGUAGE REVISIONS FROM FRIENDS GROUP, RELATED ISSUES | 0.20 | 250.00 |
| 08/24/26 | DMB | FINALIZE FINAL ORDER/TERM SHEET FOR KIWI DIP (.3) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.40 | 500.00 |
| 08/24/26 | DMB | CALL WITH P. ANKER RE: CHATEAUGAY DIP ORDER, BUDGET, SALE ISSUES | 0.20 | 250.00 |
| 08/24/26 | AAT | EMAILS WITH UST RE: FINAL CASH MANAGEMENT ORDER | 0.10 | 71.00 |
| 08/24/26 | AAT | REVISE FINAL CASH MANAGEMENT ORDER RE: UST COMMENTS | 0.30 | 213.00 |
| 08/24/26 | DJH | REVIEW AND ANALYZE NEWTEK MOTION FOR RELIEF FROM STAY | 0.40 | 380.00 |
| 08/24/26 | MDS | REVIEW UPDATED BUDGET | 0.60 | 1,080.00 |
| 08/24/26 | WAU | REVIEW EMAILS/SCHEDULES RE: CASH FORECAST AND BUDGET | 0.30 | 412.50 |
| 08/25/26 | WAU | DRAFT FLOW OF FUNDS TEMPLATE AND EMAILS RE: SAME | 0.20 | 275.00 |
| 08/25/26 | WAU | REVIEW KROLL FEE APPLICATION | 0.20 | 275.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | DMB | WORK ON REVISED FINAL DIP ORDER (CHATEAUGAY/COMMUNITY BANK)(0.5); AND EMAILS WITH COUNSEL FOR COMMUNITY BANK AND LYONS RE: SAME, APPLICABLE BUDGET (0.3) | 0.80 | 1,000.00 |
| 08/26/26 | WAU | REVIEW EMAILS/SCHEDULES RE: DIP USAGE AND FORECAST | 0.30 | 412.50 |
| 08/26/26 | DJH | REVIEW CORRESPONDENCE REGARDING BONDHOLDER CASH NEEDS | 0.30 | 285.00 |
| 08/26/26 | DMB | REVIEW AMENDED HTB LETTER AND EMAILS WITH CLIENT RE: EXECUTION OF SAME | 0.20 | 250.00 |
| 08/26/26 | DMB | FINALIZE DRAFT OF FINAL DIP ORDER (COMMUNITY BANK/CHATEAUGAY) (.3) AND EMAILS WITH COUNSEL FOR COMMUNITY BANK AND H. LYONS RE: SAME (.3) | 0.60 | 750.00 |
| 08/27/26 | WAU | REVIEW EMAILS RE: MONTHLY OPERATING REPORTS | 0.10 | 137.50 |
| 08/27/26 | FRY | CALL WITH FTI RE BUDGET | 0.50 | 575.00 |
| 08/27/26 | MDS | REVIEW FUNDING SHORTFALL | 0.20 | 360.00 |
| 08/27/26 | DMB | EMAILS WITH H. LYONS COUNSEL RE: FINAL DIP ORDER COMMENTS | 0.20 | 250.00 |
| 08/27/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: BUDGET ISSUES | 0.20 | 250.00 |
| 08/28/26 | FRY | CALL WITH MISHMERET RE BUDGET | 0.60 | 690.00 |
| 08/28/26 | WAU | REVIEW EMAILS RE: BUDGET TO ACTUAL | 0.20 | 275.00 |
| 08/28/26 | DMB | EMAILS WITH COUNSEL FOR DIP LENDER (COMMUNITY BANK), LYONS RE: FORM OF FINAL DIP ORDER | 0.20 | 250.00 |
| 08/28/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: FORM OF FINAL DIP ORDER (COMMUNITY BANK) | 0.10 | 125.00 |
| 08/28/26 | DJH | CALL WITH M. FRIEDMAN AND DIP LENDERS REGARDING CASH NEEDS AND BUDGETING | 0.60 | 570.00 |
| 08/28/26 | MDS | REVIEW FTI DEBRIEF RE MF CALL FOR DIP | 0.70 | 1,260.00 |
| 08/28/26 | FRY | CALL WITH COUNSEL FOR DAMIS RE DIP CHALLENGE DEADLINE | 0.50 | 575.00 |
| 08/28/26 | FRY | CALL WITH M. FRIEDMAN RE DAMIS REQUEST RE CHALLENGE DEADLINE | 0.30 | 345.00 |
| 08/28/26 | DMB | CALL WITH DIP LENDER, FTI RE: BUDGET ISSUES | 0.60 | 750.00 |
| 08/28/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: COMMUNITY BANK/CHATEAUGAY FINAL DIP ORDER | 0.20 | 250.00 |
| 08/29/26 | WAU | REVIEW BUDGET TO ACTUAL REPORTING AND EMAILS RE: SAME | 0.30 | 412.50 |
| 08/29/26 | CET | REVIEW BUDGET REPORTS AND RELATED EMAILS | 0.60 | 303.00 |
| 08/30/26 | WAU | REVIEW EMAILS RE: BUDGET TO ACTUAL RESULTS; REVIEW ILLUSTRATIVE WATERFALL AND EMAILS RE: SAME | 0.40 | 550.00 |
| 08/31/26 | DMB | CALL WITH BNH AND FTI RE: BUDGET ISSUES | 0.50 | 625.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | DJH | CALL WITH BNH COUNSEL REGARDING BUDGETING | 0.40 | 380.00 |
| 08/31/26 | FRY | CALL WITH CLIENT AND FTI RE BUDGET | 0.50 | 575.00 |
| 08/31/26 | FRY | CALL WITH BNH RE BUDGET | 0.50 | 575.00 |
| 08/31/26 | FRY | CALL WITH FTI RE BNH BUDGET | 0.20 | 230.00 |
| 08/31/26 | WAU | REVIEW UPDATED WATERFALL/FLOW OF FUNDS ANALYSIS AND EMAILS RE: SAME | 0.40 | 550.00 |
| 08/31/26 | DMB | EMAIL WITH COMMITTEE COUNSEL RE: STATUS OF COMMENTS TO COMMUNITY BANK FINAL DIP ORDER | 0.10 | 125.00 |
| 08/31/26 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF COMMUNITY BANK FINAL DIP ORDER | 0.10 | 125.00 |
| 08/31/26 | DMB | REVIEW SIGNED FINAL DIP ORDER (CHATEAUGAY/COMMUNITY BANK) | 0.10 | 125.00 |
| 08/31/26 | DMB | EMAILS WITH FTI RE: FINAL ORDER ON CHATEAUGAY/COMMUNITY BANK | 0.10 | 125.00 |

**LITIGATION** **379.60** **284,762.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | PAS | PREPARED FOR MEETING WITH CREDITORS COMMITTEE COUNSEL | 2.10 | 2,047.50 |
| 08/02/26 | PAS | CALL AND EMAILS WITH A. FIGIEL AND RE: BANK RECORDS REQUEST BY CREDITORS COMMITTEE COUNSEL | 0.70 | 682.50 |
| 08/02/26 | ANF | CALLS WITH P. SELDEN RE BANK ACCOUNT DOCUMENT REVIEW ASSIGNMENT | 0.60 | 255.00 |
| 08/02/26 | ANF | REVIEW RELATIVITY DOCUMENT PRODUCTION FOR USE IN PRODUCTION LOG AND BATES INDEX | 6.30 | 2,677.50 |
| 08/02/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DOCUMENT REVIEW | 0.10 | 73.50 |
| 08/02/26 | FRY | EMAIL TO P. SELDEN RE DOJ INVESTIGATION | 0.10 | 115.00 |
| 08/02/26 | ADR | EMAIL CORRESPONDENCE AND RESPOND TO SAME RE DISCOVERY | 0.20 | 106.00 |
| 08/03/26 | WAU | CONFERENCE WITH UCC COUNSEL RE: DOCUMENT PRODUCTION | 0.40 | 550.00 |
| 08/03/26 | FRY | CALL WITH COMMITTEE RE DISCOVERY REQUESTS | 0.30 | 345.00 |
| 08/03/26 | MDS | TELEPHONE FROM ADVERSARY MDW RE: DOCUMENT PRODUCTION | 0.50 | 900.00 |
| 08/03/26 | BHD | TEAMS CALL WITH P. SELDEN, A. FIGEL RE UCC DOCUMENT REQUESTS AND BANK STATEMENTS | 0.50 | 282.50 |
| 08/03/26 | BHD | TEAMS CALL WITH COUNSEL FOR UCC RE: DOCUMENT REQUESTS AND BANK STATEMENTS | 0.50 | 282.50 |
| 08/03/26 | BHD | REVIEW CREDITORS' COMMITTEE REQUESTS AND NOTES FROM EMPLOYEE CALL TO PREP FOR CALL WITH UCC COUNSEL | 0.90 | 508.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | BHD | TEAMS MEETING WITH P. SELDEN, K. PRUETT AND B. ZAPF RE: CASE ISSUES, INCLUDING CREDITORS' COMMITTEE REQUESTS AND DOCUMENT REVIEW | 0.20 | 113.00 |
| 08/03/26 | BHD | DOCUMENT REVIEW | 2.70 | 1,525.50 |
| 08/03/26 | ANF | ATTENTION TO ISSUE WITH PRODUCTION LINK RE EMAIL BOUNCE | 0.40 | 170.00 |
| 08/03/26 | PAS | TEAMS CALL WITH A. FIGEL, B. DIAMOND RE UCC DOCUMENT REQUESTS AND BANK STATEMENTS | 0.50 | 487.50 |
| 08/03/26 | PAS | PREPARE FOR INTERVIEW WITH M. PELIKOW | 0.60 | 585.00 |
| 08/03/26 | PAS | TEAMS MEETING WITH WITNESS/PARTY, B. ZAPF AND A. SHELTON REGARDING LITIGATION HOLD NOTICE AND DOCUMENT PRESERVATION | 0.50 | 487.50 |
| 08/03/26 | PAS | TEAMS MEETING K. PRUETT, B. ZAPF, AND B. DIAMOND RE: CASE ISSUES, INCLUDING CREDITORS' COMMITTEE REQUESTS AND DOCUMENT REVIEW | 0.20 | 195.00 |
| 08/03/26 | PAS | PREPARE FOR MEETING WITH RE UCC DOCUMENT REQUESTS AND BANK STATEMENTS | 1.00 | 975.00 |
| 08/03/26 | PAS | TEAMS MEETING WITH E. SCHACHEM SHAVIT, Y. HERSHKOVITZ, Y. SAMUELOFF, H. MIMUM, U. ROSENTHAL, A. SHELTON AND BILL ZAPF RE: DEVELOPMENTS IN THE EDNY AND SDNY INVESTIGATIONS AND THE ISA INVESTIGATION | 0.50 | 487.50 |
| 08/03/26 | PAS | TEAMS MEETING WITH COLE SCHOTZ AND CREDITORS COMMITTEE RE: DOCUMENT REQUESTS | 0.40 | 390.00 |
| 08/03/26 | PAS | TEAMS MEETING WITH M. NUDELMAN (COUNSEL FOR POTENTIAL WITNESS/PARTY) AND A. SHELTON REGARDING LITIGATION HOLD NOTICE AND POTENTIAL PARTY'S ROLE WITH SIMAD | 0.30 | 292.50 |
| 08/03/26 | DJH | CALL WITH COMMITTEE REGARDING DOCUMENT PRODUCTIONS | 0.40 | 380.00 |
| 08/03/26 | ANF | CALL WITH CS BANKRUPTCY TEAM, P. SELDEN AND CREDITORS' COMMITTEE RE AVAILABILITY OF BANK DOCUMENTS | 0.50 | 212.50 |
| 08/03/26 | ANF | MULTIPLE CALLS WITH P. SELDEN IN PREPARATION FOR MEETINGS WITH EMPLOYEE AND CREDITORS' COMMITTEE | 0.40 | 170.00 |
| 08/03/26 | ANF | TEAMS CALL WITH P. SELDEN, B. DIAMOND, RE UCC DOCUMENT REQUESTS AND BANK STATEMENTS | 0.50 | 212.50 |
| 08/03/26 | PAS | TEAMS CALL WITH AND A. FIGIEL RE: PRODUCTION TO CREDITORS COMMITTEE | 0.30 | 292.50 |
| 08/03/26 | ALO | TEAMS MEETING WITH M. NUDELMAN (COUNSEL FOR POTENTIAL WITNESS/PARTY), P. SELDEN, B. ZAPF AND A. SHELTON REGARDING LITIGATION HOLD NOTICE AND POTENTIAL PARTY'S ROLE WITH SIMAD | 0.30 | 220.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | PAS | TEAMS MEETING WITH MICHAEL SIROTA AND PHIL SELDEN RE: CREDITORS COMMITTEE | 0.20 | 195.00 |
| 08/03/26 | PAS | COORDINATED SIMAD BOARD AND AUDIT COMMITTEE MATERIALS AND COMMUNICATIONS TRANSFER | 1.10 | 1,072.50 |
| 08/03/26 | ALO | DRAFT NOTES OF MEETING WITH M. NUDELMAN, COUNSEL FOR POTENTIAL WITNESS/PARTY | 0.10 | 73.50 |
| 08/03/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DOCUMENT COLLECTION, SEARCH TERMS AND REVIEW FOR POTENTIAL PRODUCTION IN RESPONSE TO SUBPOENA | 0.40 | 294.00 |
| 08/03/26 | ALO | TEAMS MEETING WITH WITNESS/PARTY, P. SELDEN, B. ZAPF AND A. SHELTON REGARDING LITIGATION HOLD NOTICE AND DOCUMENT PRESERVATION | 0.50 | 367.50 |
| 08/03/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM AND WITNESSES REGARDING DOCUMENT COLLECTION AND LITIGATION HOLDS | 0.20 | 147.00 |
| 08/03/26 | ALO | TEAMS MEETING WITH E. SCHACHEM SHAVIT, Y. HERSHKOVITZ, Y. SAMUELOFF, . H. MIMUM, U. ROSENTHAL, P. SELDEN, A. SHELTON, AND B. ZAPF RE: DEVELOPMENTS IN THE EDNY AND SDNY INVESTIGATIONS AND THE ISA INVESTIGATION | 0.50 | 367.50 |
| 08/03/26 | ALO | DRAFT NOTES OF INTERVIEW OF WITNESS/PARTY AND FOLLOW UP INFORMATION BY EMAIL | 0.20 | 147.00 |
| 08/03/26 | KLP | TEAMS MEETING WITH P. SELDEN, B. ZAPF, AND B. DIAMOND RE: CASE ISSUES, INCLUDING CREDITORS' COMMITTEE REQUESTS AND DOCUMENT REVIEW | 0.20 | 106.00 |
| 08/03/26 | WEZ | TEAMS MEETING WITH WITNESS/PARTY, P. SELDEN AND A. SHELTON REGARDING LITIGATION HOLD NOTICE AND DOCUMENT PRESERVATION | 0.50 | 375.00 |
| 08/03/26 | WEZ | TEAMS MEETING WITH P. SELDEN, K. PRUETT AND B. DIAMOND RE: CASE ISSUES, INCLUDING CREDITORS' COMMITTEE REQUESTS AND DOCUMENT REVIEW | 0.20 | 150.00 |
| 08/03/26 | WEZ | TEAMS MEETING WITH E. SCHACHEM SHAVIT, Y. HERSHKOVITZ, Y. SAMUELOFF, H. MIMUM, U. ROSENTHAL, P. SELDEN AND A. SHELTON RE: DEVELOPMENTS IN THE EDNY AND SDNY INVESTIGATIONS AND THE ISA INVESTIGATION | 0.50 | 375.00 |
| 08/03/26 | WEZ | TEAMS MEETING WITH M. NUDELMAN (COUNSEL FOR POTENTIAL WITNESS/PARTY), P. SELDEN, AND A. SHELTON REGARDING LITIGATION HOLD NOTICE AND POTENTIAL PARTY'S ROLE WITH SIMAD | 0.30 | 225.00 |
| 08/04/26 | PAS | CONFERENCE CALL WITH A. SHELTON REGARDING STRATEGY FOR DOCUMENT COLLECTION AND REVIEW, WITNESS INTERVIEWS AND BOARD DOCUMENTS | 0.30 | 292.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | PAS | MEETING WITH SIMAD EMPLOYEE AND A. SHELTON REGARDING FOLLOW UP INFORMATION RELATED TO EDNY SUBPOENA | 0.30 | 292.50 |
| 08/04/26 | ADR | EMAIL CORRESPONDENCE RE: DISCOVERY | 0.10 | 53.00 |
| 08/04/26 | PAS | CALL RE PREPARATION FOR EDNY MEETING AND REVIEW OF COMMUNICATIONS | 0.10 | 97.50 |
| 08/04/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING COLLECTION OF WITNESS DATA | 0.10 | 73.50 |
| 08/04/26 | MDS | REVIEW IMMEDIATE REPORTS FOR ISRAEL | 0.60 | 1,080.00 |
| 08/04/26 | WAU | CONFERENCE WITH CS TEAM RE: CASE ISSUES AND STRATEGY | 0.40 | 550.00 |
| 08/04/26 | ALO | MEETING WITH SIMAD EMPLOYEE, P. SELDEN AND A. SHELTON REGARDING FOLLOW UP INFORMATION RELATED TO EDNY SUBPOENA | 0.30 | 220.50 |
| 08/04/26 | WAU | REVIEW DRAFT IMMEDIATE REPORT FOR PUBLICATION IN ISRAEL | 0.20 | 275.00 |
| 08/04/26 | ALO | STRATEGIC REVIEW OF NOTES AND OVERVIEW OF DOCUMENTS FOR REVIEW TO ASSESS REVIEW STRATEGY | 0.20 | 147.00 |
| 08/04/26 | ALO | CONFERENCE CALL WITH P. SELDEN AND ALICIA SHELTON REGARDING STRATEGY FOR DOCUMENT COLLECTION AND REVIEW, WITNESS INTERVIEWS AND BOARD DOCUMENTS. | 0.30 | 220.50 |
| 08/04/26 | ALO | TEAMS MEETING WITH K. PRUETT, A. SHELTON, B. DIAMOND AND A. FIGIEL REGARDING STRATEGY FOR DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE | 0.40 | 294.00 |
| 08/04/26 | ANF | ATTENTION TO DOCUMENT UPLOAD TO RELATIVITY RE FILE FROM FTI OF CLIENT-RESPONSIVE DOCUMENTS TO DOJ | 0.80 | 340.00 |
| 08/04/26 | ANF | TEAMS CALL WITH B. DIAMOND, A. SHELTON AND K. PRUETT RE DOCUMENT REVIEW LOGISTICS | 0.50 | 212.50 |
| 08/04/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING SEARCH TERMS | 0.10 | 73.50 |
| 08/04/26 | PAS | TEAMS CALL WITH ATTORNEY J. SEPLOWITZ RE: CLIENT DOCUMENT COLLECTION AND COMMUNICATIONS | 0.60 | 585.00 |
| 08/04/26 | BHD | TEAMS MEETING WITH K. PRUETT, A. SHELTON AND A. FIGIEL REGARDING STRATEGY FOR DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE | 0.40 | 226.00 |
| 08/04/26 | BHD | REVIEW POINTS OF CONTACT LIST FOR DOC REVIEW | 0.20 | 113.00 |
| 08/04/26 | BHD | REVIEW EMPLOYEE DOCUMENTS IN PREPARATION FOR INTERVIEW | 0.70 | 395.50 |
| 08/04/26 | BHD | DOCUMENT REVIEW | 1.80 | 1,017.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | KLP | TEAMS CALL WITH P. SELDEN RE PREPARATION FOR EDNY MEETING AND REVIEW OF COMMUNICATIONS | 0.10 | 53.00 |
| 08/04/26 | KLP | TEAMS CALL WITH A. SHELTON, B. DIAMOND, AND A. FIGIEL RE DOCUMENT REVIEW TAGS AND TOPICS | 0.20 | 106.00 |
| 08/04/26 | PAS | PREP FOR TEAMS MEETING WITH SIMAD EMPLOYEE | 0.70 | 682.50 |
| 08/04/26 | PAS | PREP FOR EMPLOYEE INTERVIEW AND MEETING | 1.10 | 1,072.50 |
| 08/05/26 | DMB | REVIEW AND CONSIDER ORCA'S DISCOVERY REQUESTS | 0.30 | 375.00 |
| 08/05/26 | WEZ | TEAMS CALL WITH P. SELDEN RE: PREPARATION FOR UPCOMING CALLS WITH EMPLOYEES | 0.10 | 75.00 |
| 08/05/26 | WEZ | TEAMS MEETING WITH EMPLOYEE RE: GRAND JURY SUBPOENA AND RELEVANT DOCUMENTS | 0.20 | 150.00 |
| 08/05/26 | WEZ | TEAMS MEETING WITH WITNESS/POTENTIAL PARTY AND P. SELDEN RE: EDNY GRAND JURY SUBPOENA, DOCUMENT HOLD NOTICE, BACKGROUND AND DOCUMENT COLLECTION, AND AFTER ACTION MEETING WITH P. SELDEN | 0.50 | 375.00 |
| 08/05/26 | WEZ | ORGANIZED AND SAVED NOTES FROM CALLS EMPLOYEES | 0.30 | 225.00 |
| 08/05/26 | ADR | EMAIL CORRESPONDENCE RE: DISCOVERY | 0.20 | 106.00 |
| 08/05/26 | ANF | CALL WITH P. SELDEN RE RECEIPT OF WITNESS/POTENTIAL PARTY HARD DRIVE AND UPCOMING INTERVIEW | 0.10 | 42.50 |
| 08/05/26 | KLP | TEAMS CALL WITH P. SELDEN RE SEARCH TERMS AND STRATEGY FOR EDNY MEETING | 0.10 | 53.00 |
| 08/05/26 | ANF | ATTENTION TO ANTICIPATED RECEIPT OF DOCUMENTS AND PLAN OF ACTION | 0.80 | 340.00 |
| 08/05/26 | BHD | EMAILS WITH E-DISCOVERY REGARDING DOCUMENT UPLOADS | 0.30 | 169.50 |
| 08/05/26 | KLP | REVIEW AND ANALYSIS OF INTERVIEW MEMOS, SEARCH TERMS, AND DRAFT OUTLINE FOR MEETING WITH EDNY | 0.50 | 265.00 |
| 08/05/26 | PAS | TEAMS CALL WITH K. PRUETT RE SEARCH TERMS AND STRATEGY FOR EDNY MEETING | 0.10 | 97.50 |
| 08/05/26 | PAS | COORDINATED DOCUMENT COLLECTION FOR EDNY PRODUCTION | 0.40 | 390.00 |
| 08/05/26 | PAS | PREPARED FOR EDNY MEETING WITH ASSISTANT U.S. ATTORNEYS AND FBI | 0.80 | 780.00 |
| 08/05/26 | SLK | VARIOUS CORRESPONDENCE RE: DISCOVERY DEMANDS, MEET AND CONFER (0.2); REVIEW AND ANALYSIS OF SAME (0.3) | 0.50 | 517.50 |
| 08/05/26 | ALO | EMAIL AND TEAMS COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING NOTES OF INTERVIEWS, WITNESS MEETINGS AND DATA COLLECTION | 0.20 | 147.00 |
| 08/05/26 | PAS | PREPARE FOR EMPLOYEE INTERVIEW AND MEETING | 1.60 | 1,560.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | PAS | CALL WITH E. WONG RE: SIMAD EMPLOYEE EMAIL COLLECTION IN RESPONSE TO EDNY-USAO GRAND JURY SUBPOENA | 0.20 | 195.00 |
| 08/05/26 | PAS | TEAMS MEETING WITH N. FRIEDMAN AND B. ZAPF RE: EDNY GRAND JURY SUBPOENA, DOCUMENT HOLD NOTICE, BACKGROUND AND DOCUMENT COLLECTION, AND AFTER ACTION MEETING WITH B. ZAPF | 0.50 | 487.50 |
| 08/05/26 | PAS | PREPARE FOR WITNESS/POTENTIAL PARTY MEETING | 0.80 | 780.00 |
| 08/06/26 | DGJ | CALL WITH OPPOSING COUNSEL REGARDING DISCOVERY REQUESTS AND SCHEDULING (0.4); PREPARE SUMMARY THEREOF (0.3) | 0.70 | 402.50 |
| 08/06/26 | BHD | DOCUMENT REVIEW | 3.10 | 1,751.50 |
| 08/06/26 | WAU | CONFERENCE WITH CLIENT AND CS TEAM RE: CASE ISSUES AND STRATEGY | 0.40 | 550.00 |
| 08/06/26 | WAU | REVIEW EMAILS RE: IMMEDIATE REPORT FOR ISRAEL BONDS | 0.20 | 275.00 |
| 08/06/26 | PAS | TRAVEL AND PREP FOR MEETING AT U.S. ATTORNEY'S OFFICE IN THE EASTERN DISTRICT OF NEW YORK WITH LEAD PROSECUTOR AND FBI SPECIAL AGENT | 3.20 | 3,120.00 |
| 08/06/26 | KLP | REVISE AND EDIT SEARCH TERMS FOR MEETING WITH EDNY AND REVIEW HIT REPORTS (0.5); REVIEW INTERVIEW NOTES AND DOCUMENT REVIEW IN PREPARATION FOR MEETING (0.5) | 1.00 | 530.00 |
| 08/06/26 | KLP | CALL WITH P. SELDEN RE: EDNY/FBI MEETING. | 0.10 | 53.00 |
| 08/06/26 | KLP | TEAMS MEETING WITH A. SHELTON REGARDING REVISIONS TO SEARCH TERMS AND PREPARATIONS FOR MEETING WITH THE US ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF NEW YORK | 0.50 | 265.00 |
| 08/06/26 | DMB | CALL WITH ORCA FUNDING COUNSEL AND CS TEAM RE: DISCOVERY, RELATED ISSUES | 0.50 | 625.00 |
| 08/06/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING PROPOSED SEARCH TERMS, SUGGESTED REVISIONS AND MEETING WITH USAO-EDNY | 0.40 | 294.00 |
| 08/06/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING STRATEGY FOR DOCUMENT COLLECTION AND PROCESSING FOR REVIEW AND RECENTLY RECEIVED DATA | 0.50 | 367.50 |
| 08/06/26 | ADR | EMAIL CORRESPONDENCE RE: DISCOVERY AND RESPOND TO SAME | 0.30 | 159.00 |
| 08/06/26 | ANF | RECEIPT AND REVIEW OF ISRAELI BOARD FILES (0.2); ATTEMPT DOWNLOAD OF SAME (0.1); DRAFT EMAIL TO A. SHELTON AND CS TEAM RE REQUESTED APPROACH TO DOWNLOAD, STORAGE AND REVIEW (0.2); CORRESPOND WITH EDISCOVERY RE SAME (0.1) | 0.60 | 255.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/26 | ALO | CONFERENCE CALL WITH P. SELDEN AND A. SHELTON TO DISCUSS STRATEGY FOR MAXIMIZING EFFICIENCY IN DOCUMENT COLLECTION AND REVIEW | 0.10 | 73.50 |
| 08/06/26 | ALO | TEAMS MEETING WITH EDISCOVERY REGARDING DATA COLLECTION AND DOCUMENT REVIEW | 0.20 | 147.00 |
| 08/06/26 | ALO | TEAMS MEETING WITH K. PRUETT AND A. SHELTON REGARDING REVISIONS TO SEARCH TERMS AND PREPARATIONS FOR MEETING WITH THE US ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF NEW YORK | 0.50 | 367.50 |
| 08/06/26 | SLK | MEETING WITH SLAVUTIN RE: SCHEDULING ORDER, DISCOVERY REQUESTS | 0.50 | 517.50 |
| 08/06/26 | SLK | MEETING WITH D. HARRIS AND D. JOHNER RE: DISCOVERY RESPONSES | 0.30 | 310.50 |
| 08/06/26 | DJH | CALL WITH COUNSEL TO ORCAFUNDING REGARDING MCA LITIGATION | 0.40 | 380.00 |
| 08/06/26 | ALO | REVISE DRAFT SEARCH TERMS, ANALYZE HIT REPORTS TO FURTHER REFINE TERMS AND CONFER WITH EDISCOVERY TEAM REGARDING SAME | 1.60 | 1,176.00 |
| 08/06/26 | PAS | CONFERENCE CALL WITH PHIL SELDEN AND ALICIA SHELTON TO DISCUSS STRATEGY FOR MAXIMIZING EFFICIENCY IN DOCUMENT COLLECTION AND REVIEW | 0.10 | 97.50 |
| 08/06/26 | PAS | CALL WITH K. PRUETT RE: EDNY/FBI MEETING | 0.10 | 97.50 |
| 08/06/26 | PAS | CALL WITH AUSA J. DUGAN RE: EDNY/FBI MEETING | 0.20 | 195.00 |
| 08/07/26 | PAS | MEETING WITH ASSISTANT U.S. ATTORNEY J. DUGAN, FBI SPECIAL AGENT J. STRAWMAN, F. YUDKIN, D. BASS, D. HARRIS AND K. PRUETT RE: STATUS OF SIMAD BANKRUPTCY AND RESPONSE TO DOJ GRAND JURY SUBPOENA | 1.40 | 1,365.00 |
| 08/07/26 | PAS | TRAVEL AND REVIEW NOTES AND AFTER ACTION ITEMS FOR MEETING AT U.S. ATTORNEY'S OFFICE IN THE EASTERN DISTRICT OF NEW YORK WITH LEAD PROSECUTOR AND FBI SPECIAL AGENT | 3.30 | 3,217.50 |
| 08/07/26 | FRY | CALL WITH US ATTORNEY FOR SDNY RE BANKRUPTCY PROCESS | 0.60 | 690.00 |
| 08/07/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT COLLECTION AND PROCESSING | 0.20 | 147.00 |
| 08/07/26 | DJH | PARTICIPATE ON CALL WITH US ATTORNEYS' OFFICE | 0.50 | 475.00 |
| 08/07/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING DISPUTE | 0.40 | 380.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | ANF | CONFERENCE WITH P. SELDEN RE PREPARATION FOR MEETING WITH GOVERNMENT (0.8); DRAFT EMAIL TO CONFIRMING PRODUCTION RECEIVED CONTAINS TOTALITY OF BOARD AND AUDITOR DOCUMENTS AND MATERIALS (0.5); REVIEW RELATIVITY DATA RECEIVED FROM SIMAD BOARD OF DIRECTORS AND AUDITOR'S COMMITTEE (0.7); QUERY TO EDISCOVERY REGARDING SAME; REPORT SAME TO PHIL SELDEN (0.2); CONFERENCE WITH EDISCOVERY RE NEED FOR DOCUMENT IDS FOR DRAW DOWN OF REPORTS (0.3) | 2.50 | 1,062.50 |
| 08/07/26 | ANF | ATTENTION TO RECEIPT OF EMPLOYEE HARD DRIVE RE EMAIL DATA (0.5); DELIVERY TO EDISCOVERY AND ATTENTION TO CONTENTS AND HANDLING OF SAME (0.4) | 0.90 | 382.50 |
| 08/07/26 | SLK | WORK ON OBJECTIONS AND RESPONSES TO DISCOVERY REQUESTS | 0.50 | 517.50 |
| 08/07/26 | SLK | VARIOUS CORRESPONDENCE WITH CLIENT RE: HEARING | 0.20 | 207.00 |
| 08/07/26 | WAU | REVIEW EMAILS RE: ORCA FUNDING DISPUTE SCHEDULING | 0.10 | 137.50 |
| 08/07/26 | ADM | CALL WITH A. TERSIGNI RE: DEBTOR POCS AGAINST THIRD PARTIES (0.2); REVIEW NONDISCHARGABILITY DEADLINES RE SAME AND CIRCULATE TO CS TEAM (0.3) | 0.50 | 367.50 |
| 08/07/26 | DMB | CALL WITH US ATTORNEY FOR EDNY RE: BANKRUPTCY PROCEEDINGS | 0.60 | 750.00 |
| 08/07/26 | BHD | UPDATE DOCUMENT REVIEW TAGGING | 2.30 | 1,299.50 |
| 08/07/26 | KLP | TRAVEL TO AND FROM AND ATTEND MEETING WITH ASSISTANT U.S. ATTORNEY J. DUGAN, FBI SPECIAL AGENT J. STRAWMAN, F. YUDKIN, D. BASS AND D. HARRIS RE: STATUS OF SIMAD BANKRUPTCY AND RESPONSE TO DOJ GRAND JURY SUBPOENA | 3.90 | 2,067.00 |
| 08/09/26 | PAS | CORRESPONDENCE WITH D. ROLLE, COUNSEL FOR EMPLOYEE | 0.20 | 195.00 |
| 08/09/26 | DMB | EMAILS WITH ISRAELI COUNSEL RE: DISCLOSURE ISSUES (PINE FOREST) (.2) AND REVIEW ISSUES RE: VALUE OF TRANSACTION (.2) | 0.40 | 500.00 |
| 08/10/26 | PAS | SIMAD TEAMS CALL WITH B. DIAMOND RE: DOJ INVESTIGATIONS AND DOCUMENT PRODUCTION FROM AUDIT COMMITTEE AND BOARD MEMBERS | 0.30 | 292.50 |
| 08/10/26 | PAS | TEAMS MEETING WITH A. SHELTON AND ISRAEL COUNSEL RE: SIMAD HOLDINGS LTD., ET AL., U.S. DOJ INVESTIGATIONS | 0.50 | 487.50 |
| 08/10/26 | PAS | TEAMS MEETING WITH A. SHELTON RE: SIMAD HOLDINGS LTD., ET AL., - U.S. DOJ INVESTIGATIONS | 0.50 | 487.50 |
| 08/10/26 | PAS | TEAMS MEETING WITH A. SHELTON REGARDING MEETING WITH THE US ATTORNEY'S OFFICE AND PRIORITY DOCUMENT SEARCH AND REVIEW PROTOCOLS | 0.40 | 390.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | PAS | CALL WITH SIMAD EMPLOYEE, CFO, AND D. ROLLE RE: DOJ GRAND JURY PRODUCTION AND REQUESTS FROM DOJ | 0.70 | 682.50 |
| 08/10/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT COLLECTION AND REVIEW RELATED ISSUES (0.3); COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING WITNESS INTERVIEWS (0.3) | 0.60 | 441.00 |
| 08/10/26 | ALO | TEAMS MEETING WITH P. SELDEN, A. SHELTON, AND ISRAEL COUNSEL RE: SIMAD HOLDINGS LTD., ET AL., - U.S. DOJ INVESTIGATIONS | 0.50 | 367.50 |
| 08/10/26 | ALO | TEAMS MEETING WITH A. SHELTON AND P. SELDEN REGARDING MEETING WITH THE US ATTORNEY'S OFFICE AND PRIORITY DOCUMENT SEARCH AND REVIEW PROTOCOLS | 0.40 | 294.00 |
| 08/10/26 | ALO | CONDUCT ANALYSIS OF DOCUMENT PRODUCTIONS TO DEVELOP PRIORITY SEARCH AND REVIEW PROTOCOLS | 0.60 | 441.00 |
| 08/10/26 | PAS | COORDINATED DOCUMENT REVIEW OF PHYSICAL DOCUMENTS FROM EMPLOYEE FOR DOJ GRAND JURY PRODUCTION | 0.60 | 585.00 |
| 08/10/26 | DMB | ADDRESS ISSUES RE: CAMP TAL RESPONSE | 0.60 | 750.00 |
| 08/10/26 | ANF | TEAMS CALL WITH A. FIGIEL RE AUDIT COMMITTEE AND BOARD DOCUMENTS | 0.20 | 85.00 |
| 08/10/26 | BHD | TEAMS CALL WITH A. FIGIEL RE AUDIT COMMITTEE AND BOARD DOCUMENTS | 0.20 | 113.00 |
| 08/10/26 | BHD | WORK WITH EDISCOVERY TO ACCESS BOARD AND AUDIT DOCUMENTS | 0.30 | 169.50 |
| 08/10/26 | BHD | REVIEW BOARD AND AUDIT DOCUMENTS | 0.60 | 339.00 |
| 08/11/26 | BHD | REVIEW COMMUNICATIONS WITH EDISCOVERY AND HIT REPORT FOR UPDATED SEARCH TERMS | 0.20 | 113.00 |
| 08/11/26 | BHD | REVIEW BOARD AND AUDIT COMMITTEE DOCUMENTS | 2.70 | 1,525.50 |
| 08/11/26 | BHD | DRAFT EMAIL MEMO TO P. SELDEN REGARDING BOARD AND AUDIT COMMITTEE MATERIALS | 0.80 | 452.00 |
| 08/11/26 | FRY | EMAIL RE PENDING LITIGATION AND INSURANCE PROCEEDS | 0.40 | 460.00 |
| 08/11/26 | FRY | EMAIL TO COUNSEL FOR D. SHABSELS RE PROOF OF CLAIM | 0.20 | 230.00 |
| 08/11/26 | PAS | REVIEWED BOARD DOCUMENTS AND AUDIT COMMITTEE MATERIALS FOR PRODUCTION TO DOJ | 2.10 | 2,047.50 |
| 08/11/26 | PAS | TEAMS MEETING WITH A. SHELTON AND N. KAISER, COUNSEL FOR MICHAEL SHABSELS, REGARDING LITIGATION HOLD AND PRODUCTIONS IN RESPONSE TO THE EDNY SUBPOENAS | 0.30 | 292.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | PAS | TEAMS MEETING WITH A. SHELTON TO DISCUSS DOCUMENT PRODUCTIONS FROM EMPLOYEES AND THE SIMAD BOARD TO DEVELOP STRATEGY FOR EFFICIENT REVIEW AND PRODUCTION | 0.10 | 97.50 |
| 08/11/26 | PAS | TEAMS MEETING WITH A. SHELTON AND M. NUDELMAN, COUNSEL FOR WITNESS/POTENTIAL PARTY, REGARDING DOCUMENT PRESERVATION | 0.10 | 97.50 |
| 08/11/26 | PAS | AFTER ACTION TEAMS MEETING WITH A. SHELTON REGARDING MEETING WITH COUNSEL FOR MICHAEL SHABSELS AND STRATEGY FOR EXPECTED PRODUCTION OF DOCUMENTS | 0.20 | 195.00 |
| 08/11/26 | DMB | CONSIDERATION OF ISSUES RE: WILLOW LAKE REQUEST FOR MCA LOAN DOCUMENTS AND EMAILS WITH CS TEAM RE: SAME | 0.20 | 250.00 |
| 08/11/26 | ADM | REVIEW REMOVAL EXTENSION MOTION | 0.30 | 220.50 |
| 08/11/26 | FRY | REVIEW AND COMMENT ON MOTION TO EXTEND TIME TO REMOVE ACTIONS | 0.50 | 575.00 |
| 08/11/26 | AAT | PREPARE MOTION TO ENLARGE TIME TO REMOVE ACTIONS | 3.30 | 2,343.00 |
| 08/11/26 | ALO | STRATEGIC REVIEW OF DATA SET FOR RECENTLY RECEIVED DATA AND COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DOCUMENT REVIEW MEMORANDUM FOR STAFF ATTORNEYS | 0.40 | 294.00 |
| 08/11/26 | ALO | TEAMS MEETING WITH P. SELDEN, A. SHELTON AND N. KAISER, COUNSEL FOR MICHAEL SHABSELS, REGARDING LITIGATION HOLD AND PRODUCTIONS IN RESPONSE TO THE EDNY SUBPOENAS | 0.30 | 220.50 |
| 08/11/26 | ALO | AFTER ACTION TEAMS MEETING WITH P. SELDEN AND A. SHELTON REGARDING MEETING WITH COUNSEL FOR MICHAEL SHABSELS AND STRATEGY FOR EXPECTED PRODUCTION OF DOCUMENTS | 0.20 | 147.00 |
| 08/11/26 | ALO | TEAMS MEETING WITH P. SELDEN AND A. SHELTON TO DISCUSS DOCUMENT PRODUCTION FROM EMPLOYEES AND SIMAD BOARD TO DEVELOP STRATEGY FOR EFFICIENT REVIEW AND PRODUCTION | 0.10 | 73.50 |
| 08/11/26 | ALO | DRAFT PROTOCOLS FOR SEARCH AND REVIEW OF EMPLOYEE DATA AND COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING THE SAME | 0.90 | 661.50 |
| 08/11/26 | ALO | TEAMS MEETING WITH P. SELDEN, A. SHELTON AND M. NUDELMAN, COUNSEL FOR WITNESS/POTENTIAL PARTY, REGARDING DOCUMENT PRESERVATION | 0.10 | 73.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND FTI CONSULTING REGARDING DATA COLLECTION, SCANNING AND PROCESSING OF HARD COPY DOCUMENTS FROM EMPLOYEE | 0.20 | 147.00 |
| 08/12/26 | KLP | REVIEW AND ANALYSIS OF BOARD MATERIALS IN RESPONSE TO SUBPOENA | 0.60 | 318.00 |
| 08/12/26 | BHD | TEAMS CALL WITH A. SHELTON RE DOCUMENT PRODUCTIONS | 0.20 | 113.00 |
| 08/12/26 | BHD | CALL WITH P. SELDEN RE AUDIT AND BOARD DOCUMENT REVIEW | 0.20 | 113.00 |
| 08/12/26 | BHD | CALL WITH A. FIGIEL AND A. SHELTON RE AUDIT AND BOARD DOCUMENT PRODUCTIONS | 0.30 | 169.50 |
| 08/12/26 | BHD | REVIEW AUDIT AND BOARD DOCUMENTS | 2.20 | 1,243.00 |
| 08/12/26 | BHD | REVIEW AND DISCUSS POTENTIAL PRIVILEGE SEARCH TERMS AND PRIVILEGE QUESTIONS FOR DOCUMENT REVIEW WITH TEAM | 0.40 | 226.00 |
| 08/12/26 | ANF | TEAMS CALL WITH A. O'CROININ AND B. DIAMOND RE PLAN OF ACTION FOR SIMAD BOARD/AUDIT MATERIALS PRODUCTION (0.4); REVIEW AND FORWARD EMAIL RE MEETING WITH BOARD (0.2) | 0.60 | 255.00 |
| 08/12/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DOCUMENT REVIEW AND WITNESS INTERVIEWS | 0.20 | 147.00 |
| 08/12/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT REVIEW AND PRODUCTIONS | 0.60 | 441.00 |
| 08/12/26 | ALO | TEAMS CALL WITH A. SHELTON AND B. DIAMOND RE DOCUMENT PRODUCTIONS | 0.20 | 147.00 |
| 08/12/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND VENDOR REGARDING PROCESSING OF HARD COPY DOCUMENTS | 0.10 | 73.50 |
| 08/12/26 | ALO | ANALYZE RELEVANT DOCUMENTS AND DRAFT PROPOSED SEARCH TERMS FOR PRIVILEGE REVIEW | 0.90 | 661.50 |
| 08/12/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 0.40 | 294.00 |
| 08/13/26 | BHD | REVIEW AUDIT AND BOARD MATERIALS | 1.10 | 621.50 |
| 08/13/26 | PAS | TEAMS MEETING WITH D. SASSON RE: DOJ UPDATE AND POTENTIAL REPRESENTATION OF SIMAD CURRENT AND FORMER EMPLOYEES | 0.30 | 292.50 |
| 08/13/26 | DMB | EMAILS WITH J. VANN, CAMP TAL COUNSEL, RE; HEARING DATE | 0.10 | 125.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM, COLE SCHOTZ TEAM AND VENDOR REGARDING DOCUMENT REVIEW ISSUES AND COLLECTION OF HARD COPY DOCUMENTS (0.2); DRAFT PROTOCOLS FOR HARD COPY DOCUMENTS (0.5) | 0.70 | 514.50 |
| 08/13/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING POTENTIAL PRIVILEGE ISSUES WITH DOCUMENT REVIEW | 0.10 | 73.50 |
| 08/13/26 | ALO | CONFERENCE CALL WITH P. SELDEN AND A. SHELTON REGARDING DOCUMENT REVIEW AND PRIVILEGE ISSUES | 0.20 | 147.00 |
| 08/13/26 | FRY | EMAILS RE PRODUCTION OF DOCUMENTS TO COMMITTEE | 0.30 | 345.00 |
| 08/13/26 | KLP | REVIEW AND ANALYSIS OF BOARD MATERIALS FOR DOCUMENT PRODUCTION IN RESPONSE TO EDNY SUBPOENA | 1.70 | 901.00 |
| 08/14/26 | ALO | REVIEW OF KEY DOCUMENTS FOR USE IN PRIVILEGE SEARCH AND REVIEW | 0.20 | 147.00 |
| 08/14/26 | MDS | CORRESPONDENCE TO CLIENT A. RAVID RE: UCC REQUEST | 0.20 | 360.00 |
| 08/14/26 | MDS | CORRESPONDENCE TO ADVERSARY D. AZMAN RE: UCC REQUEST | 0.20 | 360.00 |
| 08/14/26 | PAS | COORDINATE WITH EMPLOYEE COUNSEL | 0.40 | 390.00 |
| 08/14/26 | PAS | CALL WITH S. KNELL (SNELL AND WILMER) RE: DOJ SDNY-USAO PPP INVESTIGATION AND POTENTIAL IMPLICATIONS FOR EDNY-USAO GRAND JURY PRODUCTION | 0.60 | 585.00 |
| 08/14/26 | TJD | MEET WITH CROS RE CAMP TAL | 0.50 | 212.50 |
| 08/14/26 | TJD | FOLLOW UP MEETING WITH D. BASS RE CAMP TAL | 0.40 | 170.00 |
| 08/14/26 | FRY | EMAILS TO/FROM P. SELDEN RE COMMITTEE PRODUCTION | 0.20 | 230.00 |
| 08/14/26 | BHD | REVIEW MOHAWK DOCUMENTS | 1.80 | 1,017.00 |
| 08/14/26 | DMB | POST-CALL DISCUSSION WITH T. DUMBROFF | 0.40 | 500.00 |
| 08/14/26 | DMB | PREPARE FOR (.5) AND PARTICIPATE IN (.5) CALL WITH CLIENT RE: CAMP TAL PREPAYMENT ISSUES | 1.00 | 1,250.00 |
| 08/14/26 | DMB | REVIEW/CONSIDER PROOFS OF CLAIM FILED BY CAMP TAL (.5) AND EMAILS (.2) AND CALL (.2) WITH K. NASH RE: SAME | 0.90 | 1,125.00 |
| 08/14/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO SUBPOENA | 0.10 | 53.00 |
| 08/14/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DOCUMENT COLLECTION, PRIORITY SEARCH REVIEW AND TRANSLATION SERVICES | 0.40 | 294.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ REVIEW TEAM REGARDING PRIORITY REVIEW FOR KEY DOCUMENTS AND PRIVILEGE ISSUES | 0.40 | 294.00 |
| 08/14/26 | ALO | ANALYZE KEY DOCUMENTS AND COMMUNICATIONS AND REVISE POTENTIAL PRIVILEGE SEARCH LIST | 0.40 | 294.00 |
| 08/14/26 | ALO | COMMUNICATIONS WITH P. SELDEN AND D. SASSON REGARDING PRIVILEGE SEARCHES | 0.10 | 73.50 |
| 08/14/26 | ALO | ANALYZE KEY DOCUMENTS AND DRAFT PRIORITY SEARCHES FOR REVIEW | 0.20 | 147.00 |
| 08/15/26 | ALO | EMAIL COMMUNICATIONS WITH P. SELDEN REGARDING INTERVIEWS AND ADDITIONAL PRODUCED MATERIALS | 0.10 | 73.50 |
| 08/15/26 | PAS | COORDINATE DOCUMENT PRODUCTION FOR CREDITORS COMMITTEE | 0.80 | 780.00 |
| 08/15/26 | DMB | EMAILS WITH COUNSEL FOR BELLOTTOS RE: MCA CLAIMS | 0.20 | 250.00 |
| 08/16/26 | DJH | CONDUCT LEGAL RESEARCH REGARDING MCA LIENS AND CLAIMS | 0.80 | 760.00 |
| 08/16/26 | ALO | EMAIL COMMUNICATIONS WITH P. SELDEN, B. DIAMOND AND EDISCOVERY TEAM REGARDING TRANSLATION AND REVIEW OF DOCUMENTS AND PRIVILEGE ISSUES | 0.20 | 147.00 |
| 08/16/26 | PAS | COORDINATE DOCUMENT PRODUCTION FOR CREDITORS COMMITTEE | 0.50 | 487.50 |
| 08/16/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO SUBPOENA | 0.90 | 477.00 |
| 08/16/26 | DMB | REVIEW JUDGE JONES DECISION IN KOSSOFF MATTER RE: MCA LOAN | 0.50 | 625.00 |
| 08/17/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING LITIGATION | 0.30 | 285.00 |
| 08/17/26 | WEZ | TEAMS MEETING WITH P. SELDEN AND A. O'CROININ REGARDING DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO REQUESTS FROM THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.30 | 225.00 |
| 08/17/26 | PAS | CONFERENCE CALL WITH D. MOMBORQUETTE AND A. O'CROININ REGARDING DOCUMENT PRODUCTIONS TO THE COMMITTEE | 0.20 | 195.00 |
| 08/17/26 | WEZ | TEAMS MEETING WITH P. SELDEN, A. O'CROININ, E. SHACHAM SHAVIT, A. RAVID, AND D. SASSON REGARDING MEETINGS WITH DIRECTORS, KEY DOCUMENTS, PRODUCTIONS TO BE MADE TO THE GOVERNMENT AND ANTICIPATED WITNESS INTERVIEWS | 0.60 | 450.00 |
| 08/17/26 | WEZ | TEAMS CALL WITH P. SELDEN AND B. DIAMOND RE PRIVILEGE ISSUES IN BOARD DOCUMENTS | 0.20 | 150.00 |
| 08/17/26 | PAS | TEAMS MEETING WITH B. DIAMOND AND A. O'CROININ REGARDING BOARD AND AUDIT COMMITTEE DOCUMENTS FOR PRODUCTION | 0.20 | 195.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | PAS | TEAMS MEETING WITH B. ZAPF, A. O'CROININ, E. SHACHAM SHAVIT, A. RAVID, AND D. SASSON REGARDING MEETINGS WITH DIRECTORS, KEY DOCUMENTS, PRODUCTIONS TO BE MADE TO THE GOVERNMENT AND ANTICIPATED WITNESS INTERVIEWS | 0.60 | 585.00 |
| 08/17/26 | AAT | EMAILS WITH A. RAVID AND D. SASSON RE: REMOVAL MOTION | 0.10 | 71.00 |
| 08/17/26 | PAS | TEAMS MEETING WITH B. ZAPF AND A. O'CROININ REGARDING DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO REQUESTS FROM THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.30 | 292.50 |
| 08/17/26 | ALO | COMMUNICATIONS WITH D. SASSON REGARDING POTENTIAL PRIVILEGE SEARCHES AND REVISE PRIVILEGE SEARCHES | 0.20 | 147.00 |
| 08/17/26 | ALO | IDENTIFY AND ANALYZE KEY BOARD AND AUDIT COMMITTEE MATERIALS FOR PRODUCTION AND SHARE WITH A. RAVID | 0.50 | 367.50 |
| 08/17/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. DIAMOND REGARDING BOARD AND AUDIT COMMITTEE DOCUMENTS FOR PRODUCTION | 0.20 | 147.00 |
| 08/17/26 | ALO | ANALYSIS AND CODING OF DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND KEY DOCUMENT ISSUES | 0.70 | 514.50 |
| 08/17/26 | ALO | CONFERENCE CALL WITH D. MOMBORQUETTE AND P. SELDEN REGARDING DOCUMENT PRODUCTIONS TO THE COMMITTEE | 0.20 | 147.00 |
| 08/17/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO REQUESTS FROM THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.30 | 220.50 |
| 08/17/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF, E. SHACHAM SHAVIT, A. RAVID, AND D. SASSON REGARDING MEETINGS WITH DIRECTORS, KEY DOCUMENTS, PRODUCTIONS TO BE MADE TO THE GOVERNMENT AND ANTICIPATED WITNESS INTERVIEWS | 0.60 | 441.00 |
| 08/17/26 | ALO | TEAMS MEETINGS WITH B. DIAMOND REGARDING DOCUMENT REVIEW, CODING AND PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.70 | 514.50 |
| 08/17/26 | PAS | TEAMS CALL WITH B. ZAPF AND B. DIAMOND RE PRIVILEGE ISSUES IN BOARD DOCUMENTS | 0.20 | 195.00 |
| 08/17/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING OUTSTANDING DOCUMENT COLLECTION, DOCUMENT REVIEW, PRIVILEGE REVIEWS, TRANSLATION ISSUES FOR PRODUCTION AND PROPOSED PRODUCTION QUALITY CONTROL REVIEW | 1.50 | 1,102.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | DMB | ADDRESS ISSUES RE: CAMP TAL OBJECTION, INCLUDING PREPARATION FOR (.4) AND PARTICIPATE IN (.4) CALL WITH CAMP TAL COUNSEL AND EMAILS WITH CAMP TAL COUNSEL (.2) AND CLIENT (.1) RE: SAME | 1.10 | 1,375.00 |
| 08/17/26 | DMB | REVIEW AND CONSIDER ISSUES RE: ORCA FUNDING LITIGATION | 0.20 | 250.00 |
| 08/17/26 | DMB | MEETING WITH T. DUMBROFF RE: CAMP TAL STATUS, STRATEGY | 0.30 | 375.00 |
| 08/17/26 | BHD | TEAMS MEETING WITH P. SELDEN AND A. O'CROININ REGARDING BOARD AND AUDIT COMMITTEE DOCUMENTS FOR PRODUCTION | 0.20 | 113.00 |
| 08/17/26 | BHD | TEAMS MEETINGS WITH A. SHELTON REGARDING DOCUMENT REVIEW, CODING AND PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 1.10 | 621.50 |
| 08/17/26 | BHD | TEAMS CALL WITH P. SELDEN AND B. ZAPF RE PRIVILEGE ISSUES IN BOARD DOCUMENTS | 0.20 | 113.00 |
| 08/17/26 | BHD | REVIEW BOARD/AUDIT AND MOHAWK DOCUMENTS | 3.30 | 1,864.50 |
| 08/17/26 | WAU | REVIEW EMAILS RE: SCHEDULING OF HEARING ON ORCA FUNDING DISPUTE | 0.20 | 275.00 |
| 08/17/26 | SLK | PREPARE FOR HEARING | 0.20 | 207.00 |
| 08/17/26 | ADR | COORDINATE DOCUMENT REVIEW PRIORITIES INTERNALLY | 0.10 | 53.00 |
| 08/17/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO EDNY SUBPOENA | 0.30 | 159.00 |
| 08/18/26 | ANF | REVIEW PRODUCTION NOTES (0.2); CONFERENCE WITH A. O'CROININ (0.2) RE COVER LETTER; DRAFT SAME (0.4) | 0.80 | 340.00 |
| 08/18/26 | PAS | WORKED ON SUPPLEMENTAL EDNY-USAO GRAND JURY PRODUCTION | 0.80 | 780.00 |
| 08/18/26 | ADR | REVIEW AND TAG SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 4.40 | 2,332.00 |
| 08/18/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING DISPUTE | 0.30 | 285.00 |
| 08/18/26 | SLK | PREPARE FOR HEARING | 0.30 | 310.50 |
| 08/18/26 | PAS | REVIEW PRIV. REVIEW SEARCH TERMS FOR POTENTIAL REVIEW AND PRODUCTION FOR DOJ | 0.50 | 487.50 |
| 08/18/26 | PAS | REVIEWED BOARD AND AUDIT COMMITTEE MEETING MINUTES | 0.80 | 780.00 |
| 08/18/26 | BHD | REVIEW AND DISCUSS TRANSLATED DOCUMENTS WITH E-DISCOVERY TEAM | 0.60 | 339.00 |
| 08/18/26 | BHD | REVIEW AND REDACT BOARD AND AUDIT COMMITTEE MINUTES | 2.90 | 1,638.50 |
| 08/18/26 | BHD | REVIEW POTENTIAL PRIVILEGE TERMS | 0.30 | 169.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/18/26 | BHD | REVIEW QC FOR SIMAD PRODUCTION | 1.80 | 1,017.00 |
| 08/18/26 | BHD | DISCUSS DOCUMENT REVIEW WITH A. REED | 0.40 | 226.00 |
| 08/18/26 | DMB | ADDRESS ISSUES RE: CAMP TAL RESPONSE | 0.50 | 625.00 |
| 08/18/26 | DMB | EMAILS WITH CAMP TAL COUNSEL RE: HEARING DATE | 0.20 | 250.00 |
| 08/18/26 | DMB | EMAILS WITH CHAMBERS RE: HEARING DATE FOR CAMP TAL OBJECTION | 0.20 | 250.00 |
| 08/18/26 | DMB | EMAILS WITH BELLOTTOS COUNSEL RE: ORCA HEARING, RELATED ISSUES | 0.20 | 250.00 |
| 08/18/26 | DMB | CALL WITH K. NASH RE: SETTLEMENT OF CAMP TAL CLAIM | 0.20 | 250.00 |
| 08/18/26 | DMB | CALL WITH CLIENT RE: POSSIBLE CAMP TAL RESOLUTION | 0.20 | 250.00 |
| 08/18/26 | DMB | MEETING WITH T. DUMBROFF RE: SETTLEMENT STRUCTURE ON CAMP TAL | 0.30 | 375.00 |
| 08/18/26 | FRY | CALL WITH P. SELDEN RE QUI TAM COMPLAINT | 0.20 | 230.00 |
| 08/18/26 | PAS | CONFERENCE CALLS WITH A. O'CROININ REGARDING DOCUMENT PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.40 | 390.00 |
| 08/18/26 | ALO | CONFERENCE CALL WITH AUSA J. DUGAN, P. SELDEN AND A. SHELTON REGARDING REQUESTED WITNESS INTERVIEWS AND DOCUMENT PRODUCTIONS | 0.30 | 220.50 |
| 08/18/26 | ALO | REVIEW AND PREPARE PROPOSED PRODUCTION TO THE GOVERNMENT AND RELATED COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING PRODUCTION | 0.80 | 588.00 |
| 08/18/26 | ALO | CONFERENCE CALLS WITH P. SELDEN REGARDING DOCUMENT PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.40 | 294.00 |
| 08/18/26 | ALO | REVIEW AND APPROVE DETAILS OF LETTER TO THE DEPARTMENT OF JUSTICE REGARDING DOCUMENT PRODUCTION | 0.10 | 73.50 |
| 08/18/26 | AAT | CALL WITH F. YUDKIN RE: DOCUMENT REQUESTS AND PRODUCTIONS | 0.10 | 71.00 |
| 08/18/26 | PAS | TEAMS MEETING WITH J. CERVERA RE: SIMAD AUDIT DOCUMENTS | 0.30 | 292.50 |
| 08/18/26 | PAS | CONFERENCE CALL WITH AUSA J. DUGAN AND A. SHELTON REGARDING REQUESTED WITNESS INTERVIEWS AND DOCUMENT PRODUCTIONS | 0.30 | 292.50 |
| 08/18/26 | JEC | TEAMS MEETING WITH PHIL SELDEN AND JOHN CERVERA RE: SIMAD AUDIT DOCUMENTS. | 0.30 | 172.50 |
| 08/19/26 | TJD | CALL WITH P. SELDEN AND K. PRUETT RE SDNY PPP ACTION AND REVIEW OF NAMED DEFENDANTS | 0.20 | 85.00 |
| 08/19/26 | TJD | DRAFT RESPONSE TO CAMP TAL RESERVATION OF RIGHTS | 2.20 | 935.00 |
| 08/19/26 | TJD | CALL WITH K. PRUETT RE SDNY PPP ACTION AND REVIEW OF NAMED DEFENDANTS | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | PAS | TEAMS WITH F. YUDKIN RE: USAO-SDNY PPP INVESTIGATION | 0.20 | 195.00 |
| 08/19/26 | PAS | REVIEWED INFORMATION FOR SDNY-USAO PPP FALSE CLAIMS COMPLAINT AND RELATED MOTION TO UNSEAL. | 1.30 | 1,267.50 |
| 08/19/26 | TJD | RESEARCH RE SDNY PENDING LITIGATION | 0.90 | 382.50 |
| 08/19/26 | TJD | REVIEW SHABSELS BANKRUPTCY CASE RE P. SELDEN REQUEST | 0.50 | 212.50 |
| 08/19/26 | PAS | DRAFTED COMMUNICATIONS RE: DOJ SDNY PPP INVESTIGATION | 0.50 | 487.50 |
| 08/19/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING DOCUMENT REQUESTS | 0.40 | 380.00 |
| 08/19/26 | PAS | CALL WITH T. DUMBROFF AND K. PRUETT RE SDNY PPP ACTION AND REVIEW OF NAMED DEFENDANTS | 0.20 | 195.00 |
| 08/19/26 | PAS | CALL WITH K. PRUETT RE SDNY COMPLAINT AND INVESTIGATION | 0.10 | 97.50 |
| 08/19/26 | DMB | EMAILS WITH CS TEAM RE: QUI TAM ACTION | 0.20 | 250.00 |
| 08/19/26 | KLP | CALL WITH PHIL SELDEN, TIM DUMBROFF, AND KORI PRUETT RE SDNY PPP ACTION AND REVIEW OF NAMED DEFENDANTS. | 0.20 | 106.00 |
| 08/19/26 | MDS | CORRESP. TO CLIENT A. RAVID AND F. YUDKIN RE: CALL WITH D. AZMAN | 0.30 | 540.00 |
| 08/19/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: UCC SETTLEMENT | 0.50 | 900.00 |
| 08/19/26 | MDS | CORRESP. TO ADVERSARY D. AZMAN RE: UCC SETTLEMENT | 0.40 | 720.00 |
| 08/19/26 | ANF | REVIEW AND FINALIZE CORRESPONDENCE TO EDNY (0.3); DRAFT EMAIL TO EDNY AUSAS FORWARDING SAME (0.2) | 0.50 | 212.50 |
| 08/19/26 | KLP | CALL RE SDNY COMPLAINT AND INVESTIGATION | 0.10 | 53.00 |
| 08/19/26 | FRY | EMAILS WITH CS TEAM RE PPP QUI TAM ACTION | 0.30 | 345.00 |
| 08/19/26 | SLK | WORK ON RESPONSES TO DISCOVERY REQUESTS AND DOCUMENT COLLECTION | 0.80 | 828.00 |
| 08/19/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM AND FORENSIC EXPERT TEAM REGARDING DATA PRESERVATION AND COLLECTION | 0.20 | 147.00 |
| 08/19/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT REVIEW, CODING AND PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND CREDITORS COMMITTEE | 0.30 | 220.50 |
| 08/19/26 | ALO | TEAMS MEETING WITH P. SELDEN REGARDING WITNESS INTERVIEWS, REVIEW OF KEY DOCUMENTS, AND STATUS OF DOCUMENT PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.20 | 147.00 |
| 08/19/26 | FRY | ADDRESS ISSUES RE QUI TAM LITIGATION | 1.00 | 1,150.00 |

COLE SCHOTZ P.C.



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | DMB | EMAILS WITH K. NASH RE: CAMP TAL SETTLEMENT DISCUSSIONS | 0.20 | 250.00 |
| 08/19/26 | ADR | REVIEW AND TAG SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 5.30 | 2,809.00 |
| 08/20/26 | DED | DRAFT NOTICE OF ADJOURNMENT RE ORCAFUNDING DISPUTE AND CIRCULATE SAME TO TEAM (0.2); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.40 | 168.00 |
| 08/20/26 | ADR | TEAMS CALL WITH A. O'CROININ AND A. REED RE: UPCOMING DOCUMENT PRODUCTION | 0.30 | 159.00 |
| 08/20/26 | ADR | TEAMS MEETING WITH B. DIAMOND AND A. O'CROININ REGARDING DOCUMENT REVIEW AND CODING | 0.40 | 212.00 |
| 08/20/26 | AAT | EMAILS WITH A. RAVID AND D. SASSON RE: REMOVAL MOTION | 0.20 | 142.00 |
| 08/20/26 | AAT | REVISE AND FINALIZE REMOVAL MOTION | 0.70 | 497.00 |
| 08/20/26 | ALO | CONDUCT QUALITY CONTROL CHECK OF DOCUMENT PRODUCTION AND COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING SAME | 1.10 | 808.50 |
| 08/20/26 | PAS | TEAMS MEETING WITH F. YUDKIN RE: DOJ PPP INVESTIGATION | 0.30 | 292.50 |
| 08/20/26 | PAS | TEAMS CALL WITH A. O'CRONIN RE: DOJ PRODUCTION | 0.20 | 195.00 |
| 08/20/26 | PAS | CALL WITH WILLOW LAKE CAMP ATTORNEY RACHEL MAIMIN RE: DOJ PPP INVESTIGATION | 0.70 | 682.50 |
| 08/20/26 | FRY | CONFERENCE WITH P. SELDEN RE PPP LOAN | 0.20 | 230.00 |
| 08/20/26 | FRY | FINAL REVIEW OF MOTION TO EXTEND TIME TO REMOVE ACTIONS FOR FILING | 0.30 | 345.00 |
| 08/20/26 | SLK | VARIOUS CORRESPONDENCE WITH CLIENTS RE: DISCOVERY ISSUES | 0.40 | 414.00 |
| 08/20/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: HEARING, SCHEDULING ORDER | 0.20 | 207.00 |
| 08/20/26 | BHD | TEAMS MEETING WITH A. REED AND A. O'CROININ REGARDING DOCUMENT REVIEW AND CODING | 0.40 | 226.00 |
| 08/20/26 | BHD | REVIEW DOCUMENTS | 1.70 | 960.50 |
| 08/20/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO EDNY SUBPOENA | 0.50 | 265.00 |
| 08/20/26 | JEC | CONDUCT INITIAL OVERVIEW OF E-DISCOVERY WORKSPACE FOR PURPOSES OF CONDUCTING PRIVILEGE REVIEW, CODING PENDING PERMISSION OF E-DISCOVERY TEAM. | 0.60 | 345.00 |
| 08/20/26 | ANF | REVIEW FILE RECEIVED FROM EMPLOYEE (0.2); DRAFT EMAIL TO EDISCOVERY FOR RELATIVITY UPLOAD OF SAME (0.2) | 0.40 | 170.00 |
| 08/20/26 | BHD | UPDATE CODING FOR BOARD AND AUDIT MATERIALS | 1.40 | 791.00 |
| 08/20/26 | MDS | CORRESP. TO CLIENT A. RAVID RE: RESOLUTION UCC | 0.20 | 360.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/26 | ALO | TEAMS MEETING WITH A. REED AND B. DIAMOND REGARDING DOCUMENT REVIEW AND CODING | 0.40 | 294.00 |
| 08/20/26 | ALO | TEAMS MEETINGS AND COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DOCUMENT REVIEW AND CODING ISSUES AND EFFICIENCIES | 0.50 | 367.50 |
| 08/20/26 | DJH | REVIEW AND CORRESPOND REGARDING ORCAFUNDING ADJOURNMENT REQUEST | 0.30 | 285.00 |
| 08/20/26 | DJH | CORRESPOND WITH CLIENT REGARDING ORCAFUNDING DISCOVERY | 0.40 | 380.00 |
| 08/20/26 | DJH | REVIEW BANK STATEMENTS RELATING TO ORCAFUNDING DISPUTE | 0.40 | 380.00 |
| 08/20/26 | MDS | CORRESPONDENCE TO ADVERSARY D. AZMAN RE: SETTLEMENT | 0.20 | 360.00 |
| 08/20/26 | DMB | WORK ON RESPONSE TO CAMP TAL OBJECTION | 0.80 | 1,000.00 |
| 08/20/26 | DMB | CALL WITH CLIENT RE: POTENTIAL SETTLEMENT OF CAMP TAL CLAIM | 0.10 | 125.00 |
| 08/20/26 | DMB | CALL WITH K. NASH RE: POTENTIAL SETTLEMENT FOR CAMP TAL | 0.10 | 125.00 |
| 08/21/26 | BHD | TEAMS MEETING WITH A. O'CROININ AND J. CERVERA RE DOCMENT REVIEW AND CODING | 0.50 | 282.50 |
| 08/21/26 | BHD | PREP FOR INTRO TO CODING CALL WITH J. CERVERA | 0.60 | 339.00 |
| 08/21/26 | BHD | ANSWER QUESTIONS FOR REVIEW TEAM | 0.40 | 226.00 |
| 08/21/26 | BHD | REVIEW PRIVILEGE SEARCHES AND DOCUMENTS | 2.10 | 1,186.50 |
| 08/21/26 | DED | PREPARE REMOVAL EXTENSION MOTION AND CIRCULATE TO TEAM (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.60 | 252.00 |
| 08/21/26 | ALO | TEAMS MEETING WITH A. O'CROININ, B. DIAMOND, AND J. CERVERA RE DOCUMENT REVIEW AND CODING | 0.50 | 367.50 |
| 08/21/26 | AAT | REVIEW REMOVAL MOTION IN FINAL FOR FILING | 0.10 | 71.00 |
| 08/21/26 | PAS | TEAMS MEETING WITH A. O'CROININ REGARDING WITNESS INTERVIEWS, REVIEW OF KEY DOCUMENTS, AND STATUS OF DOCUMENT PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE | 0.20 | 195.00 |
| 08/21/26 | PAS | CALL WITH D. ROLLE RE: REQUEST BY DOJ TO INTERVIEW EMPLOYEE | 0.60 | 585.00 |
| 08/21/26 | ANF | REVIEW DETAILS OF PRODUCTIONS (1.5); DRAFT LETTERS AND EMAIL TO EDNY AND CREDITORS COMMITTEE FORWARDING DOCUMENT PRODUCTIONS (0.5) | 2.00 | 850.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/26 | ALO | REVIEW AND REVISE COVER LETTERS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE AND PRODUCTION SPECIFICATIONS (0.2); COMMUNICATIONS WITH A. FIGIEL REGARDING SAME (0.2) | 0.40 | 294.00 |
| 08/21/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: SCHEDULING ORDER; REVIEW SAME | 0.30 | 310.50 |
| 08/21/26 | DJH | REVIEW REVISED VERSION OF ORCAFUNDING SCHEDULING ORDER | 0.30 | 285.00 |
| 08/21/26 | ALO | COMMUNICATIONS WITH A. FIGIEL REGARDING COVER LETTERS TO THE DEPARTMENT OF JUSTICE AND THE CREDITORS COMMITTEE FOR DOCUMENT PRODUCTIONS | 0.10 | 73.50 |
| 08/21/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DOCUMENT PRODUCTIONS AND DOCUMENT REVIEW ISSUES | 0.50 | 367.50 |
| 08/21/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DOCUMENT REVIEW | 0.20 | 147.00 |
| 08/21/26 | JEC | REVIEW AND ANALYZE THE INTERNAL MEMORANDUM ON THE CASE BACKGROUND, THE LINKED ARTICLE, AND THE "RIDER" WITH DISCOVERY REQUESTS IN ORDER TO PREPARE FOR FULL DOCUMENT REVIEW ANALYSIS | 1.00 | 575.00 |
| 08/21/26 | JEC | TEAMS MEETING WITH A. O'CROININ AND B. DIAMOND RE DOCMENT REVIEW AND CODING | 0.50 | 287.50 |
| 08/21/26 | DMB | CALL WITH K. NASH RE: SETTLEMENT STRUCTURE | 0.20 | 250.00 |
| 08/21/26 | DMB | EMAIL TO K. NASH RE: MISHMERET NOTES/MORTGATES/ALR FOR GREENVILLELAND | 0.10 | 125.00 |
| 08/21/26 | DMB | EMAIL TO K. NASH RE: FILED RESPONSE TO CAMP TAL OBJECTION | 0.10 | 125.00 |
| 08/21/26 | DMB | WORK ON RESPONSE TO CAMP TAL | 4.20 | 5,250.00 |
| 08/22/26 | PAS | PREPARE FOR SIMAD HOLDINGS LTD. BOARD OF DIRECTORS INTERVIEWS | 1.70 | 1,657.50 |
| 08/23/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO EDNY SUBPOENA | 0.40 | 212.00 |
| 08/24/26 | DMB | CALL WITH COMMITTEE COUNSEL AND CS TEAM RE: MALKA RESOLUTION, OTHER PENDING ISSUES INCLUDING KIWI STATUS, CBNA DIP | 0.80 | 1,000.00 |
| 08/24/26 | DMB | CALLS WITH CAMP TAL COUNSEL RE: POTENTIAL RESOLUTION | 0.30 | 375.00 |
| 08/24/26 | DMB | CALL WITH BONDHOLDER COUNSEL RE: CAMP TAL, RELATED ISSUES FOR POTENTIAL RESOLUTION | 0.30 | 375.00 |
| 08/24/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: CAMP TAL STATUS | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | PAS | TEAMS MEETING WITH B. ZAPF, E. SHACHAM SHAVIT AND H. MIMUN REGARDING UPDATES TO DIRECTORS' SUMMONS FROM THE ISA AND DEPARTMENT OF JUSTICE INTERVIEWS | 0.40 | 390.00 |
| 08/24/26 | PAS | TEAMS MEETING WITH B. ZAPF AND A. O'CROININ REGARDING REVIEW AND PRODUCTION OF KEY DOCUMENTS AND PRIVILEGE ISSUES | 0.50 | 487.50 |
| 08/24/26 | PAS | TEAMS MEETING WITH AND A. O'CROININ REGARDING REVIEW AND PRODUCTION OF KEY DOCUMENTS AND PRIVILEGE ISSUES | 0.50 | 487.50 |
| 08/24/26 | PAS | PREPARE FOR DIRECTOR MEETING AND PRIVILEGE RESEARCH RE: SAME | 0.80 | 780.00 |
| 08/24/26 | PAS | TEAMS MEETING WITH B. ZAPF, E. SHACHAM SHAVIT AND H. MIMUN REGARDING UPDATES TO DIRECTORS' SUMMONS FROM THE ISA AND DEPARTMENT OF JUSTICE INTERVIEWS | 0.40 | 390.00 |
| 08/24/26 | PAS | TEAMS CALLS WITH A. DAVIDSON RE: ATTORNEY STAFFING IN RESPONSE TO DOJ GRAND JURY REQUEST | 0.30 | 292.50 |
| 08/24/26 | PAS | TEAMS CALLS WITH F. YUDKIN RE: ATTORNEY STAFFING IN RESPONSE TO DOJ GRAND JURY REQUEST | 0.20 | 195.00 |
| 08/24/26 | BHD | CALLS WITH J. CERVERA RE DOCUMENT REVIEW QUESTIONS | 0.20 | 113.00 |
| 08/24/26 | BHD | UPDATE TAGGING ON BOARD AND AUDIT DOCUMENTS | 1.30 | 734.50 |
| 08/24/26 | BHD | REVIEW PRIVILEGE DOCUMENTS | 3.80 | 2,147.00 |
| 08/24/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: SCHEDULING ORDER | 0.20 | 207.00 |
| 08/24/26 | DJH | REVIEW CASE LAW ON ORCAFUNDING DISPUTE | 0.70 | 665.00 |
| 08/24/26 | MDS | REVIEW INTERVENTION COMPLAINT | 0.70 | 1,260.00 |
| 08/24/26 | DGJ | INTERNAL CORRESPONDENCE AND CORRESPONDENCE WITH CLIENT REGARDING UPCOMING MEETING | 0.30 | 172.50 |
| 08/24/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING PRIVILEGE REVIEW | 0.20 | 147.00 |
| 08/24/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF, E. SHACHAM SHAVIT AND H. MIMUN REGARDING UPDATES TO DIRECTORS' SUMMONS FROM THE ISA AND DEPARTMENT OF JUSTICE INTERVIEWS | 0.40 | 294.00 |
| 08/24/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF AND A. SHELTON REGARDING REVIEW AND PRODUCTION OF KEY DOCUMENTS AND PRIVILEGE ISSUES | 0.50 | 367.50 |
| 08/24/26 | JEC | CONDUCT DOCUMENT REVIEW IN DESIGNATED REVIEW BATCH CONCERNING CAMP FINANCIAL LIABILITIES, LEASE ASSIGNMENTS, AND RELATED DOCUMENTS | 4.50 | 2,587.50 |
| 08/25/26 | PAS | TEAMS CALL WITH D. HARRIS RE: OCRA FUNDING RECORDS | 0.20 | 195.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | DGJ | CLIENT CALL REGARDING LEGAL STRATEGY DOCUMENT COLLECTION (0.5); REVIEW CORRESPONDENCE FROM CLIENT TRANSMITTING DOCUMENTS (0.2); CALL WITH S. KLEPPER REGARDING LEGAL STRATEGY (0.3); BEGIN TO REVIEW CLIENT EMAILS WITH "ORCA" HITS (0.5) | 1.50 | 862.50 |
| 08/25/26 | WAU | CONFERENCE WITH CS TEAM RE: CASE ISSUES AND STRATEGY | 0.30 | 412.50 |
| 08/25/26 | SLK | CALL WITH EMPLOYEE RE: DISCOVERY ISSUES | 0.40 | 414.00 |
| 08/25/26 | SLK | MEETING WITH D. HARRIS AND D. JOHNER RE DISCOVERY ISSUES | 0.40 | 414.00 |
| 08/25/26 | SLK | WORK ON DOCUMENT PRODUCTION FOR ORCA | 0.80 | 828.00 |
| 08/25/26 | BHD | QC PRODUCTION AND UPDATE CODING AS NEEDED | 3.10 | 1,751.50 |
| 08/25/26 | DJH | CALL WITH WORKING GROUP REGARDING ORCAFUNDING LITIGATION | 0.40 | 380.00 |
| 08/25/26 | FRY | REVIEW PPP COMPLAINT | 0.50 | 575.00 |
| 08/25/26 | FRY | CALL WITH CS TEAM RE PLAN STRATEGY AND LITIGATION | 0.50 | 575.00 |
| 08/25/26 | FRY | CALL RE ORCA FUNDING DOC REQUESTS | 0.30 | 345.00 |
| 08/25/26 | DJH | REVIEW COMPLAINT FILED IN SDNY REGARDING PPP LOANS | 0.50 | 475.00 |
| 08/25/26 | DJH | REVISE ORCAFUNDING SCHEDULING ORDER | 0.30 | 285.00 |
| 08/25/26 | DJH | CALL WITH WORKING GROUP REGARDING ORCAFUNDING DISCOVERY | 0.40 | 380.00 |
| 08/25/26 | BHD | REVIEW PRIVILEGE AND BOARD/AUDIT MATERIALS | 4.20 | 2,373.00 |
| 08/25/26 | ANF | REVIEW SDNY DOCKET (0.3); DOWNLOAD AND CIRCULATE INTERVENTOR COMPLAINT (0.2) | 0.50 | 212.50 |
| 08/25/26 | ANF | TEAMS MEETING WITH P. SELDEN AND D. SASSON RE: ISE PRODUCTION REQUEST, DOJ UPDATES AND RELATED PRODUCTION STRATEGY | 0.30 | 127.50 |
| 08/25/26 | KLP | EDIT MEMO FOR REVIEW TEAM AND ATTENTION TO INTERVENOR COMPLAINT IN SDNY | 0.50 | 265.00 |
| 08/25/26 | JEC | REVIEW 372 DOCUMENTS IN RELATIVITY WORKSPACE, CODING FOR PRIVILEGE, AND TAGGING FOR RELEVANT ISSUES. | 4.40 | 2,530.00 |
| 08/25/26 | DMB | REVIEW SDNY COMPLAINT RE: PPP LOANS | 0.50 | 625.00 |
| 08/25/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: ORCA FUNDING DISCOVERY AND RELATED ISSUES | 0.40 | 500.00 |
| 08/25/26 | DMB | CALL WITH CS TEAM RE: ORCAFUNDING LITIGATION | 0.40 | 500.00 |
| 08/25/26 | ALD | TEAMS MEETING WITH A. O'CROININ REGARDING DOCUMENT REVIEW AND CODING | 0.30 | 154.50 |
| 08/25/26 | ALD | REVIEW DOCUMENT AND MEMO RE DOCUMENT REQUESTS FOR EDNY | 0.30 | 154.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | DMB | WORK ON NOTICE AND ORDER RE: CAMP TAL RESOLUTION | 1.30 | 1,625.00 |
| 08/25/26 | DMB | EMAILS WITH BONDHOLDER COUNSEL RE: NOTICE/ORDER ON CAMP TAL RESOLUTION | 0.30 | 375.00 |
| 08/25/26 | DMB | EMAIL TO COMMITTEE RE: PROPOSED ORDER ON CAMP TAL OBJECTION | 0.20 | 250.00 |
| 08/25/26 | DMB | EMAILS WITH CAMP TAL COUNSEL RE: STATUS | 0.20 | 250.00 |
| 08/25/26 | DMB | EMAILS TO/WITH CHAMBERS RE: CAMP TAL HEARING DATE | 0.20 | 250.00 |
| 08/25/26 | ALO | DRAFT MEMORANDUM OF CASE OVERVIEW, KEY ISSUES, ONGOING INVESTIGATIONS AND DOCUMENT REVIEW PROTOCOLS FOR STAFF ATTORNEYS, INCORPORATING ANALYSIS OF KEY DOCUMENTS AND FILINGS (1.2); REVISE MEMORANDUM TO INCLUDE ADDITIONAL RELEVANT INFORMATION AND ATTORNEY COMMENTS (2.0) | 3.20 | 2,352.00 |
| 08/25/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING DOCUMENT REVIEW AND KEY DOCUMENTS OF INTEREST | 0.30 | 220.50 |
| 08/25/26 | ALO | TEAMS MEETING WITH A. DEGROOTE REGARDING DOCUMENT REVIEW AND CODING | 0.30 | 220.50 |
| 08/25/26 | ALO | DRAFT PROTOCOLS FOR STAFF ATTORNEY REVIEWERS TO ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS TO SUBPOENA | 0.70 | 514.50 |
| 08/25/26 | ALO | IDENTIFY AND PREPARE DOCUMENTS RELATED TO ORCA FUNDING FOR REVIEW AND COMMUNICATIONS WITH P. SELDEN AND D. JOHNER REGARDING SAME | 0.40 | 294.00 |
| 08/25/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 3.90 | 2,067.00 |
| 08/25/26 | PAS | ZOOM CALL WITH COUNSEL RODNEY VILLAZOR | 0.80 | 780.00 |
| 08/25/26 | PAS | TEAMS CALL WITH A. SHELTON RE: ORCA DOCUMENT REVIEW REQUEST | 0.20 | 195.00 |
| 08/25/26 | TJD | REVIEW PROPOSED SETTLEMENT TERMS WITH CAMP TAL | 0.20 | 85.00 |
| 08/25/26 | TJD | CONTINUE DRAFTING NOTICE AND CONSENT ORDER RE CAMP TAL | 0.90 | 382.50 |
| 08/25/26 | TJD | PREPARE NOTICE AND CONSENT ORDER RE CAMP TAL SETTLEMENT | 1.80 | 765.00 |
| 08/25/26 | ADR | REVISE DOCUMENT REVIEW MEMO AND EMAIL CORRESPONDENCE REGARDING SAME | 0.70 | 371.00 |
| 08/25/26 | PAS | REVIEWED INTERVENOR COMPLAINT IN CASE 7:24-CV-06494-KMK UNITED STATES OF AMERICA, EX REL., ET AL V. SHABSELS ET AL. | 1.10 | 1,072.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | PAS | TEAMS MEETING WITH A. FIGIEL AND D. SASSON RE: ISE PRODUCTION REQUEST, DOJ UPDATES AND RELATED PRODUCTION STRATEGY | 0.30 | 292.50 |
| 08/25/26 | DNS | ASSIST R SEVERINI WITH CONSTRUCTION OF PROD EXCLUSION SEARCHES | 0.30 | 150.00 |
| 08/26/26 | JEC | CONDUCT DOCUMENT REVIEW CONSISTING OF SPREADSHEETS, EMAIL COMMUNICATION THREADS, AND RELATING TO VARIOUS CAMP FINANCIALS FOR PURPOSES OF RESPONDING TO GOVERNMENT REQUESTS FOR DOCUMENTS | 2.00 | 1,150.00 |
| 08/26/26 | WAU | REVIEW EMAILS/DOCUMENTS RE: DOJ ACTIONS | 0.40 | 550.00 |
| 08/26/26 | JEC | CONFERENCE CALL WITH CRAIG DOBSON, WILLIAM ZAPF, JOHN CERVERA, CHRIS BRUNDAGE REGARDING PONS-PALMORES FILE AND RELEVANT CRIMINAL DEFENSE ISSUES. | 1.20 | 690.00 |
| 08/26/26 | PAS | TEAMS CALL WITH D. SASSON RE: SDNY COMPLAINT | 0.20 | 195.00 |
| 08/26/26 | PAS | DRAFTED SDNY USAO COMPLAINT SUMMARY AND REPORT | 0.90 | 877.50 |
| 08/26/26 | ALO | TEAMS MEETING WITH P. SELDEN AND A. O'CROININ REGARDING THE GOVERNMENT'S MOTION TO INTERVENE IN THE PPP FRAUD ACTION, RELATED ISSUES WITH THE BANKRUPTCY AND COMMUNICATIONS WITH THE CREDITORS' COMMITTEE | 0.30 | 220.50 |
| 08/26/26 | ALO | TEAMS CALLS AND COMMUNICATIONS WITH B. DIAMOND RE DOCUMENT REVIEW AND PRODUCTIONS | 1.10 | 808.50 |
| 08/26/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ DOCUMENT REVIEW TEAM REGARDING POTENTIAL PRIVILEGE ISSUES AND KEY DOCUMENTS | 0.30 | 220.50 |
| 08/26/26 | ALO | TEAMS CALL WITH B. DIAMOND, A. SHELTON, B. ZAPF, P. SELDEN, J. CERVERA, AND A. DEGROOTE RE PRIVILEGE REVIEW | 1.20 | 882.00 |
| 08/26/26 | ALO | TEAMS MEETING WITH P. SELDEN REGARDING CREDITORS' COMMITTEE PRODUCTIONS AND PRIVILEGE ISSUES | 0.30 | 220.50 |
| 08/26/26 | ANF | ATTENTION TO WILLOW LAKE PPP DOCUMENTS | 0.40 | 170.00 |
| 08/26/26 | BHD | TEAMS CALL WITH A. SHELTON, B. ZAPF, P. SELDON, J. CERVERA, AND A. DEGROOTE RE PRIVILEGE REVIEW | 1.20 | 678.00 |
| 08/26/26 | BHD | TEAMS CALL WITH A. SHELTON RE DOCUMENT PRODUCTIONS | 1.10 | 621.50 |
| 08/26/26 | BHD | DISCUSS AND ANSWER DOCUMENT REVIEW QUESTIONS FROM A. REED AND A. DEGROOTE | 0.40 | 226.00 |
| 08/26/26 | BHD | REVIEW UPDATED QC SEARCHES FOR PRODUCTION | 1.90 | 1,073.50 |
| 08/26/26 | BHD | DISCUSS PRODUCTION QC WITH EDISCOVERY TEAM AND COORDINATE UPDATES TO PRODUCTION SET | 0.60 | 339.00 |
| 08/26/26 | BHD | REVIEW FINAL PRODUCTION SPECS FOR PRODUCTION | 0.20 | 113.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | BHD | UPDATE CODING AND REDACTIONS FOR PRODUCTION DOCUMENTS | 1.10 | 621.50 |
| 08/26/26 | BHD | OUTLINE PRIVILEGE MEMO FOR NEW TEAM MEMBERS AND STAFF ATTORNEYS | 0.60 | 339.00 |
| 08/26/26 | FRY | CALL WITH CS TEAM RE PLAN AND LITIGATION CONSIDERATIONS | 1.00 | 1,150.00 |
| 08/26/26 | FRY | ATTEND DAMIS HEARING | 3.00 | 3,450.00 |
| 08/26/26 | PAS | TEAMS MEETING WITH A. O'CROININ REGARDING CREDITORS' COMMITTEE PRODUCTIONS AND PRIVILEGE ISSUES | 0.30 | 292.50 |
| 08/26/26 | PAS | TEAMS CALL WITH B. DIAMOND, A. SHELTON, B. ZAPF, J. CERVERA AND A. DEGROOTE RE PRIVILEGE REVIEW | 1.20 | 1,170.00 |
| 08/26/26 | TJD | REVIEW DOCUMENTS REGARDING VISIONS LIENS | 0.80 | 340.00 |
| 08/26/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 5.60 | 2,968.00 |
| 08/26/26 | WEZ | REVIEWED AND RESPONDED TO EMAIL FROM A. O'CROININ RE: INFORMATION NEEDED TO ADD STAFF ATTORNEYS TO DOCUMENT REVIEW | 0.10 | 75.00 |
| 08/26/26 | WEZ | PARTICIPATED IN TEAMS MEETING WITH A. O'CROININ, B. DIAMOND, P. SELDEN, J. CERVERA AND A. DEGROOTE RE: REVIEW OF POTENTIALLY PRIVILEGED DOCUMENTS INVOLVING BOARD OF DIRECTORS AND COMPANY COUNSEL | 0.70 | 525.00 |
| 08/26/26 | WEZ | REVIEWED DRAFT IMMEDIATE REPORT FROM S. GOTTLIEB RE: DOJ CIVIL DEMAND FOR VIOLATIONS OF FALSE CLAIM ACT | 0.10 | 75.00 |
| 08/26/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND BEN DIAMOND REGARDING QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION AND REVISIONS TO PRODUCTION IN ACCORDANCE WITH QUALITY CONTROL REVIEW | 1.20 | 882.00 |
| 08/26/26 | ALO | STRATEGIC REVIEW OF PROPOSED SUMMARY FROM COUNSEL REGARDING THE GOVERNMENT'S MOTION IN INTERVENTION AND POTENTIAL IMPACTS AND ANALYSIS OF SAME FROM P. SELDEN AND RELATED FOLLOW UP COMMUNICATIONS | 0.40 | 294.00 |
| 08/26/26 | ALO | CONDUCT LEGAL RESEARCH REGARDING POTENTIAL CIVIL PENALTIES AND COLLECTABILITY IN BANKRUPTCY PROCEEDING | 0.30 | 220.50 |
| 08/26/26 | ALO | DRAFT EMAIL TO P. SELDEN REGARDING SUMMARY OF GOVERNMENT'S MOTION, ANALYSIS REGARDING POTENTIAL CIVIL PENALTIES AND PROCEDURAL IMPACT OF BANKRUPTCY | 0.20 | 147.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | ALD | CALL WITH B. DIAMOND, A. SHELTON, B. ZAPF, P. SELDON AND J. CERVERA RE PRIVILEGE REVIEW | 1.20 | 618.00 |
| 08/26/26 | ALD | REVIEW AND TAG OF DOCUMENTS FOR PRODUCTION | 2.00 | 1,030.00 |
| 08/26/26 | DMB | EMAIL TO CAMP TAL COUNSEL RE: PROPOSED ORDER | 0.20 | 250.00 |
| 08/26/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: UPCOMING HEARING, POTENTIAL RESOLUTION | 0.20 | 250.00 |
| 08/27/26 | JEC | REVIEW DRAFT BACKGROUND MEMORANDUM TO UNDERSTAND VARIOUS ATTORNEY ROLES FOR PURPOSES OF CONDUCTING DOCUMENT REVIEW (0.6); REVIEW DOCUMENTS IN RELATIVITY RELATED TO SIMAD CAMP FINANCIALS (0.5) | 1.10 | 632.50 |
| 08/27/26 | DMB | CALLS (.3) AND EMAILS (.7) WITH K. NASH AND J. VANN RE: CAMP TAL SETTLEMENT AND RELATED ISSUES | 1.00 | 1,250.00 |
| 08/27/26 | FRY | CALL WITH COMMITTEE RE PPP LITIGATION | 0.50 | 575.00 |
| 08/27/26 | MDS | CORRESP. TO ADVERSARY E. GILAD RE: UPDATE | 0.20 | 360.00 |
| 08/27/26 | ANF | CORRESPOND WITH A. O'CROININ (0.2); DRAFT LETTERS TO EDNY AND CREDITORS COMMITTEE FORWARDING CURRENT PRODUCTION (0.6) | 0.80 | 340.00 |
| 08/27/26 | ALO | COMMUNICATIONS WITH P. SELDEN AND B. DIAMOND REGARDING NECESSARY REDACTIONS IN DOCUMENT REVIEW AND RELATED ISSUES | 0.20 | 147.00 |
| 08/27/26 | ALO | TEAMS COMMUNICATIONS WITH DOCUMENT REVIEW TEAM REGARDING REDACTIONS | 0.10 | 73.50 |
| 08/27/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DOCUMENT REVIEW | 0.10 | 73.50 |
| 08/27/26 | ALO | RESEARCH AND DRAFT CLAWBACK AND NON-WAIVER LANGUAGE FOR INCLUSION IN DOCUMENT PRODUCTION COVER LETTER | 0.30 | 220.50 |
| 08/27/26 | ALO | TEAMS MEETING WITH F. YUDKIN, P. SELDEN, AND COUNSEL FOR THE COMMITTEE REGARDING THE GOVERNMENT'S MOTION IN INTERVENTION AND IMPLICATIONS OF BANKRUPTCY PROCEEDING | 0.50 | 367.50 |
| 08/27/26 | ALO | TEAMS MEETING WITH P. SELDEN AND A. O'CROININ REGARDING MEETING WITH DEPARTMENT OF JUSTICE | 0.10 | 73.50 |
| 08/27/26 | PAS | TEAMS MEETING WITH CREDITORS COMMITTEE ATTORNEYS E. LAZEROWITZ, Z. BALASKO, F. YUDKIN AND A. O'CORNIN RE: DOJ PPP INVESTIGATION | 0.50 | 487.50 |
| 08/27/26 | PAS | DRAFTED SUPPLEMENTAL PRODUCTION LETTERS TO DOJ AND CREDITORS COMMITTEE | 0.40 | 390.00 |
| 08/27/26 | PAS | COORDINATE MEETING RE: EMPLOYEE REPRESENTATION AND REQUEST OF SIMAD BOARD | 0.20 | 195.00 |
| 08/27/26 | PAS | WORKED ON SUPPLEMENTAL PRODUCTION TO DOJ AND CREDITORS COMMITTEE | 1.30 | 1,267.50 |

**COLE SCHOTZ P.C.**

Re: CHAPTER 11 REORG. DEBTOR
Client/Matter No. 71829-0001

Invoice Number 1048393
September 30, 2026


| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/26 | PAS | REVIEWED AND EDITED DRAFT ISA DISCLOSURE INFORMATION | 0.70 | 682.50 |
| 08/27/26 | ADM | PREPARE EMAIL TO COUNSEL RE: SHABSELS DISCHARGE DEADLINE | 0.30 | 220.50 |
| 08/27/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 5.50 | 2,832.50 |
| 08/27/26 | TJD | MEET WITH D. HARRIS RE VISIONS COMPLAINT | 0.30 | 127.50 |
| 08/28/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL REDACTION BEFORE PRODUCTION | 0.40 | 294.00 |
| 08/28/26 | ALO | ANALYZE DOCUMENTS FOR PRIVILEGE ISSUES FOR POTENTIAL PRODUCTION | 0.30 | 220.50 |
| 08/28/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING MEETING WITH SDNY TO DISCUSS COMPLAINT IN INTERVENTION | 0.10 | 73.50 |
| 08/28/26 | ALO | EMAIL COMMUNICATIONS WITH A. FIGIEL AND P. SELDEN REGARDING REVISIONS TO DRAFT COVER LETTERS FOR PRODUCTIONS TO THE DEPARTMENT OF JUSTICE AND CREDITORS' COMMITTEE | 0.20 | 147.00 |
| 08/28/26 | ALO | TEAMS MEETING WITH B. DIAMOND AND A. O'CROININ REGARDING POTENTIAL PRIVILEGE ISSUES AND KEY DOCUMENTS | 1.00 | 735.00 |
| 08/28/26 | ALO | CONFERENCE CALL WITH P. SELDEN REGARDING DOCUMENT PRODUCTIONS AND PRIVILEGE ISSUES | 0.30 | 220.50 |
| 08/28/26 | DGJ | ANALYZE AND REVIEW CLIENT DOCUMENTS FOR POTENTIAL PRODUCTION (1.5); APPLY REDACTIONS TO PROPOSED DOCUMENT PRODUCTION (2.0); PREPARE INFORMAL DISCOVERY RESPONSES TO INFORMAL DISCOVERY REQUESTS (0.8); CORRESPONDENCE WITH S. KLEPPER AND D. HARRIS REGARDING UPCOMING DOCUMENT PRODUCTION AND CONTENT THEREOF (0.5) | 4.80 | 2,760.00 |
| 08/28/26 | KLP | CALL WITH PHIL SELDEN AND KORI PRUETT RE SETTLEMENT DISCUSSIONS WITH SDNY AND STRATEGY FOR ANSWER. | 0.10 | 53.00 |
| 08/28/26 | JEC | REVIEW DOCUMENTS PERTAINING TO SIMAD HOLDING'S FINANCIAL RECORDS, INCLUDING ACCOUNT STATEMENTS, TRANSMITTAL EMAILS, AND RELATED DOCUMENTS FOR THE PURPOSE OF RESPONDING TO A GOVERNMENT SUBPOENA. | 1.90 | 1,092.50 |
| 08/28/26 | PAS | REVIEWED ATTORNEY CLIENT PRIVILEGE MATERIALS FOR DISCUSSION WITH CRO AND ASSOCIATE CRO AND ISRAELI COUNSEL | 1.20 | 1,170.00 |
| 08/28/26 | PAS | CONFERENCE CALL WITH A. O'CROININ REGARDING DOCUMENT PRODUCTIONS AND PRIVILEGE ISSUES | 0.30 | 292.50 |
| 08/28/26 | TJD | DRAFT VISIONS COMPLAINT | 0.40 | 170.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | PAS | TEAMS MEETING WITH A. OCROININ RE: ORCA FUNDING MATERIALS AND POTENTIAL DOJ DISCLOSURE | 0.30 | 292.50 |
| 08/28/26 | DJH | REVIEW AND CORRESPOND REGARDING ORCAFUNDING PRODUCTION | 0.80 | 760.00 |
| 08/28/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 4.50 | 2,317.50 |
| 08/28/26 | SSS | DISCUSSION WITH S. SCHWARTZ RE: REVISED P. SELDEN PRO HAC VICE APPLICATION WITH SUPPORTING PLEADINGS | 0.20 | 84.00 |
| 08/28/26 | ANF | UPDATE COVER LETTERS TO EDNY AND UCC (0.9); DRAFT AND SEND EMAILS FORWARDING LATEST PRODUCTION IN RESPONSE TO SUBPOENAS (0.5) | 1.40 | 595.00 |
| 08/28/26 | FRY | CONFER WITH COUNSEL FOR WILLOW LAKE RE 2004 SUBPOENAS | 0.30 | 345.00 |
| 08/28/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY AND EMAIL CORRESPONDENCE RE: PRIVILEGE | 4.40 | 2,332.00 |
| 08/28/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE CHALLENGE PERIOD | 0.30 | 540.00 |
| 08/28/26 | SLK | WORK ON DISCOVERY OBJECTIONS AND RESPONSES (1.0); REVIEW DOCUMENTS TO BE PRODUCED (0.2); VARIOUS CORRESPONDENCE RE: SAME (0.2) | 1.40 | 1,449.00 |
| 08/28/26 | BHD | RESEARCH ISRAELI PRIVILEGE LAW | 0.40 | 226.00 |
| 08/28/26 | BHD | PULL SAMPLE POTENTIALLY PRIVILEGED MATERIALS AND DRAFT NOTES RE SAME FOR MEETING WITH CLIENT | 3.70 | 2,090.50 |
| 08/28/26 | BHD | REVIEW AND EDIT DOCUMENT REVIEW PROTOCOL | 1.40 | 791.00 |
| 08/28/26 | BHD | REVIEW QUESTIONS FROM REVIEWERS AND PROVIDE ANSWERS RE SAME | 0.80 | 452.00 |
| 08/28/26 | BHD | REVIEW PRIV DOCUMENTS TO PREP FOR MEETING WITH ALICIA O'CROININ REGARDING POTENTIAL PRIVILEGE ISSUES AND KEY DOCUMENTS | 0.70 | 395.50 |
| 08/28/26 | BHD | TEAMS MEETING WITH A. O'CROININ REGARDING POTENTIAL PRIVILEGE ISSUES AND KEY DOCUMENTS | 1.00 | 565.00 |
| 08/28/26 | DMB | CALL WITH CAMP TAL COUNSEL RE: PROPOSED SETTLEMENT OF OBJECTION | 0.50 | 625.00 |
| 08/28/26 | DMB | CALL WITH K. NASH RE: MISHMERET POSITION ON CAMP TAL SETTLEMENT | 0.10 | 125.00 |
| 08/28/26 | DMB | EMAILS WITH COMMITTEE RE: CAMP TAL SETTLEMENT STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 08/28/26 | DMB | FOLLOW UP CALL WITH J. VANN RE: CAMP TAL SETTLEMENT | 0.60 | 750.00 |
| 08/28/26 | DMB | CALL WITH MISHMERET COUNSEL RE: CAMP TAL SETTLEMENT | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | DMB | SECOND FOLLOW UP CALL WITH J. VANN RE: SETTLEMENT TERMS | 0.30 | 375.00 |
| 08/28/26 | DMB | CONSIDERATION OF ISSUES RE: 2004 TO MCA LENDERS | 0.20 | 250.00 |
| 08/28/26 | PAS | CALL WITH K. PRUETT RE SETTLEMENT DISCUSSIONS WITH SDNY AND STRATEGY FOR ANSWER | 0.10 | 97.50 |
| 08/28/26 | PAS | DRAFTED CORRESPONDENCE COORDINATING MEETING WITH THE GOVERNMENT | 0.20 | 195.00 |
| 08/29/26 | PAS | PREPARED FOR MEETING WITH COUNSEL FOR SIMAD INDEPENDENT DIRECTORS RE: PRIVILEGE CONSIDERATIONS AND PRODUCTION UPDATES | 0.70 | 682.50 |
| 08/29/26 | PAS | PREPARED FOR MEETING WITH REPRESENTATIVES FROM THE U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | 1.60 | 1,560.00 |
| 08/29/26 | PAS | PHONE DISCUSSION WITH B. ZAPF RE: FALSE CLAIMS ACT CASE IN SDNY, INCLUDING SETTLEMENT STRATEGY AND NEXT STEPS | 0.30 | 292.50 |
| 08/29/26 | WEZ | PHONE DISCUSSION WITH P. SELDEN RE: FALSE CLAIMS ACT CASE IN SDNY, INCLUDING SETTLEMENT STRATEGY AND NEXT STEPS | 0.30 | 225.00 |
| 08/30/26 | PAS | PREPARE FOR MEETING WITH U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW WORK RE: FALSE CLAIMS ACT COMPLAINT | 1.30 | 1,267.50 |
| 08/30/26 | PAS | REVIEW JUDGE KENNETH M. KARAS LOCAL RULES AND BACKGROUND INFORMATION | 0.40 | 390.00 |
| 08/30/26 | WEZ | REVIEWED COMPLAINT IN INTERVENTION IN FALSE CLAIMS ACT CASE IN SDNY IN PREPARATION FOR DISCUSSION WITH P. SELDEN | 0.70 | 525.00 |
| 08/31/26 | DMB | CALL WITH CS TEAM RE: MCA LITIGATION STRATEGY | 0.50 | 625.00 |
| 08/31/26 | DMB | WORK ON AUTHENTICATED DEMAND AND COORDINATE FINALIZING SAME WITH CS TEAM | 0.40 | 500.00 |
| 08/31/26 | ADM | CORRESPONDENCE TO D. SHABSELS COUNSEL RE: DISCHARGEABILITY DEADLINE | 0.20 | 147.00 |
| 08/31/26 | DJH | CALL WITH WORKING GROUP REGARDING MCA LITIGATION | 0.50 | 475.00 |
| 08/31/26 | DJH | CORRESPOND REGARDING ORCAFUNDING PRODUCTION | 0.40 | 380.00 |
| 08/31/26 | DNS | SEND LIST OF ATTORNEY NAMES BEING USED AS SEARCH TERMS TO B. DIAMOND (0.2); CLARIFY NEW SEARCH REQUEST (0.2) | 0.40 | 200.00 |
| 08/31/26 | DNS | CREATE SEARCHES PER CASE TEAM | 0.40 | 200.00 |
| 08/31/26 | JEC | REVIEW DOCUMENTS IN DOCUMENT REVIEW QUEUE, INCLUDING DOCUMENTS RELATED TO FINANCIAL STATUS OF CAMPS, INTERNAL FINANCIAL REVIEWS, AND RELATED DOCUMENTS. | 3.10 | 1,782.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | FRY | CALL WITH CS TEAM RE MCA LITIGATION | 0.50 | 575.00 |
| 08/31/26 | PAS | PREPARED FOR MEETING WITH PROSECUTORS FROM THE U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | 1.40 | 1,365.00 |
| 08/31/26 | ALO | CONFERENCE CALL WITH P. SELDEN AND B. ZAPF RE: MEETING STRATEGY WITH U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK RE: FALSE CLAIMS ACT ENFORCEMENT ACTION | 0.50 | 367.50 |
| 08/31/26 | ALO | RESEARCH AND PREPARE SUMMARY OF ENTITIES AND OWNERSHIP STRUCTURE AS IT RELATES TO SDNY COMPLAINT IN INTERVENTION | 0.40 | 294.00 |
| 08/31/26 | ALO | STRATEGIC ANALYSIS AND ANNOTATION OF COMPLAINT IN INTERVENTION IN PREPARATION FOR MEETING WITH SDNY | 0.50 | 367.50 |
| 08/31/26 | WEZ | PREPARE FOR CALL WITH P. SELDEN AND A. O'CROININ RE: FALSE CLAIMS ACT CASE | 0.20 | 150.00 |
| 08/31/26 | WEZ | CONFERENCE CALL WITH P. SELDEN AND A. O'CROININ RE: MEETING STRATEGY WITH U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK RE: FALSE CLAIMS ACT ENFORCEMENT ACTION | 0.50 | 375.00 |
| 08/31/26 | WEZ | EMAIL TO P.  SELDEN AND A. O'CROININ RE: ACCEPTANCE OF SERVICE AND RESPONSE DEADLINE | 0.20 | 150.00 |
| 08/31/26 | WEZ | TEAMS MEETING WITH E. SCHACHEM SHAVIT, Y. HERSHKOVITZ, Y. SAMUELOFF, H. MIMUM, U. ROSENTHAL, P. SELDEN AND A. SHELTON RE: DEVELOPMENTS IN THE EDNY DOCUMENT PRODUCTION AND SDNY INVESTIGATION | 1.10 | 825.00 |
| 08/31/26 | WAU | CONFERENCE WITH CS TEAM RE: MCA LOAN LITIGATION ISSUES AND STRATEGY | 0.40 | 550.00 |
| 08/31/26 | WEZ | EMAIL TO P. SELDEN AND A. O'CROININ RE: REPRESENTATION OF CERTAIN ENTITIES IN FALSE CLAIMS ACT CASE IN RESPONSE TO EMAIL FROM DANIEL SASSON | 0.10 | 75.00 |
| 08/31/26 | ALO | TEAMS MEETING WITH E. SCHACHEM SHAVIT, Y. HERSHKOVITZ, H. MIMUM, D. SASSON, A. RAVID, P. SELDEN, AND B. ZAPF RE: DEVELOPMENTS IN THE EDNY DOCUMENT PRODUCTION AND SDNY INVESTIGATION | 1.10 | 808.50 |
| 08/31/26 | ALO | IDENTIFY AND REVIEW DOCUMENTS FOR DISCUSSION REGARDING PRIVILEGE FOR FURTHER DIRECTION WITH DOCUMENT REVIEW | 0.40 | 294.00 |
| 08/31/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT REVIEW ISSUES AND PRIVILEGE ISSUES | 0.90 | 661.50 |
| 08/31/26 | SLK | MEETING WITH W. USATINE, D. BASS ET AL RE: CLAIMS AGAINST LENDERS | 0.60 | 621.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | SLK | WORK ON PRODUCTION AND RESPONSES TO ORCA | 0.70 | 724.50 |
| 08/31/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: CONFIDENTIALITY ORDER (0.2); REVIEW AND REVISE SAME (0.4) | 0.60 | 621.00 |
| 08/31/26 | DGJ | FINALIZE PRODUCTION (0.6); INTERNAL CORRESPONDENCE RELATED THERETO (0.2); ANALYZE, REVIEW AND REVISE DRAFT CONFIDENTIALITY AGREEMENT (0.8); CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SAME AND INFORMAL DISCOVERY RESPONSES AND DOC PRODUCTION (0.3) | 1.90 | 1,092.50 |
| 08/31/26 | BHD | REVIEW AND TAG DOCUMENTS PRODUCED TO ORCAFUNDING | 1.40 | 791.00 |
| 08/31/26 | BHD | REVIEW PRODUCED DOCUMENTS | 1.10 | 621.50 |
| 08/31/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 0.70 | 360.50 |
| 08/31/26 | BHD | REVIEW PRODUCTION 4 SPECS AND COVER LETTERS | 0.30 | 169.50 |
| 08/31/26 | BHD | REVIEW HOT DOCUMENTS AND WORK ON CHRONOLOGY FOR KEY EVENTS AND DOCUMENTS | 1.30 | 734.50 |
| 08/31/26 | SSS | DISCUSSION WITH D. JOHNER RE: BATESTAMPING ASSIGNMENT OF DOCUMENT PRODUCTION STRATEGIES | 0.30 | 126.00 |
| 08/31/26 | SSS | COORDINATED BATESTAMPING OF DOCUMENT PRODUCTION OF X12 PDFS | 0.50 | 210.00 |
| 08/31/26 | PAS | CONFERENCE CALL WITH A. O'CROININ AND B. ZAPF RE: MEETING STRATEGY WITH U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK RE: FALSE CLAIMS ACT ENFORCEMENT ACTION | 0.50 | 487.50 |
| 08/31/26 | PAS | TEAMS MEETING RE: EMPLOYEE WITH R. VILLAZOR, Y. HERSHKOVITZ | 0.40 | 390.00 |
| 08/31/26 | PAS | TEAMS MEETING WITH E. SCHACHEM SHAVIT, Y. HERSHKOVITZ, Y. SAMUELOFF, H. MIMUM, U. ROSENTHAL AND A. SHELTON RE: DEVELOPMENTS IN THE EDNY DOCUMENT PRODUCTION AND SDNY INVESTIGATION | 1.10 | 1,072.50 |
| 08/31/26 | DMB | CONSIDERATION OF NON-DISCHARGEABILITY ISSUES RE: SHABSELS AND EMAILS WITH CS TEAM RE: SAME | 0.30 | 375.00 |
| 08/31/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: ADJOURNMENT OF HEARING ON CAMP TAL, STATUS OF RESOLUTION | 0.10 | 125.00 |
| 08/31/26 | DMB | REVISE CAMP TAL SETTLEMENT ORDER (1.0) AND EMAIL TO ATTORNEYS FOR CAMP TAL (.2) | 1.20 | 1,500.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: STATUS OF CAMP TAL SETTLEMENT | 0.20 | 250.00 |

**PLAN OF REORGANIZATION** **38.20** **39,799.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | ADM | REVIEW ISSUES RE: PLAN STRATEGY/DS (0.3); MEET WITH D. HARRIS RE: SAME (0.3) | 0.60 | 441.00 |
| 08/11/26 | DMB | MEETING WITH A. MILLIARESSIS RE: PLAN SALE ISSUES | 0.30 | 375.00 |
| 08/11/26 | ADM | CONFER WITH D. BASS RE: POST-SALE PLAN STRATEGY | 0.30 | 220.50 |
| 08/12/26 | DJH | REVIEW AND REVISE DRAFT BONDHOLDER PLAN AND RELATED STRATEGY MEMO | 1.30 | 1,235.00 |
| 08/17/26 | FRY | EMAILS TO/FROM FTI RE PLAN | 0.20 | 230.00 |
| 08/17/26 | DMB | EMAILS WITH FTI RE: PLAN | 0.20 | 250.00 |
| 08/18/26 | ADM | CALL FROM FTI TEAM RE: PLAN STRUCTURE | 0.20 | 147.00 |
| 08/19/26 | ADM | CONFER WITH D. BASS (0.2) CALL WITH FTI RE: PLAN WATERFALL ANALYSIS (0.2) | 0.40 | 294.00 |
| 08/19/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN PROCESS AND OPEN ITEMS | 1.10 | 1,045.00 |
| 08/19/26 | DJH | DRAFT AND REVISE PLAN OF LIQUIDATION ISSUES LIST | 0.80 | 760.00 |
| 08/19/26 | DMB | MEETING WITH A. MILLIARESSIS RE: PLAN STRUCTURE ISSUES | 0.20 | 250.00 |
| 08/19/26 | DMB | CALL WITH FTI AND CS TEAM RE: PLAN STRUCTURE ISSUES | 1.10 | 1,375.00 |
| 08/19/26 | DMB | CONSIDERATION OF PLAN STRUCTURE ISSUES, RELATED EMAILS | 0.20 | 250.00 |
| 08/19/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: PLAN ISSUES | 0.50 | 900.00 |
| 08/19/26 | FRY | CONFER WITH CLIENT RE COMMITTEE RETENTION | 0.30 | 345.00 |
| 08/19/26 | FRY | REVIEW CLAIMS REGISTER | 0.60 | 690.00 |
| 08/19/26 | FRY | CALL WITH FTI RE PLAN STRUCTURE | 1.00 | 1,150.00 |
| 08/20/26 | FRY | REVIEW AND COMMENT ON ISSUES LIST RE PLAN | 0.50 | 575.00 |
| 08/20/26 | DJH | DRAFT AND REVISE PLAN ISSUES LIST FOR CIRCULATION TO CLIENT | 1.60 | 1,520.00 |
| 08/20/26 | DMB | REVIEW AND CONSIDER/COMMENT ON PROPOSED PLAN ISSUES LIST | 0.50 | 625.00 |
| 08/24/26 | FRY | CALL WITH FTI RE PLAN ISSUES | 0.90 | 1,035.00 |
| 08/24/26 | DMB | CALL WITH FTI AND CS TEAM RE: PLAN ISSUES | 0.90 | 1,125.00 |
| 08/24/26 | DJH | DRAFT AND REVISE PLAN OF LIQUIDATION | 1.20 | 1,140.00 |
| 08/24/26 | ADM | CALL WITH FTI AND CS TEAM RE PLAN STRATEGY | 0.90 | 661.50 |
| 08/25/26 | DJH | REVIEW AND REVISE DRAFT PLAN | 0.70 | 665.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/26/26 | DJH | REVIEW AND REVISE DRAFT PLAN AND DISCLOSURE STATEMENT | 2.70 | 2,565.00 |
| 08/27/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN STRATEGIES | 1.60 | 1,520.00 |
| 08/27/26 | DJH | DRAFT AND REVISE PLAN OF LIQUIDATION | 2.90 | 2,755.00 |
| 08/27/26 | FRY | CALL WITH CS TEAM AND CLIENT RE PLAN | 1.50 | 1,725.00 |
| 08/27/26 | FRY | REVIEW AND COMMENT ON CHAPTER 11 PLAN | 2.00 | 2,300.00 |
| 08/27/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: PLAN STRATEGY, RELATED ISSUES | 1.50 | 1,875.00 |
| 08/29/26 | DJH | DRAFT AND REVISE PLAN | 1.20 | 1,140.00 |
| 08/31/26 | DMB | CALL WITH BONDHOLDER COUNSEL RE: PLAN ISSUES | 1.10 | 1,375.00 |
| 08/31/26 | DMB | CONSIDERATION OF PLAN ISSUES | 0.60 | 750.00 |
| 08/31/26 | DJH | CALL WITH MISHMERET COUNSEL REGARDING PLAN PROCESS | 1.10 | 1,045.00 |
| 08/31/26 | DJH | DRAFT AND REVISE PLAN | 4.40 | 4,180.00 |
| 08/31/26 | FRY | CALL WITH MISHMERET AND CLIENT RE PLAN | 1.10 | 1,265.00 |

| **RELIEF FROM STAY** | | | **9.90** | **10,675.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/26 | FRY | REVIEW MCA COMPLAINT FILED IN VIOLATION OF AUTOMATIC STAY | 0.30 | 345.00 |
| 08/16/26 | JAA | REVIEW STATE COURT COMPLAINT AND PREPARE LETTER RE: AUTOMATIC STAY | 1.20 | 582.00 |
| 08/16/26 | DMB | WORK ON STAY VIOLATION LETTER RE: BLOC FUNDING | 0.40 | 500.00 |
| 08/17/26 | FRY | REVIEW AUTOMATIC STAY LETTER | 0.30 | 345.00 |
| 08/17/26 | JAA | REVIEW AND REVISE AUTOMATIC STAY LETTER | 0.30 | 145.50 |
| 08/17/26 | DMB | WORK ON STAY VIOLATION LETTER | 1.20 | 1,500.00 |
| 08/18/26 | JAA | REVIEW AND REVISE AUTOMATIC STAY LETTER FOR BLOC FUNDING (.3); EMAILS RE: SAME (.1) | 0.40 | 194.00 |
| 08/18/26 | DMB | EMAILS RE: STAY VIOLATION | 0.20 | 250.00 |
| 08/18/26 | FRY | REVIEW EMAIL RE STAY VIOLATION LETTER | 0.30 | 345.00 |
| 08/22/26 | JAA | EMAIL CS TEAM RE: AUTOMATIC STAY LETTER | 0.10 | 48.50 |
| 08/24/26 | FRY | REVIEW MOTION FOR STAY RELIEF AND APP TO SHORTEN TIME RE DEPOSITS | 0.50 | 575.00 |
| 08/24/26 | DMB | REVIEW NEWTEK STAY RELIEF MOTION AND APPLICATION TO SHORTEN TIME | 0.50 | 625.00 |
| 08/27/26 | DMB | EMAILS AND CALL WITH ATTORNEY FOR NBL/NEWTEK RE: STAY RELIEF MOTION | 0.40 | 500.00 |
| 08/27/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: NEWTEK/NBL STAY RELIEF MOTION | 0.20 | 250.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | DMB | EMAILS WITH NBL/NEWTEK COUNSEL RE: ADJOURNMENT OF STAY RELIEF MOTION, RELATED ISSUES | 0.20 | 250.00 |
| 08/28/26 | FRY | REVIEW LETTER RE STAY RELIEF MOTION | 0.30 | 345.00 |
| 08/28/26 | DMB | PREPARE LETTER TO COURT RE: NBL/NEWTEK STAY RELIEF MOTION | 2.10 | 2,625.00 |
| 08/31/26 | DMB | EMAILS WITH NBL/NEWTEK STAY RELIEF MOTION, DRAFT LETTER TO BE FILED IN CONNECTION THEREWITH (.2), FINALIZE LETTER TO JUDGE GRAVELLE RE: NBL/NEWTEK STAY RELIEF MOTION (.2) AND EMAIL SAME TO CHAMBERS (.1) | 0.50 | 625.00 |
| 08/31/26 | DMB | EMAILS (.2) AND CALL (.3) DAMIS COUNSEL RE: NBL/NEWTEK MOTION FOR STAY RELIEF, LETTER RESPONSE | 0.50 | 625.00 |

**REPORTING** **33.50** **26,962.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/26 | DMB | WORK ON SCHEDULES AND SEVERAL EMAILS WITH KROLL AND CS TEAM RE: SAME | 2.80 | 3,500.00 |
| 08/01/26 | ADM | CALL WITH FTI, KROLL, CS AND CROS RE: SCHEDULES PAGE TURN | 1.60 | 1,176.00 |
| 08/01/26 | ADM | REVIEW FTI DRAFT GLOBAL NOTES AND COMMENTS AND UPDATE GLOBAL NOTES | 1.80 | 1,323.00 |
| 08/01/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND KROLL TEAMS RE: SCHEDULES AND STATMENTS PREPARATIONS AND RELATED ISSUES | 0.10 | 50.50 |
| 08/01/26 | FRY | REVIEW AND COMMENT ON GLOBAL NOTES | 1.10 | 1,265.00 |
| 08/01/26 | FRY | REVIEW AND COMMENT ON STATEMENT OF FINANCIAL AFFAIRS | 2.60 | 2,990.00 |
| 08/01/26 | FRY | CALL WITH CLIENT, KROLL AND FTI RE SCHEDULES AND SOFA | 1.60 | 1,840.00 |
| 08/02/26 | ADM | REVIEW UPDATED GLOBAL NOTES (0.3); REVIEW ONGOING CORRESPONDENCE RE: SCHEDULES AND STATEMENT UPDATES (0.4) | 0.70 | 514.50 |
| 08/02/26 | FRY | MULTIPLE EMAILS RE FINALIZING SOFA/SCHEDULES | 0.50 | 575.00 |
| 08/02/26 | WAU | REVIEW EMAILS RE: SOFA/SOAL DRAFTS AND STATUS | 0.30 | 412.50 |
| 08/03/26 | DED | REVIEW, PREPARE, FILE AND SERVE SCHEDULES AND SOFAS | 2.80 | 1,176.00 |
| 08/03/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: SCHEDULES AND STATEMENTS | 0.20 | 101.00 |
| 08/03/26 | WAU | REVIEW FINAL SOFA/SOAL FOR MULTIPLE DEBTORS | 0.60 | 825.00 |
| 08/03/26 | FRY | FINAL REVIEW OF SCHEDULES/SOFA FOR FILING | 1.40 | 1,610.00 |
| 08/03/26 | MDS | REVIEW SIMAD REPORT | 0.30 | 540.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | ADM | CALLS WITH FTI RE: SCHEDULES/STATEMENTS FILING | 0.30 | 220.50 |
| 08/03/26 | ADM | REVIEW FINAL GLOBAL NOTES FOR FILING | 0.40 | 294.00 |
| 08/03/26 | ADM | COORDINATE WITH KROLL TEAM RE: FINAL SCHEDULES AND STATEMENTS (0.4); REVIEW FINAL DRAFTS FOR FILING (0.9); COORDINATE FILING WITH CS TEAM (0.3) | 1.60 | 1,176.00 |
| 08/03/26 | ADM | FURTHER REVISE GLOBAL NOTES (0.3); CORRESPONDENCE TO FTI, KROLL AND CROS RE: SAME (0.1) | 0.40 | 294.00 |
| 08/03/26 | FP | EMAILS REVIEW AND EXCHANGED RE: FILING OF SCHEDULES AND SOFAS | 0.20 | 84.00 |
| 08/03/26 | FP | PREPARE AND FILE ASSIGNED BATCHES OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | 2.00 | 840.00 |
| 08/03/26 | ADM | FURTHER REVIEW SOFAS/SCHEDULES (0.5); CALL AND CORRESPONDENCE WITH FTI AND CROS RE SAME (0.2) | 0.70 | 514.50 |
| 08/04/26 | DED | REVIEW, PREPARE, FILE AND SERVE ADDITIONAL SCHEDULE/SOFA FOR ACHIM DEBTOR | 0.40 | 168.00 |
| 08/04/26 | ADM | REVIEW MATTERS RE: ACHIM SCHEDULES/STATEMENTS (0.3); CORRESPONDENCE WITH KROLL TEAM (0.1); COORDINATE WITH D. DELEHANTY RE: SAME (0.1) | 0.50 | 367.50 |
| 08/04/26 | FP | REVIEW EMAIL RE: MISSING SCHEDULES/SOFA, REVIEW DOCUMENTS AND DISCUSS WITH D. DELEHANTY | 0.20 | 84.00 |
| 08/13/26 | FRY | EMAIL TO FTI RE OPERATING REPORTS | 0.10 | 115.00 |
| 08/14/26 | ADM | CALL WITH J. BEETS RE: MORS | 0.10 | 73.50 |
| 08/14/26 | DJH | REVIEW MONTHLY REPORTING | 0.30 | 285.00 |
| 08/19/26 | ADM | CORRESPONDENCE WITH FTI RE: MORS (0.1); CORRESPONDENCE TO UST RE: SAME (0.1) | 0.20 | 147.00 |
| 08/19/26 | FRY | EMAILS WITH CS TEAM RE MORS | 0.20 | 230.00 |
| 08/26/26 | FP | REVIEW EMAILS AND DISCUSS FILING OF MOR'S | 0.20 | 84.00 |
| 08/26/26 | FRY | REVIEW MONTHLY OPERATING REPORTS | 0.60 | 690.00 |
| 08/26/26 | ADM | REVIEW GLOBAL NOTES (0.2); CORRESPONDENCE WITH F. YUDKIN (0.1); CALL WITH J. BEETS (0.2) | 0.50 | 367.50 |
| 08/27/26 | ADM | REVIEW REVISIONS RE MORS AND CORRESPONDENCE RE SAME | 0.40 | 294.00 |
| 08/28/26 | ADM | CALL WITH F. PISANO RE: MORS | 0.20 | 147.00 |
| 08/28/26 | PVR | EMAIL EXCHANGE WITH F. PISANO (0.2), PREPARE 30 JULY MORS FOR FILING (0.5) AND EFILE SAME (2.4) | 3.10 | 1,317.50 |
| 08/28/26 | FP | DISCUSS FILING OF MOR'S WITH A. MILLIARESSIS AND P. RATKOWIAK | 0.20 | 84.00 |
| 08/28/26 | FP | REVIEW AND SORT BATCHS OF MOR'S RECEIVED AND WORK ON PREPARATION FOR FILING (.30); WORK ON FILING OF MOR'S FOR PERIOD ENDING 7/31/26 (1.30) | 1.60 | 672.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/26 | ADM | REVIEW MORS FOR FILING (0.5); COORDINATE WITH CS TEAM RE: FILING SAME (0.2) | 0.70 | 514.50 |

**TAX ISSUES** **52.80** **43,999.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | DJJ | RESEARCH AND ANALYZE STATE TAX ISSUES (1.8); REVIEW SAME (1.4) | 3.20 | 1,856.00 |
| 08/10/26 | FRY | EMAILS RE TAX ISSUES | 0.20 | 230.00 |
| 08/11/26 | FRY | CONFERENCE RE TAX ISSUES IN CONNECTION WITH SALE | 0.40 | 460.00 |
| 08/11/26 | JHS | CONFERENCE WITH F. YUDKIN RE: NONRESIDENT WITHHOLDING TAX ISSUE (0.4); REVIEW VARIOUS STATES REGARDING SAME (0.6) | 1.00 | 950.00 |
| 08/12/26 | WAU | CONFERENCE WITH CS TEAM RE: TAX ISSUES RELATING TO SALES AND REVIEW DOCUMENTS RELATING TO SAME | 0.50 | 687.50 |
| 08/12/26 | JHS | WORK ON TAX WITHHOLDING ISSUE AND PREPARE FOR CALL | 0.50 | 475.00 |
| 08/12/26 | JHS | REVIEW ISSUES RE: PRIORITY OF TAX WITHHOLDING VS SECURED DEBT (0.2); CONFERENCE WITH D. JASPHY RE: SAME (0.2) | 0.40 | 380.00 |
| 08/12/26 | DJJ | CONFERENCE WITH INTERNAL TEAM TAX ISSUES | 0.50 | 290.00 |
| 08/12/26 | DJJ | CONTINUE TO RESEARCH MULTISTATE TAX ISSUES (1.3); ANALYZE SAME (1.0) | 2.30 | 1,334.00 |
| 08/12/26 | FRY | CALL RE TAX IMPLICATIONS OF SALE | 0.80 | 920.00 |
| 08/12/26 | FRY | CALL WITH FTI TEAM RE TAX ISSUES | 0.70 | 805.00 |
| 08/12/26 | FRY | PRELIMINARY RESEARCH RE TAX ISSUE | 0.50 | 575.00 |
| 08/12/26 | DJJ | CALL WITH CONSULTANTS AND TAX ADVISORS TO DISCUSS TAX WITHHOLDING ISSUES | 0.70 | 406.00 |
| 08/12/26 | DMB | CALL WITH CFO, FTI AND CS TEAM (INCLUDING TAX TEAM) RE: CAPITAL GAINS TAXES | 0.70 | 875.00 |
| 08/12/26 | JHS | CALL WITH CLIENT AND CPAS RE: TAX WITHHOLDING | 0.70 | 665.00 |
| 08/13/26 | FRY | CALL WITH CS TEAM RE TAX ISSUES | 0.30 | 345.00 |
| 08/13/26 | FRY | RESEARCH RE TAX IMPLICATIONS OF SALE | 0.50 | 575.00 |
| 08/13/26 | MDS | TELEPHONE FROM ACCOUNTANT FTI RE: CASH FLOW AND TAXES | 0.50 | 900.00 |
| 08/13/26 | MDS | TELEPHONE TO CLIENT A. RAVID RE: FEES/TAXES | 0.60 | 1,080.00 |
| 08/13/26 | JHS | COORDINATE RESEARCH ON TAX ISSUES AND RELATED PRIORITY ISSUES | 0.60 | 570.00 |
| 08/13/26 | WAU | CONFERENCE WITH FTI RE: TAX/BONUS ISSUES AND RELATED MATTERS RELATING TO CLOSING PROCEEDS SOURCES/USES | 0.70 | 962.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | DJJ | CALL WITH W. USATINE AND F. YUDKIN TO DISCUSS TAX ISSUES | 0.30 | 174.00 |
| 08/13/26 | JHS | CONFERENCE WITH W. USATINE AND F. YUDKIN RE: TAX PRIORITY ISSUES | 0.30 | 285.00 |
| 08/13/26 | WAU | INTERNAL CS CALL RE: TAX ISSUES RELATING TO CAMP SALES | 0.30 | 412.50 |
| 08/14/26 | FRY | EMAILS RE TAX ISSUES IN CONNECTION WITH SALES | 0.20 | 230.00 |
| 08/14/26 | WAU | REVIEW EMAILS RE: TAX/PROCEEDS ISSUES | 0.20 | 275.00 |
| 08/17/26 | JHS | CONFERENCE RE: TAX ISSUES AND WITHHOLDING ISSUES AND CHECK THE BOX ELECTION FOR BVI | 0.80 | 760.00 |
| 08/17/26 | JHS | CONFERENCE F. YUDKIN RE: TAX ISSUES | 0.30 | 285.00 |
| 08/17/26 | JHS | WORK ON NONRESIDENT WITHHOLDING ISSUES (0.3); CONFERENCE WITH F. YUDKIN (0.3) | 0.60 | 570.00 |
| 08/17/26 | FRY | CALL WITH COUNSEL FOR BONDHOLDERS RE TAX ISSUES IN CONNECTION WITH SALE | 0.50 | 575.00 |
| 08/17/26 | FRY | RESEARCH RE TAX ISSUES IN CONNECTION WITH SALE | 0.60 | 690.00 |
| 08/17/26 | DMB | CALL WITH BONDHOLDER COUNSEL, CS TEAM RE: TAX ISSUES IN CONNECTION WITH SALES | 0.50 | 625.00 |
| 08/17/26 | CJC | REVIEW TAX STRUCTURE INQUIRY WITH J. SCHECHTER | 0.30 | 267.00 |
| 08/17/26 | WAU | CALL WITH BONDHOLDERS RE: TAX/PROCEEDS ISSUES | 0.50 | 687.50 |
| 08/17/26 | WAU | REVIEW EMAILS RE: TAXES AND CLOSING MECHANICS | 0.20 | 275.00 |
| 08/18/26 | MDF | CONFER WITH J. SCHECHTER, ANALYZE AND DISCUSS FIRPTA AND OTHER INCOME TAX CONSEQUENCES FOR PROSPECTIVE OR RETROACTIVE CHECK-THE-BOX ELECTION BEFORE SALE OF PROPERTY | 2.90 | 2,102.50 |
| 08/18/26 | JHS | NUMEROUS E-MAILS AND CONFERENCES RE: TAX WITHHOLDING AND FIRPTA ISSUES | 0.80 | 760.00 |
| 08/18/26 | FRY | CONFERENCE WITH CLIENT RE TAX ISSUES ON SALE | 0.30 | 345.00 |
| 08/18/26 | JHS | CONFERENCE WITH TAX COUNSEL FOR BONDHOLDERS | 0.40 | 380.00 |
| 08/18/26 | JHS | WORK ON ANALYSIS OF CHECK THE BOX ELECTION AND RELATED WITHHOLDING CONSIDERATIONS | 1.80 | 1,710.00 |
| 08/19/26 | MDF | CONFERENCE INTERNALLY AND EXTERNALLY ABOUT US TAX CONSIDERATIONS ARISING FROM CHECK-THE-BOX ELECTION, FURTHER RESEARCH FIRPTA WITHHOLDING REQUIREMENTS FOR SALE OF PROPERTIES SECURING CORPORATE BONDS | 2.00 | 1,450.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/26 | DJJ | RESEARCH AND ANALYSIS OF NONRESIDENT SELECT STATE PARTNER TAX PAYMENT REGIMES, INCLUDING TIMING AND MECHANICS OF PARTNERSHIP WITHHOLDING AND ESTIMATED TAX OBLIGATIONS (2.0); EVALUATED CHARACTERIZATION OF UNPAID TAX LIABILITIES AS SECURED CLAIMS OR ADMINISTRATIVE EXPENSES IN BANKRUPTCY, AND ANALYZED POTENTIAL FEDERAL PREEMPTION ISSUES AFFECTING ENFORCEMENT OF STATE TAX PAYMENT REQUIREMENTS AND DISTRIBUTION RESTRICTIONS (1.5) | 3.50 | 2,030.00 |
| 08/19/26 | JHS | CONFERENCE WITH CO-COUNSEL RE: TAX ISSUES AND WITHHOLDING | 0.50 | 475.00 |
| 08/19/26 | JHS | ANALYSIS OF BVI ENTITY STATUS, WITHHOLDING, FIRPTA AND STATE TAX ISSUES ON SALE | 1.50 | 1,425.00 |
| 08/20/26 | FRY | ADDRESS TAX ISSUES IN CONNECTION WITH SALE | 0.50 | 575.00 |
| 08/20/26 | FRY | CONFERENCE WITH CITRIN RE TAX ISSUES (.2); FOLLOW UP WITH J. SCHECHTER RE SAME (.1) | 0.30 | 345.00 |
| 08/20/26 | JHS | CONFERENCE WITH F. YUDKIN RE: TAX ISSUES AND PRIORITY | 0.30 | 285.00 |
| 08/20/26 | JHS | WORK ON TAX ANALYSIS OF WITHHOLDING AND RELATED ISSUES | 0.40 | 380.00 |
| 08/21/26 | DJJ | ADDITIONAL RESEARCH INTO WITHHOLDING AND ESTIMATED PAYMENT OBLIGATIONS IN VARIOUS STATES ON CAMP GAINS | 1.00 | 580.00 |
| 08/21/26 | JAA | RESEARCH RE: CAPITAL GAINS TAX | 3.90 | 1,891.50 |
| 08/25/26 | JHS | WORK ON WITHHOLDING AND FIRPTA ANALYSIS (0.6); CONFERENCE M. FERRIS (0.3); BEGIN REVIEW OF AGREEMENTS FOR TAX ISSUES (0.6) | 1.50 | 1,425.00 |
| 08/25/26 | JHS | CORRESPONDENCE RE: STATE WITHHOLDING | 0.30 | 285.00 |
| 08/25/26 | MDF | CONFER WITH J. SCHECHTER ABOUT OPEN FIRPTA WITHHOLDING QUESTION AND TRANSACTION STRUCTURING (1.0); REVIEW FIRPTA REGULATIONS, SALE CONTRACT, RELATED DOCUMENTS, AND ORGANIZATIONAL CHART, AND SUMMARIZE ANALYSIS (1.0) | 2.00 | 1,450.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | DJJ | REVIEW ORGANIZATIONAL STRUCTURE AND ANALYZE MULTISTATE NONRESIDENT OWNER TAX OBLIGATIONS ARISING FROM PROPOSED ASSET SALES BY DISREGARDED ENTITIES, PARTNERSHIPS, AND S CORPORATIONS (2.0); RESEARCH SELECT STATE LAW WITHHOLDING AND ESTIMATED-PAYMENT REGIMES, INCLUDING APPLICABLE TAXPAYERS, RATES, PAYMENT DEADLINES, PENALTIES, AND TIERED PASS-THROUGH RULES (0.8); EVALUATE BULK-SALE NOTICE, ESCROW, AND SUCCESSOR-LIABILITY IMPLICATIONS (0.4); ANALYZE POTENTIAL BANKRUPTCY-LAW LIMITATIONS AND FEDERAL PREEMPTION ARGUMENTS UNDER 11 U.S.C. § 346(B); AND PREPARE DETAILED WRITTEN FINDINGS AND RECOMMENDATIONS REGARDING ENTITY-LEVEL COMPLIANCE OBLIGATIONS AND POTENTIAL DEFENSES TO STATE TAX CLAIMS (1.0) | 4.20 | 2,436.00 |
| 08/28/26 | JHS | WORK ON WITHHOLDING ISSUES (0.2); CONFERENCE WITH R. IORIO RE: AGREEMENTS (0.2); CONFERENCE WITH MF RE: FIRPTA (0.2) | 0.60 | 570.00 |
| 08/28/26 | MDF | CONFER WITH J. SCHECHTER ABOUT FIRPTA ANALYSIS AND MITIGATION ROUTES, ENTITY STRUCTURE AND TAX CLASSIFICATION, AND FOLLOW UP INQUIRIES | 0.40 | 290.00 |
| 08/31/26 | MDF | REVIEW AND SUMMARIZE US TAX ANALYSIS, FIRPTA APPLICATION, AND INFORMATION NEEDED TO CONCLUDE ANALYSIS | 1.70 | 1,232.50 |
| 08/31/26 | DMB | EMAILS WITH BETON COUNSEL RE: SUMMIT TAX RETURNS, RELATED ISSUES | 0.10 | 125.00 |
| | | TOTAL HOURS | 2,405.40 | |

PROFESSIONAL SERVICES: $1,875,261.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alexa D. Reed | Associate | 25.90 | 530.00 | 13,727.00 |
| Alicia L. O'Croinin | Special Counsel | 46.70 | 735.00 | 34,324.50 |
| Amanda A. Tersigni | Associate | 100.90 | 710.00 | 71,639.00 |
| Amanda L. DeGroote | Associate | 14.50 | 515.00 | 7,467.50 |
| Amy N. Figiel | Paralegal | 22.80 | 425.00 | 9,690.00 |
| Andreas D. Milliaressis | Special Counsel | 82.00 | 735.00 | 60,270.00 |
| Benjamin H. Diamond | Associate | 75.90 | 565.00 | 42,883.50 |
| Brian A. Flank | Member | 9.80 | 925.00 | 9,065.00 |
| Bryan E. Navas | eDiscovery Manager | 8.90 | 460.00 | 4,094.00 |

**COLE SCHOTZ P.C.**



| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Carol E. Thompson | Associate | 108.20 | 505.00 | 54,641.00 |
| Christopher D. Sindo | eDiscovery Manager | 13.10 | 460.00 | 6,026.00 |
| Christopher J. Caslin | Member | 1.60 | 890.00 | 1,424.00 |
| Daniel J. Harris | Member | 154.90 | 950.00 | 147,155.00 |
| Daniel N. Sullivan | eDiscovery Manager | 6.90 | 500.00 | 3,450.00 |
| Daniella G. Johner | Associate | 9.20 | 575.00 | 5,290.00 |
| Danielle E. Delehanty | Paralegal | 85.40 | 420.00 | 35,868.00 |
| David J. Jasphy | Associate | 15.70 | 580.00 | 9,106.00 |
| David M. Bass | Member | 187.20 | 1,250.00 | 234,000.00 |
| Dustin M. Dorsino | Associate | 10.20 | 500.00 | 5,100.00 |
| Evelyn D. Giaccio | Member | 4.50 | 890.00 | 4,005.00 |
| Felice R. Yudkin | Member | 148.90 | 1,150.00 | 171,235.00 |
| Frances Pisano | Paralegal | 17.30 | 420.00 | 7,266.00 |
| James G. Stefanick | Member | 49.20 | 1,110.00 | 54,612.00 |
| Jeffrey H. Schechter | Member | 13.90 | 950.00 | 13,205.00 |
| John E. Cervera | Associate | 20.60 | 575.00 | 11,845.00 |
| John W. Dalo | Member | 40.70 | 725.00 | 29,507.50 |
| Jonathan Cabán | Paralegal | 4.30 | 390.00 | 1,677.00 |
| Julie A. Aberasturi | Associate | 59.40 | 485.00 | 28,809.00 |
| Kaitlin Chapman | eDiscovery Analyst | 0.80 | 310.00 | 248.00 |
| Kim Calkin | Paralegal | 3.80 | 450.00 | 1,710.00 |
| Kori L. Pruett | Associate | 12.20 | 530.00 | 6,466.00 |
| Luisa A. Nin Reyes | Associate | 7.30 | 400.00 | 2,920.00 |
| Luke S. Alba | Associate | 116.60 | 525.00 | 61,215.00 |
| Matthew N. Kipnis | Associate | 63.70 | 525.00 | 33,442.50 |
| Megan D. Ferris | Special Counsel | 9.00 | 725.00 | 6,525.00 |
| Melissa M. Hartlipp | Associate | 58.20 | 485.00 | 28,227.00 |
| Michael D. Sirota | Member | 46.00 | 1,800.00 | 82,800.00 |
| Nicholas E. Pollera | Associate | 151.90 | 430.00 | 65,317.00 |
| Pauline Z. Ratkowiak | Paralegal | 3.10 | 425.00 | 1,317.50 |
| Philip A. Selden | Member | 64.60 | 975.00 | 62,985.00 |
| Roberto S. Severini | eDiscovery Analyst | 14.20 | 440.00 | 6,248.00 |
| Robyn A. Pellegrino | Member | 57.60 | 905.00 | 52,128.00 |
| Roger M. Iorio | Member | 152.40 | 1,045.00 | 159,258.00 |
| Ryan A. Lefkowitz | Associate | 71.70 | 400.00 | 28,680.00 |
| Samantha B. Epstein | Member | 110.30 | 710.00 | 78,313.00 |
| Steven L. Klepper | Member | 9.30 | 1,035.00 | 9,625.50 |
| Suhailah S. Sallie | Paralegal | 2.20 | 420.00 | 924.00 |

| NAME | TIMEKEEPER TITLE | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Timothy J. Dumbroff | Associate | | 41.60 | 425.00 | 17,680.00 |
| Warren A. Usatine | Member | | 62.60 | 1,375.00 | 86,075.00 |
| William E. Zapf | Special Counsel | | 7.70 | 750.00 | 5,775.00 |
| | | **Total** | **2,405.40** | | **$1,875,261.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 07/06/26 | COURT FEES | 9.00 | 0.90 |
| 07/06/26 | COURT FEES | 1.00 | 0.10 |
| 07/06/26 | COURT FEES | 7.00 | 0.70 |
| 07/06/26 | COURT FEES | 1.00 | 0.10 |
| 07/06/26 | COURT FEES | 4.00 | 0.40 |
| 07/06/26 | COURT FEES | 1.00 | 0.10 |
| 07/09/26 | COURT FEES | 30.00 | 3.00 |
| 07/09/26 | COURT FEES | 2.00 | 0.20 |
| 07/09/26 | COURT FEES | 2.00 | 0.20 |
| 07/13/26 | COURT FEES | 3.00 | 0.30 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 3.00 | 0.30 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 3.00 | 0.30 |
| 07/13/26 | COURT FEES | 1.00 | 0.10 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 30.00 | 3.00 |
| 07/13/26 | COURT FEES | 3.00 | 0.30 |
| 07/19/26 | COURT FEES | 30.00 | 3.00 |
| 07/20/26 | COURT FEES | 5.00 | 0.50 |
| 07/25/26 | LUNCHEON/DINNER BK AUCTION | 1.00 | 4,132.50 |
| 08/03/26 | COURT FEES | 8.00 | 0.80 |
| 08/03/26 | COURT FEES | 7.00 | 0.70 |
| 08/03/26 | DELIVERY/COURIERS | 1.00 | 122.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/03/26 | Coffee/Breakfast (in NJO for auction) | 1.00 | 13.75 |
| 08/03/26 | Coffee (in NJO for auction) | 1.00 | 6.88 |
| 08/03/26 | Coffee (in NJO for auction) | 1.00 | 7.41 |
| 08/03/26 | Coffee - Melissa Hartlipp and Carol Thompson (NJO for auction) | 1.00 | 13.75 |
| 08/03/26 | Dinner (in NJO for Auction) | 1.00 | 46.92 |
| 08/03/26 | COURT FEES | 20.00 | 2.00 |
| 08/03/26 | COURT FEES | 3.00 | 0.30 |
| 08/03/26 | COURT FEES | 20.00 | 2.00 |
| 08/03/26 | COURT FEES | 21.00 | 2.10 |
| 08/03/26 | COURT FEES | 15.00 | 1.50 |
| 08/04/26 | COURT FEES | 3.00 | 0.30 |
| 08/04/26 | COURT FEES | 6.00 | 0.60 |
| 08/04/26 | COURT FEES | 30.00 | 3.00 |
| 08/04/26 | COURT FEES | 3.00 | 0.30 |
| 08/04/26 | COURT FEES | 30.00 | 3.00 |
| 08/05/26 | COURT FEES | 8.00 | 0.80 |
| 08/05/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 23.00 |
| 08/05/26 | Mileage - Travel to attend Bankruptcy Auction | 1.00 | 109.20 |
| 08/05/26 | LIEN / LITIGATION WORK IN BRITISH VIRGIN ISLAND | 1.00 | 1,048.00 |
| 08/05/26 | COURT FEES | 4.00 | 0.40 |
| 08/05/26 | COURT FEES | 1.00 | 0.10 |
| 08/05/26 | COURIERS | 1.00 | 27.16 |
| 08/05/26 | COURT FEES | 4.00 | 0.40 |
| 08/05/26 | PHOTOCOPY/PRINTING /SCANNING | 43.00 | 8.60 |
| 08/06/26 | COURT FEES | 2.00 | 0.20 |
| 08/06/26 | COURT FEES | 2.00 | 0.20 |
| 08/06/26 | COURT FEES | 2.00 | 0.20 |
| 08/06/26 | Dinner for Bankruptcy Auction | 1.00 | 238.28 |
| 08/06/26 | COURT FEES | 30.00 | 3.00 |
| 08/06/26 | COURT FEES | 2.00 | 0.20 |
| 08/06/26 | COURT FEES | 30.00 | 3.00 |
| 08/06/26 | COURT FEES | 7.00 | 0.70 |
| 08/06/26 | PHOTOCOPY/PRINTING /SCANNING | 49.00 | 9.80 |
| 08/07/26 | COURT FEES | 4.00 | 0.40 |
| 08/07/26 | COURT FEES | 6.00 | 0.60 |
| 08/07/26 | COURT FEES | 14.00 | 1.40 |
| 08/07/26 | COURT FEES | 1.00 | 0.10 |
| 08/07/26 | SIMAD Auction | 1.00 | 90.30 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/07/26 | Working on SIMAD Auction matter | 1.00 | 34.06 |
| 08/07/26 | to Hackensack for SIMAD Auction | 1.00 | 90.30 |
| 08/07/26 | Working on SIMAD Auction matter | 1.00 | 48.62 |
| 08/07/26 | to CS in Hackensack for SIMAD Auction | 1.00 | 60.77 |
| 08/07/26 | Lunch - Bankruptcy Auction Event | 1.00 | 82.20 |
| 08/07/26 | COURT FEES | 30.00 | 3.00 |
| 08/07/26 | COURT FEES | 3.00 | 0.30 |
| 08/07/26 | COURT FEES | 29.00 | 2.90 |
| 08/07/26 | COURT FEES | 11.00 | 1.10 |
| 08/07/26 | COURT FEES | 11.00 | 1.10 |
| 08/07/26 | COURT FEES | 8.00 | 0.80 |
| 08/07/26 | COURT FEES | 30.00 | 3.00 |
| 08/07/26 | Dinner - Bankruptcy Auction Event | 1.00 | 855.05 |
| 08/09/26 | COURT FEES | 30.00 | 3.00 |
| 08/10/26 | COURT FEES | 3.00 | 0.30 |
| 08/10/26 | PHOTOCOPY/PRINTING /SCANNING | 34.00 | 6.80 |
| 08/10/26 | COURT FEES | 8.00 | 0.80 |
| 08/11/26 | PHOTOCOPY/PRINTING /SCANNING | 40.00 | 8.00 |
| 08/11/26 | COURT FEES | 11.00 | 1.10 |
| 08/11/26 | PHOTOCOPY/PRINTING /SCANNING | 36.00 | 7.20 |
| 08/11/26 | COURT FEES | 30.00 | 3.00 |
| 08/11/26 | PHOTOCOPY/PRINTING /SCANNING | 33.00 | 6.60 |
| 08/11/26 | COURT FEES | 30.00 | 3.00 |
| 08/11/26 | COURT FEES | 11.00 | 1.10 |
| 08/11/26 | COURT FEES | 3.00 | 0.30 |
| 08/11/26 | COURT FEES | 3.00 | 0.30 |
| 08/11/26 | COURT FEES | 2.00 | 0.20 |
| 08/11/26 | COURT FEES | 30.00 | 3.00 |
| 08/11/26 | COURT FEES | 15.00 | 1.50 |
| 08/11/26 | COURT FEES | 4.00 | 0.40 |
| 08/11/26 | COURT FEES | 3.00 | 0.30 |
| 08/11/26 | COURT FEES | 11.00 | 1.10 |
| 08/11/26 | COURT FEES | 30.00 | 3.00 |
| 08/11/26 | COURT FEES | 21.00 | 2.10 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 30.00 | 3.00 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 11.00 | 1.10 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | PHOTOCOPY/PRINTING /SCANNING | 27.00 | 5.40 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/12/26 | COURT FEES | 3.00 | 0.30 |
| 08/12/26 | COURT FEES | 7.00 | 0.70 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 13.00 | 2.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 27.00 | 5.40 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | COURT FEES | 15.00 | 1.50 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 248.00 | 49.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 08/13/26 | COURIERS | 1.00 | 34.54 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | COURT FEES | 30.00 | 3.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 08/13/26 | COURT FEES | 5.00 | 0.50 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | COURT FEES | 7.00 | 0.70 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/13/26 | COURT FEES | 3.00 | 0.30 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 11.00 | 2.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 14.00 | 2.80 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/13/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 08/14/26 | COURT FEES | 5.00 | 0.50 |
| 08/14/26 | COURT FEES | 30.00 | 3.00 |
| 08/14/26 | COURT FEES | 7.00 | 0.70 |
| 08/14/26 | COURT FEES | 1.00 | 0.10 |
| 08/14/26 | COURT FEES | 30.00 | 3.00 |
| 08/14/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 08/14/26 | COURT FEES | 30.00 | 3.00 |
| 08/14/26 | COURT FEES | 14.00 | 1.40 |
| 08/14/26 | PHOTOCOPY/PRINTING /SCANNING | 16.00 | 3.20 |
| 08/16/26 | ONLINE RESEARCH | 1.00 | 50.24 |
| 08/17/26 | COURT FEES | 21.00 | 2.10 |
| 08/17/26 | COURT FEES | 1.00 | 0.10 |
| 08/17/26 | COURT FEES | 1.00 | 0.10 |
| 08/17/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 08/17/26 | COURT FEES | 1.00 | 0.10 |
| 08/17/26 | COURT FEES | 11.00 | 1.10 |
| 08/17/26 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/18/26 | COURT FEES | 1.00 | 0.10 |
| 08/18/26 | COURT FEES | 20.00 | 2.00 |
| 08/18/26 | COURT FEES | 2.00 | 0.20 |
| 08/18/26 | COURT FEES | 6.00 | 0.60 |
| 08/18/26 | COURT FEES | 2.00 | 0.20 |
| 08/18/26 | PHOTOCOPY/PRINTING /SCANNING | 12.00 | 2.40 |
| 08/18/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |
| 08/18/26 | COURT FEES | 5.00 | 0.50 |
| 08/18/26 | COURT FEES | 30.00 | 3.00 |
| 08/18/26 | COURT FEES | 2.00 | 0.20 |
| 08/18/26 | COURT FEES | 30.00 | 3.00 |
| 08/18/26 | COURT FEES | 30.00 | 3.00 |
| 08/18/26 | COURT FEES | 2.00 | 0.20 |
| 08/18/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 08/18/26 | COURT FEES | 2.00 | 0.20 |
| 08/18/26 | COURT FEES | 1.00 | 0.10 |
| 08/19/26 | COURT FEES | 3.00 | 0.30 |
| 08/19/26 | COURT FEES | 3.00 | 0.30 |
| 08/19/26 | COURT FEES | 3.00 | 0.30 |
| 08/19/26 | COURT FEES | 30.00 | 3.00 |
| 08/19/26 | COURT FEES | 30.00 | 3.00 |
| 08/19/26 | COURT FEES | 29.00 | 2.90 |
| 08/19/26 | COURT FEES | 2.00 | 0.20 |
| 08/19/26 | COURT FEES | 1.00 | 0.10 |
| 08/20/26 | COURT FEES | 15.00 | 1.50 |
| 08/20/26 | PHOTOCOPY/PRINTING /SCANNING | 62.00 | 12.40 |
| 08/20/26 | ONLINE RESEARCH | 1.00 | 1.32 |
| 08/20/26 | PHOTOCOPY/PRINTING /SCANNING | 73.00 | 14.60 |
| 08/21/26 | COURT FEES | 3.00 | 0.30 |
| 08/21/26 | COURT FEES | 30.00 | 3.00 |
| 08/21/26 | COURT FEES | 13.00 | 1.30 |
| 08/21/26 | COURT FEES | 20.00 | 2.00 |
| 08/21/26 | COURT FEES | 30.00 | 3.00 |
| 08/23/26 | COURT FEES | 3.00 | 0.30 |
| 08/24/26 | PHOTOCOPY/PRINTING /SCANNING | 46.00 | 9.20 |
| 08/24/26 | COURT FEES | 10.00 | 1.00 |
| 08/24/26 | DELIVERY/COURIERS | 1.00 | 122.00 |
| 08/24/26 | DELIVERY/COURIERS | 1.00 | 122.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/24/26 | COURT FEES | 30.00 | 3.00 |
| 08/24/26 | COURT FEES | 6.00 | 0.60 |
| 08/24/26 | COURT FEES | 1.00 | 0.10 |
| 08/24/26 | PHOTOCOPY/PRINTING /SCANNING | 36.00 | 7.20 |
| 08/25/26 | COURT FEES | 3.00 | 0.30 |
| 08/25/26 | COURT FEES | 1.00 | 0.10 |
| 08/25/26 | COURT FEES | 30.00 | 3.00 |
| 08/25/26 | COURT FEES | 1.00 | 0.10 |
| 08/25/26 | COURT FEES | 4.00 | 0.40 |
| 08/25/26 | COURT FEES | 30.00 | 3.00 |
| 08/25/26 | PHOTOCOPY/PRINTING /SCANNING | 57.00 | 11.40 |
| 08/25/26 | COURT FEES | 30.00 | 3.00 |
| 08/25/26 | COURT FEES | 1.00 | 0.10 |
| 08/25/26 | COURT FEES | 1.00 | 0.10 |
| 08/25/26 | COURT FEES | 3.00 | 0.30 |
| 08/25/26 | COURT FEES | 1.00 | 0.10 |
| 08/26/26 | COURIERS | 1.00 | 52.14 |
| 08/26/26 | COURT FEES | 2.00 | 0.20 |
| 08/26/26 | COURT FEES | 2.00 | 0.20 |
| 08/27/26 | DATA HOST | 1.00 | 175.00 |
| 08/27/26 | DATA HOST | 1.00 | 998.00 |
| 08/27/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 81.00 |
| 08/27/26 | COURIERS | 1.00 | 34.61 |
| 08/27/26 | COURIERS | 1.00 | 84.43 |
| 08/28/26 | COURT FEES | 1.00 | 0.10 |
| 08/28/26 | COURT FEES | 4.00 | 0.40 |
| 08/28/26 | PHOTOCOPY/PRINTING /SCANNING | 16.00 | 3.20 |
| 08/28/26 | PHOTOCOPY/PRINTING /SCANNING | 128.00 | 25.60 |
| 08/28/26 | COURT FEES | 4.00 | 0.40 |
| 08/28/26 | FILING FEES | 1.00 | 7.48 |
| 08/28/26 | FILING FEES | 1.00 | 20.60 |
| 08/28/26 | Train to NY for Meeting | 1.00 | 326.00 |
| 08/28/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 91.50 |
| 08/28/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 08/28/26 | COURT FEES | 2.00 | 0.20 |
| 08/28/26 | PHOTOCOPY/PRINTING /SCANNING | 128.00 | 25.60 |
| 08/28/26 | COURIERS | 1.00 | 41.37 |
| 08/28/26 | PHOTOCOPY/PRINTING /SCANNING | 16.00 | 3.20 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/28/26 | COURT FEES | 5.00 | 0.50 |
| 08/29/26 | FILING FEES | 1.00 | 25.69 |
| 08/29/26 | FILING FEES | 1.00 | 25.69 |
| 08/31/26 | PHOTOCOPY/PRINTING /SCANNING | 79.00 | 15.80 |
| 08/31/26 | DELIVERY SERVICES/COURIERS | 1.00 | 183.00 |
| 08/31/26 | Train | 1.00 | 294.00 |
| 08/31/26 | DELIVERY SERVICES/COURIERS | 1.00 | 183.00 |
| 08/31/26 | PHOTOCOPY/PRINTING /SCANNING | 21.00 | 4.20 |
| 08/31/26 | PHOTOCOPY/PRINTING /SCANNING | 21.00 | 4.20 |
| 08/31/26 | COURIERS | 1.00 | 41.61 |
| | | **Total** | **$10,594.07** |

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| COURT FEES | 241.90 |
| PHOTOCOPYING / PRINTING / SCANNING | 306.80 |
| DATA HOST | 1,173.00 |
| ONLINE RESEARCH | 51.56 |
| FILING FEES | 79.46 |
| DELIVERY SERVICES/COURIERS | 732.00 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 315.86 |
| COPY OF OFFICIAL DOCUMENTS | 195.50 |
| TRAVEL - RAIL | 620.00 |
| LUNCHEON/DINNER CONFERENCE | 4,487.04 |
| TRAVEL - MEALS | 41.79 |
| DINNER EXPENSE | 950.59 |
| TRAVEL- MILEAGE/TOLLS | 350.57 |
| LIEN / LITIGATION WORK | 1,048.00 |
| **TOTAL COSTS** | **$10,594.07** |

TOTAL SERVICES AND COSTS: $ 1,885,855.57