**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| SIMAD HOLDINGS LTD., *et al.*,[1] | Case No. 26-16388 (CMG) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 1, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Vacating Order Extending the Deadline for the DAMIS Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property [Docket No. 1283] (the "***Vacating Order***")

- Order Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending the Deadline for the SIMAD Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property [Docket No. 1284] (the "***Lease Deadline Extension Order***")

- Order Resolving Limited Objection and Response of Congregation Tal Leyisroel to Debtors' Sale Motion and Notice of Successful Bidders, Particularly as Relating to Debtors Greenville Land LLC and Malka Operatingco LLC [Docket No. 1285]

- Application in Lieu of Motion in Support of Entry of the Stipulation and Consent Order Authorizing the One Canal Debtors to Assume the Baker Donelson Lease as Modified [Docket No. 1287] (the "***Application***")

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holding Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357 Trumbull, CT 06611.

On October 1, 2026, at my direction and under my supervision, employees of Kroll caused the Vacating Order and Lease Deadline Extension Order to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit B**, **Exhibit C**, **Exhibit D**, and on (ADRID: 31440746), Metropolitan Partners Group Management, LLC, 850 Third Avenue, 18th Fl, New York, NY, 10022, and (2) email on the list of parties attached hereto as **Exhibit E**, **Exhibit F**, **Exhibit G**. and **Exhibit H**.

On October 1, 2026, at my direction and under my supervision, employees of Kroll caused the Application to be served via First-Class Mail and email on (ADRID: 31657455), Baker, Donelson, Bearman Cadwell & Berkowitz, PC, Attn: Noah B. Kressler, Patrick Willis, Sean Davis, Joe Briggett, 201 St. Charles Ste 3600, New Orleans, LA, 70170, nkressler@bakerdonelson.com; pwillis@bakerdonelson.com; sbdavis@bakerdonelson.com; jbriggett@bakerdonelson.com.

Dated: October 6, 2026

/s/ Engels Medina
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 6, 2026, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ Paul Pullo*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | ABBIE SOPHIA, LLC | ATTN: ABBIE SOPHIA<br>745 BAYARD STREET<br>TEANECK NJ 07666 | ABBIE@ABBIESOPHIA.COM | Email |
| TOP 50 UNSECURED CREDITOR | ACE | ATTN: JOSEPH JO<br>C/O BERKOVITCH & BOUSKILA PLLC<br>1545 US 202 SUITE 101<br>POMONA NY 10970 | JOSEPHJO@ACEFUNDINGLLC.COM<br>ACCOUNTING@ACEFUNDINGLLC.COM<br>HG@ACEFUNDINGLLC.COM | Email |
| TOP 50 UNSECURED CREDITOR | AGILE | ATTN: AARON GREENBLOTT<br>244 MADISON AVE<br>SUITE 168<br>NEW YORK NY 10016 | ACCOUNTING@AGILECAPITALFUND.COM<br>AARON@AGILECAPITALFUND.COM<br>RINA@AGILECAPITALFUNDING.COM | Email |
| TOP 50 UNSECURED CREDITOR AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS | AIFS CAMP AMERICA | ATTN: ANDREW NEWBERRY; JAMES MAHONEY; NAVIN PAL<br>1 HIGH RIDGE PARK<br>STAMFORD CT 06905 | ANEWBERRY@CAMPAMERICA.COM<br>JMAHONEY@AIFS.COM<br>NPAL@LOEBBLOCK.COM | Email |
| COUNSEL TO ALLY BANK, BMW FINANCIAL SERVICES NA, LLC | AIS PORTFOLIO SERVICES, LLC | ATTN: ALLY BANK DEPARTMENT, BMW FINANCIAL SERVICES NA, LLC DEPARTMENT<br>4515 N SANTA FE AVE<br>DEPT. APS<br>OKLAHOMA CITY OK 73118 | ECFNOTICES@AISINFO.COM | Email |
| TOP 50 UNSECURED CREDITOR | AMERICAN CHOICE CAPITAL LLC | ATTN: JIMMY H<br>54 STATE ST STE 804<br>ALBANY NY 12207-2524 | JIMMY@AMERICANCHOICECAPITAL.COM<br>SUBMISSIONS@AMERICANCHOICECAPITAL.COM | Email |
| TOP 50 UNSECURED CREDITOR | AMUSEMENT SUPPLY CO | ATTN: GEOFFERY SCHUTZ<br>203 FEDERAL ST<br>PITTSBURGH PA 15212-5709 | GEOFFREYSCHULTZ@GMAIL.COM | Email |
| COUNSEL TO AMERICAN CHOICE CAPITAL, LLC | ANDERSON BOWMAN WALLSHEIN, PLLC | ATTN: BTZALEL HIRSCHHORN, ESQ.<br>80-02 KEW GARDENS ROAD<br>SUITE 600<br>KEW GARDENS NY 11415 | BHIRSCHHORN@ABWPLLC.COM | Email |
| COUNSEL TO E ADVANCE SERVICES LLC | ATLAS ACQUISITIONS LLC | ATTN: AVI SCHILD<br>492C CEDAR LANE<br>STE 442<br>TEANECK NJ 07666 | BK@ATLASACQ.COM | Email |
| TOP 50 UNSECURED CREDITOR | BACKD/AUSTIN BUSINESS FINANCE LLC | ATTN: CARSON BONNER<br>1949 S I-35 FRONTAGE RD<br>AUSTIN TX 78741 | CORBIN@BACKD.COM<br>CARSON@BACKD.COM<br>MEGAN@BACKD.COM | Email |
| COUNSEL TO ANDURIL LLC AND RIVENDELL LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KATHARINE E. ELLO<br>281 WITHERSPOON STREET<br>3RD FLOOR<br>PRINCETON NJ 08540 | KELLO@BAKERDONELSON.COM | Email |
| COUNSEL TO ANDURIL LLC AND RIVENDELL LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SEAN B. DAVIS<br>1301 MCKINNEY STREET<br>SUITE 3700<br>HOUSTON TX 77010 | SBDAVIS@BAKERDONELSON.COM | Email |
| COUNSEL TO ANDURIL LLC AND RIVENDELL LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SEAN B. O'DONOVAN<br>3414 PEACHTREE ROAD, N.E.<br>MONARCH PLAZA, SUITE 1500<br>ATLANTA GA 30326 | SODONOVAN@BAKERDONELSON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First-Class Mail |
| COUNSEL TO ACE FUNDING SOURCE LLC | BERKOVITCH & BOUSKILA, PLLC | ATTN: ARIEL BOUSKILA<br>1545 US 202 SUITE 101<br>POMONA NY 10970 | ARI@BBLAWPLLC.COM<br>SERVICE@BBLAWPLLC.COM | Email |
| TOP 50 UNSECURED CREDITOR | BERNAS CONSTRUCTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>220 BERNAS RD<br>COCHECTON NY 12726 | JENNIFER@BERNASCONSTRUCTION.COM | Email |
| COUNSEL TO THE UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA, DOING BUSINESS AS EACH OF (I) THE ORTHODOX UNION, (II) THE OU, (III) NCSY, AND (IV) YACHAD | BLANK ROME LLP | ATTN: IRA L. HERMAN, ESQUIRE, EVAN J. ZUCKER, ESQUIRE<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | IRA.HERMAN@BLANKROME.COM<br>EVAN.ZUCKER@BLANKROME.COM | Email |
| COUNSEL TO THE UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA, DOING BUSINESS AS EACH OF (I) THE ORTHODOX UNION, (II) THE OU, (III) NCSY, AND (IV) YACHAD | BLANK ROME LLP | ATTN: JORDAN L. WILLIAMS, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JORDAN.WILLIAMS@BLANKROME.COM | Email |
| COUNSEL TO MITCHELL BLACK AND CAMPING MANAGEMENT CORPORATION | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, JOSEF W. MINTZ, LAWRENCE R. THOMAS III<br>ONE LOGAN SQUARE<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MIKE.SCHAEDLE@BLANKROME.COM<br>JOSEF.MINTZ@BLANKROME.COM<br>LORENZO.THOMAS@BLANKROME.COM | Email |
| TOP 50 UNSECURED CREDITOR | BLOC FUNDING | ATTN: DONALD FOWLER<br>1512 EAST 36TH STREET<br>BROOKLYN NY 11234 | JKLEIN@KINGCAPITALNYC.COM<br>INFO@MCASERVICINGCOMPANY.COM | Email |
| TOP 50 UNSECURED CREDITOR | BMA CONTRACTING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10 PRINCE STREET<br>MONTICELLO NY 12701 | BMACONTRACTING@HOTMAIL.COM | Email |
| COUNSEL TO VISIONS FEDERAL CREDIT UNION | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO VISIONS FEDERAL CREDIT UNION | BOND, SCHOENECK & KING, PLLC | ATTN: ALEXIS M. TAKASHIMA, ESQ., ANDREW S. RIVERA, ESQ., STEPHEN A. DONATO, ESQ.<br>ONE LINCOLN CENTER<br>110 WEST FAYETTE STREET<br>SYRACUSE NY 13202 | ATAKASHIMA@BSK.COM<br>ARIVERA@BSK.COM<br>SDONATO@BSK.COM | Email |
| COUNSEL TO PLEASANT VIEW GARDENS, LLC AND PLEASANT VIEW GARDENS LAND, LLC | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ., WANDA BORGES, ESQ<br>575 UNDERHILL BLVD.<br>SUITE 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM<br>WBORGES@BORGESLAWLLC.COM | Email |
| COUNSEL TO DAVID SCHREIBER, LGTFPS HOLDINGS LLC, JON GRABOW, ELEVEN11 HOLDINGS LLC | BRACH EICHLER LLC | ATTN: CARL J. SORANNO, ESQ, JAY SABIN, ESQ.<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068-1067 | CSORANNO@BRACHEICHLER.COM<br>JSABIN@BRACHEICHLER.COM | Email |
| COUNSEL TO BUSEY BANK, HEARTLAND BANK AND TRUST COMPANY | BROWN & CONNERY, LLP | ATTN: JOSEPH M. GAREMORE, ESQUIRE<br>6 NORTH BROAD STREET<br>SUITE 100<br>WOODBURY NJ 08096 | JGAREMORE@BROWNCONNERY.COM | Email |
| TOP 50 UNSECURED CREDITOR | BROWN COACH, INC. | ATTN: ROBERT BROWN<br>50 VENNER RD<br>AMSTERDAM NY 12010 | SBBROWN@BROWNCOACH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OPERATORS BID GROUP, AMERICAN YOUTH CAMPING INC., AMERICAN YOUTH CAMPING HOLDCO LLC | BROWN RUDNICK LLP | ATTN: BENNETT S. SILVERBERG, GERARD T. CICERO<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | BSILVERBERG@BROWNRUDNICK.COM<br>GCICERO@BROWNRUDNICK.COM | Email |
| COUNSEL TO THE OPERATORS BID GROUP, AMERICAN YOUTH CAMPING INC., AMERICAN YOUTH CAMPING HOLDCO LLC | BROWN RUDNICK LLP | ATTN: TRISTAN AXELROD, SHARON I. DWOSKIN<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM<br>SDWOSKIN@BROWNRUDNICK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: MATIAS R. GALLEGO-MANZANO<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK NY 10104-3300 | MATIAS.GALLEGOMANZANO@BCLPLAW.COM | Email |
| COUNSEL TO JACOB LABOVITZ, KERRY LABOVITZ, STEVEN BERNSTEIN, AND BROOKE BERNSTEIN, RED PINES, LLC | BUCHANAN INGERSOLL & ROONEY PC | ATTN: THOMAS W. HALM, JR., ESQ.<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540-6233 | THOMAS.HALM@BIPC.COM | Email |
| TOP 50 UNSECURED CREDITOR | CAMP LEADERS (SMALLER EARTH LIMITED) | ATTN: CHRIS ARNOLD<br>CAMP LEADERS<br>17 MANN ISLAND<br>LIVERPOOL L3 1BP UNITED KINGDOM | UK@CAMPLEADERS.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CAMP SPECIALISTS LTD | ATTN: LLOYD J. STREISAND | LLOYD@CAMPSPECIALISTS.COM | Email |
| TOP 50 UNSECURED CREDITOR | CASHERA | ATTN: JAVIER COLLAZO<br>30 N GOULD ST STE R<br>SHERIDAN WY 82801-6317 | JAVIER@CASHERA.COM<br>P.VEGA@CASHERA.COM | Email |
| COUNSEL TO FIDELITY BANK | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV, DAVID J. MESSINA<br>1100 POYDRAS STREET<br>SUITE 2300<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM<br>MESSINA@CHAFFE.COM | Email |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | CHAPMAN AND CUTLER LLP | ATTN: MICHAEL FRIEDMAN, JORGE ERIC CORONEL HAMILTON<br>1270 AVENUE OF THE AMERICAS<br>30TH FLOOR<br>NEW YORK NY 10020 | FRIEDMAN@CHAPMAN.COM<br>JCORONEL@CHAPMAN.COM | Email |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD | CHAPMAN AND CUTLER LLP | ATTN: STEPHEN RICHARD TETRO II<br>320 SOUTH CANAL STREET<br>CHICAGO IL 60606 | STETRO@CHAPMAN.COM | Email |
| COUNSEL TO NBL SPV II, LLC | CHARTWELL LAW | ATTN: JOHN J. WINTER, ESQUIRE, ROBERT J. MURTAUGH, ESQUIRE<br>700 AMERICAN AVENUE<br>SUITE 303<br>KING OF PRUSSIA PA 19406 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | CLEARVIEW FUNDING | ATTN: HENRY SUH<br>5340 N. FEDERAL HIGHWAY<br>SUITE 208<br>POMPANO BEACH FL 33064 | MERCHANTSUPPORT@CLEARVIEWFUNDS.COM<br>MO@CLEARVIEWFUNDS.COM | Email |
| COUNSEL TO CONGREGATION TAL LEYISROEL (F/K/A VAAD LINYONEI BIRUR YAHADUS), A NEW JERSEY NON-PROFIT CORPORATION | COHEN TAUBER SPIEVACK & WAGNER P.C. | ATTN: JOSEPH M. VANN, ESQ.<br>420 LEXINGTON AVENUE<br>SUITE 2400<br>NEW YORK NY 10170 | JVANN@CTSWLAW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, DAVID M. BASS, FELICE R. YUDKIN, DANIEL J. HARRIS<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>DBASS@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>DHARRIS@COLESCHOTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEWCO CAPITAL GROUP | CONNELL FOLEY LLP | ATTN: BRETT S. THEISEN, KYLE P. MCEVILLY, AMANDA R. SIMONE<br>56 LIVINGSTON AVENUE<br>ROSELAND NJ 07068 | BTHEISEN@CONNELLFOLEY.COM<br>KMCEVILLY@CONNELLFOLEY.COM<br>ASIMONE@CONNELLFOLEY.COM | Email |
| COUNSEL TO NEWCO CAPITAL GROUP | CONNELL FOLEY LLP | ATTN: BRETT S. THEISEN, KYLE P. MCEVILLY, AMANDA R. SIMONE<br>875 THIRD AVENUE<br>21ST FLOOR<br>NEW YORK NY 10022 | BTHEISEN@CONNELLFOLEY.COM<br>KMCEVILLY@CONNELLFOLEY.COM<br>ASIMONE@CONNELLFOLEY.COM | Email |
| CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DAMIS HOLDINGS LLC | CONNELL FOLEY LLP | ATTN: ROBERT K. MALONE, KYLE P. MCEVILLY<br>56 LIVINGSTON AVENUE<br>ROSELAND NJ 07068 | RMALONE@CONNELLFOLEY.COM<br>KMCEVILLY@CONNELLFOLEY.COM | Email |
| TOP 50 UNSECURED CREDITOR | COUNTY LINE SHEDS | ATTN: AMOS BEILER<br>801 5TH STREET<br>OXFORD PA 19363 | COUNTYLINESHEDS@GMAIL.COM | Email |
| TOP 50 UNSECURED CREDITOR | CRUSTERS | ATTN: COLIN MANSBRIDGE<br>26 SOUTH 10TH STREET<br>APARTMENT 4D2<br>BROOKLYN NY 11249 | BP@CRUSTERS.INFO | Email |
| COUNSEL TO TRISTATE CAPITAL BANK | CULLEN AND DYKMAN LLP | ATTN: MATTHEW G. ROSEMAN, ESQ., THOMAS R. SLOME, ESQ.<br>ONE BATTERY PARK PLAZA<br>34TH FLOOR<br>NEW YORK NY 10004 | MROSEMAN@CULLENLLP.COM<br>TSLOME@CULLENLLP.COM | Email |
| TOP 50 UNSECURED CREDITOR | CUSTOM POOLS & SPAS | ATTN: GLENN DOUGLAS<br>2951 SE WAALER ST<br>STUART FL 34997 | INFO@CUSTOMPOOLMECHANICS.COM | Email |
| COUNSEL TO SCG JV LLC | DAVIS POLK & WARDWELL LLP | ATTN: ELI VONNEGUT, ESQ., NOAH Z. SOSNICK, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ELI.VONNEGUT@DAVISPOLK.COM<br>NOAH.SOSNICK@DAVISPOLK.COM | Email |
| COUNSEL TO DOV PERKAL | DENTONS US LLP | ATTN: GEOFFREY MILLER, ESQ.<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1089 | GEOFFREY.MILLER@DENTONS.COM | Email |
| COUNSEL TO DOV PERKAL | DENTONS US LLP | ATTN: LAUREN MACKSOUD<br>101 JFK PARKWAY<br>SHORT HILLS NJ 07078 | LAUREN.MACKSOUD@DENTONS.COM | Email |
| COUNSEL TO FIRST MERCHANTS BANK, HAROLD “HAL” LYONS AND CHATEAUGAY LAKE CAMP INC., RIALTO CAPITAL ADVISERS, LLC | DILWORTH PAXSON LLP | ATTN: FRANCIS P. MANERI, ESQUIRE, HAROLD G. COHEN, ESQUIRE<br>LIBERTYVIEW SUITE 700<br>457 HADDONFIELD ROAD<br>CHERRY HILL NJ 08002 | FMANERI@DILWORTHLAW.COM<br>HCOHEN@DILWORTHLAW.COM | Email |
| COUNSEL TO AD HOC CAMP COMMITTEE | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER, DREW S. MCGEHRIN<br>200 CAMPUS DRIVE<br>SUITE 300<br>FLORHAM PARK NJ 07932-1007 | MSBAUER@DUANEMORRIS.COM<br>DSMCGEHRIN@DUANEMORRIS.COM | Email |
| TOP 50 UNSECURED CREDITOR | E ADVANCE SERVICES LLC/JJM ENTERPRISES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2530 HOLLOW RD<br>BLAIR NE 68008-2366 | PAUL@EADVANCESERVICES.COM | Email |
| TOP 50 UNSECURED CREDITOR | ENTERGY | ATTN: DAN FALSTAD<br>639 LOYOLA AVE.<br>L-ENT-6E<br>NEW ORLEANS LA 70113 | INVESTORRELATIONS@ENTERGY.COM<br>ENTERGYCUSTOMERCONTACT@ENTERGY.COM<br>SHARSRVTM@ENTERGY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL TO DAMIS HOLDINGS LLC AND ITS AFFILIATED DEBTORS | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL P. POMPEO<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932-1047 | MICHAEL.POMPEO@FAEGREDRINKER.COM | Email |
| PROPOSED COUNSEL TO DAMIS HOLDINGS LLC AND ITS AFFILIATED DEBTORS | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON, IAN J. BAMBRICK, SARAH E. SILVEIRA<br>222 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PATRICK.JACKSON@FAEGREDRINKER.COM<br>IAN.BAMBRICK@FAEGREDRINKER.COM<br>SARAH.SILVEIRA@FAEGREDRINKER.COM | Email |
| TOP 50 UNSECURED CREDITOR | FAIRPARK CAPITAL | ATTN: PRESIDENT OR GENERAL COUNSEL<br>460 W 50 N 5TH FLOOR<br>SALT LAKE CITY UT 84101 | DIANA@FAIRPARKCAPITAL.COM<br>CONTACT@FAIRPARK.COM | Email |
| COUNSEL TO GOBA CAPITAL INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL, ESQ., ALISSA M. NANN, ESQ., MICHELLE N. SANEY, ESQ.<br>90 PARK AVENUE<br>NEW YORK NY 10016-1314 | ASEKEL@FOLEY.COM<br>ANANN@FOLEY.COM<br>MICHELLE.SANEY@FOLEY.COM | Email |
| COUNSEL TO GOBA CAPITAL INC. | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 N. CLARK STREET<br>SUITE 3000<br>CHICAGO IL 60654-4762 | MSMALL@FOLEY.COM | Email |
| TOP 50 UNSECURED CREDITOR | FRANKEL DISPOSABLES G | ATTN: JACOB FRANKEL<br>611 BEDFORD AVENUE<br>BROOKLYN NY 11211 | INFO@FRANKELCOMPANY.COM | Email |
| TOP 50 UNSECURED CREDITOR | FUNDERS WEST | ATTN: PRESIDENT OR GENERAL COUNSEL<br>3323 NE 163RD STREET STE 401<br>NORTH MIAMI BEACH FL 33160 | JAVIER@FUNDERSAPP.COM<br>P.VEGA@FUNDERSAPP.COM<br>MARK@FUNDERSAPP.COM | Email |
| TOP 50 UNSECURED CREDITOR | FUNDING CLUB | ATTN: FREDDY KASSAB<br>7901 4TH ST N SUITE 300<br>ST. PETERSBURG FL 33702 | ACCOUNTING@FUNDINGCLUBUS.COM | Email |
| COUNSEL TO COMMUNITY BANK, NA, NBT BANK, NA, ARROW BANK, NA | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: GARY F. SEITZ<br>1201 N. ORANGE ST.<br>SUITE 300<br>WILMINGTON DE 19801 | GSEITZ@GSBBLAW.COM | Email |
| COUNSEL TO CAMP COUNSELORS USA, INC. | GILLMAN CAPONE, LLC | ATTN: MARC C. CAPONE, ESQ.<br>60 HIGHWAY 71<br>UNIT 2<br>SPRING LAKE HEIGHTS NJ 07762 | BK@GILLMANCAPONE.COM | Email |
| COUNSEL TO JACK JAFFA | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: NANCY ISAACSON, ESQ.<br>75 LIVINGSTON AVENUE<br>SUITE 301<br>ROSELAND NJ 07068 | NISAACSON@GREENBAUMLAW.COM | Email |
| COUNSEL TO SCG JV LLC | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO LIFETIME FUNDING, LNS GROUP LLC, OCEAN FUNDING CORP. AND VAULT 26 CAPITAL LLC | GUTFLEISH LAW, LLC | ATTN: HARRY M. GUTFLEISH, ESQ.<br>ONE UNIVERSITY PLAZA<br>SUITE 208<br>HACKENSACK NJ 07601 | HARRY@GUTFLEISHLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | HALES BUS GARAGE | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1067 MARBLE ST<br>WATERTOWN NY 13601 | STEPHEN@HALETRANSPORTATIONGROUP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WAYNE BANK | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ., ELIZABETH K. HOLDREN, ESQ., MICHAEL SHAVEL, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NY 08543 | MKAHME@HILLWALLACK.COM<br>EHOLDREN@HILLWALLACK.COM<br>MSHAVEL@HILLWALLACK.COM | Email |
| COUNSEL TO IOU CENTRAL, INC. | HINSHAW & CULBERTSON LLP | ATTN: FRED W. HOENSCH, ESQ.<br>111 WOOD AVENUE SOUTH<br>SUITE 210<br>ISELIN NJ 08830 | FHOENSCH@HINSHAWLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | HOFFMAN PRODUCTIONS, INC | ATTN: MARGELIT HOFFMAN<br>4500 BROADWAY<br>ALLENTOWN PA 18104 | HOFFMAN.CUSTOMERSERVICE@NVENT.COM<br>INTERNATIONALSUPPORT@NVENT.COM | Email |
| COUNSEL TO KLIRMARK OPPORTUNITY FUND IV LP AND DIP LENDERS | HOGAN LOVELLS US LLP | ATTN: CHRISTOPHER R. DONOHO, III, DANIELLE A. ULLO, MATTHEW SCHERNECKE<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | CHRIS.DONOHO@HOGANLOVELLS.COM<br>DANIELLE.ULLO@HOGANLOVELLS.COM<br>MATTHEW.SCHERNECKE@HOGANLOVELLS.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | IOU | ATTN: JAKE LOVESY<br>600 TOWNPARK LANE<br>SUITE 100<br>KENNESAW GA 30144 | JPELOTTE@IOUFINANCIAL.COM<br>JAKE@IOUFINANCIAL.COM | Email |
| COUNSEL TO ORCAFUNDING LLC | JACOBS P.C. | ATTN: ADAM SHERMAN, ESQ., LEO JACOBS, ESQ., WAYNE GREENWALD, ESQ., AARON SLAVUTIN, ESQ.<br>717 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK NY 10022 | ADAM@JACOBSPC.COM<br>LEO@JACOBSPC.COM<br>WAYNE@JACOBSPC.COM<br>AARON@JACOBSPC.COM | Email |
| COUNSEL TO HT PROPERTY MANAGEMENT LLC, HT NORTHSTAR, LLC, HARVEY APPLEBAUM AND TAMARA APPLEBAUM | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO STACY SCHWARTZ KOTELOV AND RIVERWOODS ROAD 2000 LAND LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: ARLEN P. MORADI<br>2121 AVENUE OF THE STARS<br>LOS ANGELES CA 90067-5010 | ARLEN.MORADI@KATTEN.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KELLY SMITH BROWN, INDIVIDUALLY | | KELLYSMITHBROWN1@GMAIL.COM | Email |
| TOP 50 UNSECURED CREDITOR | KETA CONSTRUCTION COMPANY | ATTN: AUSTIN RIDDLE<br>2901 RIDGELAKE DRIVE<br>SUITE 207<br>METAIRIE LA 70002 | INFO@KETACONSTRUCTION.COM | Email |
| COUNSEL TO AD HOC CAMP COMMITTEE | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: JOSHUA A. SUSSBERG, P.C., JOSHUA A. FELTMAN, P.C., CIARA FOSTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JSUSSBERG@KIRKLAND.COM<br>JOSHUA.FELTMAN@KIRKLAND.COM<br>CIARA.FOSTER@KIRKLAND.COM | Email |
| COUNSEL TO AD HOC CAMP COMMITTEE | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: ROBERT A. JACOBSON<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ROB.JACOBSON@KIRKLAND.COM | Email |
| TOP 50 UNSECURED CREDITOR | KOSHERLINE LLC | ATTN: MARK JACOBOVITS<br>38 IRENE COURT<br>LAKEWOOD NJ 08701 | INFO@KOSHERLINE.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SPORTS & ARTS CENTER AT ISLAND LAKE, INC. | LAW OFFICES OF MITCHELL J. MALZBERG, LLC | ATTN: MITCHELL MALZBERG, ESQ.<br>PO BOX 5122<br>6 E. MAIN STREET, SUITE 7<br>CLINTON NJ 08809 | MMALZBERG@MJMALZBERGLAW.COM | Email |
| COUNSEL TO COMMUNITY BANK, NA | LEMERY GREISLER LLC | ATTN: PAUL A. LEVINE, ESQ., MEGHAN M. BREEN, ESQ.<br>677 BROADWAY<br>8TH FLOOR<br>ALBANY NY 12207 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | LIBERTAS | ATTN: RANDY SALUCK<br>LIBERTAS FUNDING LLC411 W. PUTNAM AVE<br>SUITE 220<br>GREENWICH CT 06830 | KATHERINE.FONSECA@LIBERTASFUNDING.COM<br>RANDY.SALUCK@LIBERTASFUNDING.COM<br>RICK.APPEL@LIBERTASFUNDING.COM<br>RYAN.CONWAY@LIBERTASFUNDING.COM | Email |
| TOP 50 UNSECURED CREDITOR | LIFETIME FUNDING | ATTN: NATE ABRAMOV<br>585 STEWART AVE SUITE L90<br>GARDEN CITY NY 11530 | ADMIN@LIFETIMEFUNDINGLLC.COM<br>ASHLEY@LIFETIMEFUNDINGLLC.COM<br>JOSH@LIFETIMEFUNDINGLLC.COM | Email |
| TOP 50 UNSECURED CREDITOR | LNS GROUP 2 | ATTN: KURT BERTHIAUMA<br>195 ROUTE US- 9<br>SUITE 116<br>MANALAPAN NJ 07726 | SAMUEL@LNSGROUPLLC.COM<br>KBERTHIAUME@LNSGROUPLLC.COM | Email |
| COUNSEL TO WILLOW LAKE PARTIES | LOWENSTEIN SANDLER LLP | ATTN: ERIC S. CHAFETZ, ESQ, PHILIP J. GROSS, ESQ.<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | ECHAFETZ@LOWENSTEIN.COM<br>PGROSS@LOWENSTEIN.COM | Email |
| TOP 50 UNSECURED CREDITOR | LOWE'S | ATTN: MARVIN ELLISON<br>1000 LOWE'S BLVD<br>MOORESVILLE NC 28117 | INVESTORRELATIONS@LOWES.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & SCHULTE LLP | ATTN: DARREN AZMAN, KRISTIN K. GOING<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017 | DAZMAN@MCDERMOTTLAW.COM<br>KGOING@MCDERMOTTLAW.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & SCHULTE LLP | ATTN: RACHEL BIBLO BLOCK<br>2801 NORTH HARWOOD STREET, SUITE 2600<br>DALLAS TX 75201 | RBIBLOBLOCK@MCDERMOTTLAW.COM | Email |
| COUNSEL TO HOMETRUST BANK, BYLINE BANK | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANDREA DOBIN, ESQ.<br>427 RIVERVIEW PLAZA<br>TRENTON NJ 08611 | ADOBIN@MSBNJ.COM | Email |
| TOP 50 UNSECURED CREDITOR | MERCHANT MARKET | ATTN: PAUL BOXER<br>2777 SUMMER STREET<br>STAMFORD CT 06905 | PAUL@MERCHANTMARKETPLACE.COM<br>JAMES@MERCHANTMARKETPLACE.COM<br>ALANA@MERCHANTMARKETPLACE.COM | Email |
| TOP 50 UNSECURED CREDITOR | METRO | ATTN: ADRIAN BLUMFIELD<br>151 SE 1ST ST 801<br>MIAMI FL 33131 | BD@METPG.COM<br>IR@METPG.COM | Email |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: DANIEL S. BLECK, ESQ<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | DSBLECK@MINTZ.COM | Email |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>666 THIRD AVENUE<br>NEW YORK NY 10017 | KRWALSH@MINTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | MULLIGAN | ATTN: PATRICK FORAN<br>4715 VIEWRIDGE AVE<br>SUITE 100<br>SAN DIEGO CA 92123 | PFORAN@MULLIGANFUNDING.COM<br>DAVID@MULLIGANFUNDING.COM | Email |
| TOP 50 UNSECURED CREDITOR | NEWCO | ATTN: SARA ZEINES<br>1801 NE 123RD STREET<br>SUITE 421<br>NORTH MIAMI FL 33181 | SARA@NEWCOCAPITALGROUP.COM<br>REBEKAH@NEWCOCAPITALGROUP.COM<br>SUZANNA@NEWCOCAPITALGROUP.COM | Email |
| COUNSEL TO THE OPERATORS BID GROUP | NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT M. HIRSH, JAMES A. COPELAND<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | ROBERT.HIRSH@NORTONROSEFULBRIGHT.COM<br>JAMES.COPELAND@NORTONROSEFULBRIGHT.COM | Email |
| TOP 50 UNSECURED CREDITOR | OCEAN | ATTN: COBI HELLER<br>2941 NW 62ND STREET<br>SUITE 201<br>FORT LAUDERDALE FL 33309 | COBI@OCEAN-FUNDING.COM<br>ANGIE@OCEAN-FUNDING.COM | Email |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV | Email |
| COUNSEL TO EPHRAM CAFLUN, LORI CAFLUN, AND GEOFFREY NEWMAN | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER<br>21 MAIN STREET<br>SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO TRUNORTH BANK SUCCESSOR BY MERGER TO HOMETOWN BANK AND EASTHAMPTON SAVINGS BANK | OLSHAN FROME WOLOSKY LLP | ATTN: DEAN M. OSWALD, ESQ.<br>101 HUDSON STREET<br>SUITE 2100<br>JERSEY CITY NJ 07302 | DOSWALD@OLSHANLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | OPTIMUM LENDING | ATTN: FREDDY KASSAB<br>200 GARDEN CITY PLAZA<br>SUITE 405<br>GARDEN CITY NY 11530 | INFO@OPTIMUMLENDINGPARTNERS.COM | Email |
| TOP 50 UNSECURED CREDITOR | ORCA | ATTN: JAKE WEISER<br>ORCAFUNDING LLC 33 E33RD STREET<br>NEW YORK NY 10016 | MAGGIE@ORCACAP.COM<br>ROBBY@ORCACAP.COM<br>JAKE@ORCA-FUNDING.COM<br>MENDEL@ORCA-FUNDING.COM | Email |
| COUNSEL TO METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ. ROBERT J. FEINSTEIN, ESQ., MAXIM B. LITVAK, ESQ<br>1700 BROADWAY, 36TH FLOOR<br>NEW YORK NY 10019 | MLITVAK@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>RFEINSTEIN@PSZJLAW.COM | Email |
| COUNSEL TO DAVID A. SHABSELS | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DONALD W. CLARKE, LEAH M. EISENBERG, DAVID E. SKLAR, KATHERINE R. BEILIN<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DCLARKE@PASHMANSTEIN.COM<br>LEISENBERG@PASHMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM<br>KBEILIN@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DAMIS HOLDINGS LLC | PAUL HASTINGS LLP | ATTN: KRISTOPHER M. HANSEN, EREZ E. GILAD, NICHOLAS A. BASSETT, GABRIEL E. SASSON, JASON M. PIERCE, WILL C. FARMER, EZRA SUTTON, AMBER JOHN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | KRISHANSEN@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>NICHOLASBASSETT@PAULHASTINGS.COM<br>GABESASSON@PAULHASTINGS.COM<br>JASONPIERCE@PAULHASTINGS.COM<br>WILLFARMER@PAULHASTINGS.COM<br>EZRASUTTON@PAULHASTINGS.COM<br>AMBERJOHN@PAULHASTINGS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, N.A., AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BANK5 2023-5YR1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2023-5YR1, COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BBCMS MORTGAGE TRUST 2025 C35, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2025-C35, AND WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE FOR THE REGISTERED HOLDERS OF BENCHMARK 2026-B43 MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2026-B43 | PERKINS COIE LLP | ATTN: GARY F. EISENBERG<br>1155 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036-2711 | GEISENBERG@PERKINSCOIE.COM | Email |
| COUNSEL TO THE CITY OF PHILADELPHIA | PHILADELPHIA LAW DEPARTMENT TAX LITIGATION & COLLECTIONS UNIT | ATTN: PAMELA ELCHERT THURMOND<br>1401 JFK BLVD.<br>5TH FLOOR, ROOM 580<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | POLSINELLI PC | ATTN: BRETT D. GOODMAN, ESQ.<br>600 THIRD AVENUE<br>42ND FLOOR<br>NEW YORK NY 10016 | BGOODMAN@POLSINELLI.COM | Email |
| TOP 50 UNSECURED CREDITOR | POND HILL RANCH | ATTN: HARRY O'ROURKE JR<br>1683 POND HILL RANCH RD<br>POULTNEY VT 05764 | HORSES@PONDHILLRANCH.COM | Email |
| COUNSEL TO DHAN MASORES LLC AND DH1 HOLDINGS LLC (COLLECTIVELY, THE "DH PARTIES") | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR, KELLY D. CURTIN<br>5 SYLVAN WAY<br>SUITE 110<br>PARSIPPANY NJ 07054 | WJMARTIN@PBNLAW.COM<br>KDCURTIN@PBNLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | REDSTONE | ATTN: SIMON ISAACOV<br>266 BROADWAY<br>STE 401<br>BROOKLYN NY 11211 | SIMON@REDSTONEADVANCE.COM | Email |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A BONDHOLDERS OF SIMAD HOLDINGS LTD, KLIRMARK OPPORTUNITY FUND IV LP | RIKER DANZIG LLP | ATTN: JOSEPH L. SCHWARTZ, DANIEL A. BLOOM, JOHN D. STERN<br>7 GIRALDA FARMS<br>SUITE 250<br>MADISON NJ 07940-1051 | JSCHWARTZ@RIKER.COM<br>DBLOOM@RIKER.COM<br>JSTERN@RIKER.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ROBINSON & COLE LLP | ATTN: EVAN M. LAZEROWITZ, BRYA M. KEILSON, RACHEL JAFFE MAUCERI<br>666 THIRD AVENUE, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>BKEILSON@RC.COM<br>RMAUCERI@RC.COM | Email |
| COUNSEL TO CRAIG ODIORNE AND MONICA ODIORNE | ROYER COOPER COHEN BRAUNFELD LLC | ATTN: MARC SKAPOF, ESQUIRE<br>1120 AVENUE OF THE AMERICAS<br>4TH FLOOR<br>NEW YORK NY 10036-6700 | MSKAPOF@RCCBLAW.COM | Email |
| COUNSEL TO CRAIG ODIORNE AND MONICA ODIORNE | ROYER COOPER COHEN BRAUNFELD LLC | ATTN: SEAN S. LITZ, ESQUIRE<br>THREE LOGAN SQUARE<br>1717 ARCH STREET, 47TH FLOOR<br>PHILADELPHIA PA 19103 | SLITZ@RCCBLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | RYCHIK DESIGN & CONSTRUCTION CO., INC. | ATTN: YAKOV RYCHIK<br>1526 49TH STREET<br>BROOKLYN NY 11219 | SRYCHIK@RYCHIK.COM | Email |
| COUNSEL TO FIDELITY BANK | SAIBER LLC | ATTN: JOHN M. AUGUST, ESQ.<br>7 GIRALDA FARMS<br>SUITE 360<br>MADISON NJ 07940 | JAUGUST@SAIBER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STACY SCHWARTZ KOTELOV AND RIVERWOODS ROAD 2000 LAND LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>MICHELLE G. NOVICK<br>1735 MARKET STREET, 34TH FLOOR<br>PHILADELPHIA PA 19103 | MICHELLE.NOVICK@SAUL.COM<br>TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | PHILADELPHIA@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO CASHERA CAPITAL, LLC | SHAPIRO CROLAND REISER APFEL & DI IORIO, LLP | ATTN: GLENN R. REISER, ESQ.<br>CONTINENTAL PLAZA<br>411 HACKENSACK AVENUE<br>HACKENSACK NJ 07601 | GREISER@SHAPIROCROLAND.COM | Email |
| COUNSEL TO MIZZEN CAPITAL, LP, MIZZEN CAPITAL II, LP, AND MIZZEN MANAGEMENT, LLC | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ., GREGORY R. PAPEIKA, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM<br>GPAPEIKA@GOODWIN.COM<br>BANKRUPTCY@GOODWIN.COM<br>BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SMALLER EARTH GROUP DBA CAMP LEADERS | ATTN: LEE CUNLIFFE<br>600 CONGRESS AVENUE<br>16TH FL<br>AUSTIN TX 78701 | L.CUNLIFFE@SMALLEREARTH.COM | Email |
| COUNSEL TO LEXINGTON REALTY INTERNATIONAL, LLC | SMITH, GAMBRELL & RUSSELL, LLP | ATTN: ALLEN G. KADISH<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AKADISH@SGRLAW.COM | Email |
| CO-COUNSEL TO YOAV COCHAV, INDIVIDUALLY, AND AS PARENT AND NATURAL GUARDIAN OF JC, A MINOR | SOLOMON SHERMAN, GABAY, BRISKIN, & SHERMAN | ATTN: DAVID B. SHERMAN<br>THE ELLIPSE BUILDING<br>4201 CHURCH ROAD, SUITE 9A<br>MT. LAUREL NJ 08054 | DSHERMAN@SOLOMONSHERMAN.COM | Email |
| CO-COUNSEL TO YOAV COCHAV, INDIVIDUALLY, AND AS PARENT AND NATURAL GUARDIAN OF JC, A MINOR | SOLOMON SHERMAN, GABAY, BRISKIN, & SHERMAN | ATTN: ELIEZER (ELI) GABAY<br>8 PENN CENTER, SUITE 2200<br>1628 JFK BOULEVARD<br>PHILADELPHIA PA 19103 | EGABAY18@GMAIL.COM | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | DENISE.MONDELL@CT.GOV | Email |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | | First-Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | AGREQUESTS@NCDOJ.GOV<br>CONSUMER@NCDOJ.GOV | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| COUNSEL TO THE OPERATORS BID GROUP | STEPTOE LLP | ATTN: TIMOTHY W. WALSH<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | TWWALSH@STEPTOE.COM | Email |
| COUNSEL TO ENHANCED CAPITAL PENNSYLVANIA RURAL FUND, LLC | STINSON LLP | ATTN: RICHARD J.L. LOMUSCIO<br>140 BROADWAY, SUITE 2330<br>NEW YORK NY 10005 | RICHARD.LOMUSCIO@STINSON.COM | Email |
| COUNSEL TO THE FIRST NATIONAL BANK OF MCGREGOR | SULLIVAN NIMEROFF BROWN HILL LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@SNBHLAW.COM | Email |
| COUNSEL TO SETH HERSCHTHAL AND LAUREN POPKIN HERSCHTHAL | TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE, ESQ., SCOTT S. MARKOWITZ, ESQ., MICHAEL F. MEDVED, ESQ.<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | RCAVALIERE@TARTERKRINSKY.COM<br>SMARKOWITZ@TARTERKRINSKY.COM<br>MMEDVED@TARTERKRINSKY.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TAVEZIO | ATTN: JOSHUA COHEN<br>12012 SOUTH SHORE BOULEVARD<br>WELLINGTON FL 33414 | JOSH@TAVEZIO.COM | Email |
| TOP 50 UNSECURED CREDITOR | TRANSPARENCY ADVANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | SUBS@TRANSPARENCYADVANCE.COM | Email |
| TOP 50 UNSECURED CREDITOR | TRI STATE BUSSING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>74 PONDEROSA DR<br>LAKEWOOD NJ 08701 | | First-Class Mail |
| COUNSEL TO CHURCH MUTUAL INSURANCE COMPANY, S.I. | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10281-2101 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | ATTN: BANKRUPTCY DEPT<br>CLARKSON S. FISHER<br>402 EAST STATE STREET<br>TRENTON NJ 08608 | | First-Class Mail |
| COUNSEL TO THE UNITED STATES | UNITED STATES DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: DOMINIQUE SINESI, ESQ.<br>1100 L ST NW<br>ROOM 7112<br>WASHINGTON DC 20005 | DOMINIQUE.SINESI@USDOJ.GOV | Email |
| COUNSEL TO THE UNITED STATES | UNITED STATES DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: DOMINIQUE SINESI, ESQ.<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | DOMINIQUE.SINESI@USDOJ.GOV | Email |
| COUNSEL TO TRUNORTH BANK SUCCESSOR BY MERGER TO HOMETOWN BANK AND EASTHAMPTON SAVINGS BANK | UPDIKE, KELLY & SPELLACY, P.C. | ATTN: EVAN S. GOLDSTEIN, ESQ.<br>225 ASYLUM STREET<br>HARTFORD CT 06103 | EGOLDSTEIN@UKS.COM | Email |
| TOP 50 UNSECURED CREDITOR | UPSTATE DAIRY/ GOLDEN FLOW- BOYS KITCHEN | ATTN: SHLOMO WEINBERGER<br>54 WALWORTH ST<br>BROOKLYN NY 11205 | CHAIM@UPSTATEDAIRY.COM | Email |
| TOP 50 UNSECURED CREDITOR | VAULT | ATTN: MIGUEL B<br>19790 W DIXIE HWY<br>MIAMI FL 33180 | MIGUEL@VAULTCAPITALLLC.COM<br>JIMMY@VEEFUNDING.COM<br>DBENJAMIN@VAULTCAPITALLLC.COM | Email |
| COUNSEL TO THE FIRST NATIONAL BANK OF MCGREGOR | WADE ROBERTS PC | ATTN: MICHAEL MENTON, ESQUIRE<br>5728 LBJ FREEWAY<br>SUITE 150<br>DALLAS TX 75240 | MIKEMENTON@WADEROBERTSLAW.COM | Email |
| COUNSEL TO MIZZEN CAPITAL, LP, MIZZEN CAPITAL II, LP, AND MIZZEN MANAGEMENT, LLC | WALSH PIZZI O'REILLY FALANGA LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICHOLAS M. EBEL, ESQ<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, FLOOR 15<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| COUNSEL TO OSK XIV LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL<br>100 E. HANOVER AVENUE<br>SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO LIBERTAS FUNDING, LLC AND WEBBANK | WEIR LLP | ATTN: JEFFREY S. CIANCIULLI, ESQUIRE<br>1300 ROUTE 73<br>SUITE 314<br>MT. LAUREL NJ 08054 | JCIANCIULLI@WEIRLAWLLP.COM | Email |
| COUNSEL TO AMERICAN INSTITUTE FOR FOREIGN STUDY, INC. D/B/A CAMP AMERICA | WENOKUR RIORDAN PLLC | ATTN: FAYE RASCH, ESQ.<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: MICHAEL L. KENNY JR., ESQ.<br>437 MADISON AVENUE<br>35TH FLOOR<br>NEW YORK NY 10022 | MKENNY@WIGGIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: SUSAN M. KENNEDY, ESQ.<br>TWO LIBERTY PLACE<br>50 S. 16TH STREET, SUITE 2625<br>PHILADELPHIA PA 19102 | SKENNEDY@WIGGIN.COM | Email |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: TAMARA VAN HEEL, ESQ.<br>251 ROYAL PALM WAY<br>SUITE 601<br>PALM BEACH FL 33480 | TVANHEEL@WIGGIN.COM | Email |
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ., ANDREW BROOME, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM<br>ABROOME@WILENTZ.COM | Email |
| COUNSEL TO CONSTELLATION PAYMENTS PROCESSING USA, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN, LISA BITTLE TANCREDI<br>100 LIGHT STREET<br>26TH FLOOR<br>BALTIMORE MD 21202 | KEVIN.MANGAN@WBD-US.COM<br>LISA.TANCREDI@WBD-US.COM | Email |
| COUNSEL TO CONSTELLATION PAYMENTS PROCESSING USA, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN, LISA BITTLE TANCREDI<br>1313 NORTH MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM<br>LISA.TANCREDI@WBD-US.COM | Email |
| TOP 50 UNSECURED CREDITOR | WYDE LUMBER & SUPPLY | ATTN: WALLACE MADNICK<br>419 NY-17B<br>MONTICELLO NY 12701 | WYDE@VERIZON.NET | Email |
| TOP 50 UNSECURED CREDITOR | WYNWOOD | ATTN: JOE GREEN<br>20200 W DIXIE HWY<br>MIAMI FL 33180 | JOE@WYNWOODCAPITALGROUP.COM<br>SOL@WYNWOODCAPITALGROUP.COM<br>SAM@WYNWOODCAPITALGROUP.COM | Email |

**Exhibit B**

Exhibit B

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 31421365 | C T CORPORATION SYSTEM | 820 BEAR TAVERN ROAD | | WEST TRENTON | NJ | 08628 |
| 31512727 | C T CORPORATION SYSTEM, AS REPRESENTATIVE | 330 N BRAND BLVD, SUITE 700 | | GLENDALE | CA | 91203 |
| 31421363 | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST. | WILMINGTON | DE | 19801 |

**Exhibit C**

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31494165 | 1199SEIU/EMPLOYER CHILD CARE CORPORATION | 498 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 31494375 | 1199SEIU/EMPLOYER CHILD CARE CORPORATION | 498 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 31594571 | 829 STUDIOS | 201 BROOKLINE AVE STE 1404 | | | | BOSTON | MA | 02215 | |
| 31494371 | A&M TRANSPORTATION | 634 E GEORGES STREET | | | | LINDEN | NJ | 07036 | |
| 31494168 | A. GALLO & COMPANY | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 31594561 | ABOUT FACE VETERANS LEASE AGREEMENT | P.O. BOX 4635 | | | | GRAND JUNCTION | CO | 81502-4365 | |
| 31494207 | ACA CAMP CONNECTION | 5000 STATE ROAD 67 NORTH | | | | MARTINSVILLE | IN | 46151 | |
| 31494358 | ACADEMY EXPRESS | 111 PATERSON AVENUE | | | | HOBOKEN | NJ | 07030 | |
| 31412678 | ACADEMY EXPRESS LLC | PO BOX 135 | | | | BARRYVILLE | NY | 12719 | |
| 31418784 | ACADEMY EXPRESS LLC | PO BOX 1410 | 111 PATERSON AVENUE | | | HOBOKEN | NJ | 07030 | |
| 31418229 | ACADEMY EXPRESS, LLC | 111 PATERSON AVENUE | PO BOX 1410 | | | HOBOKEN | NJ | 07030 | |
| 31423580 | ACADEMY EXPRESS,LLC | ATTN: MARY GARNER | 111 PATERSON AVENUE | | | HOBOKEN | NJ | 07030 | |
| 31423581 | ADP | 71 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| 31410275 | ADP - FEES | PENNJERSEY REGION | PO BOX 9001006 | | | LOUISVILLE | KY | 40290-1006 | |
| 31421242 | ADP PAYROLL | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 | |
| 31423598 | ADP, INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 31594535 | ADP, INC. | ONE ADP BLVD | | | | ROSELAND | NJ | 07068 | |
| 31409810 | ADP, INC. | PO BOX 830272 | | | | PHILADELPHIA | PA | 19812-0272 | |
| 31594557 | ADVENTURE NETWORK | PO BOX 205 OLD | | | | ZIONSVLLE | PA | 18068 | |
| 31494217 | AIMEE BERGER | Address on File | | | | | | | |
| 31494272 | AIR FAIR ENTERTAINMENT | 20621 NW 14TH PL | | | | MIAMI | FL | 33169 | |
| 31494166 | AIRGAS USA | PO BOX 734445 | | | | CHICAGO | IL | 60673 | |
| 31594558 | ALL CAMP JOBS | 3830 VALLEY CTR DRIVE | | | | SAN DIEGO | CA | 92130 | |
| 31494277 | AMAZING AMUSEMENTS & ENT. INC. | 5 KENNEDY DR | | | | MARLBORO | NJ | 07746 | |
| 31494491 | AMERICAMP | 455 MARKET STREET #1700 | | | | SAN FRANCISCO | CA | 94105 | |
| 31594570 | ANALYTICAL LABS | ATTN: GEOFF KINKA | 4208 BETHLEHEM PK | | | TELFORD | PA | 18969 | |
| 31494153 | ANDEAN HILLSTAREC | Address on File | | | | | | | |
| 31494469 | ANTHEM BC BS OF MAINE | 2 GANNETT DR. | | | | SOUTH PORTLAND | ME | 04106 | |
| 31494269 | AQUATIC ENVIRONMENT CONSULTANTS | PO BOX 307 | | | | SCOTTLAND | PA | 17254 | |
| 31494480 | ARCHIES INC. | PO BOX 367 | | | | MEXICO | ME | 04257 | |
| 31494119 | ASTRAL PIXEL LLC | CHARLIE GARCIA | 7028 N RIDGE BLVD #3N | | | CHICAGO | IL | 60645 | |
| 31494395 | AVIS | 116 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10601 | |
| 31494376 | BALLIBAY CAMPS INC. | JOHN JANNONE | 1660 BALLIBAY RD. | | | WYALUSING | PA | 18853 | |
| 31494425 | BAMWX LLC | TAYLOR SHORT | PO BOX 454 | | | BARGERSVILLE | IN | 46106 | |
| 31494410 | BASS/SCHULER ENTERTAINMENT | 4055 W PETERSON AVE | STE 206 | | | CHICAGO | IL | 60646 | |
| 31494275 | BEDFORD CENTRAL SCHOOL DISTRICT | LISA COCOMELLO | P.O. BOX 180 | | | MOUNT KISCO | NY | 10549 | |
| 31494495 | BEST SUMMERS | ROSINA BERNAR | AVDA. LEIOA 20 | | | GUECHO | | 48332 | SPAIN |
| 31494179 | BILLFORD | 138 BROADWAY APT 1C | | | | BROOKLYN | NY | 11211 | |
| 31494484 | BLANCHARDS HEATING OIL | 3 CONANT ROAD | | | | TURNER | ME | 04282 | |
| 31494373 | BLINK COMMUNICATIONS | 70 CHARLES LINDBERGH BLVD. | | | | UNIONDALE | NY | 11530 | |
| 31423494 | BLUE BELL LEASING COMPANY | PO BOX 184 | | | | BLUE BELL | PA | 19422 | |
| 31494107 | BLUE CROSS AND BLUE SHIELD | PO BOX 650615 | | | | DALLAS | TX | 75265 | |
| 31494438 | BLUE RIDGE BUSINESS | 463 DELAWARE AVE | | | | PALMERTON | PA | 18701 | |
| 31417172 | BLUE RIDGE COMMUNICATIONS | PO BOX 316 | | | | PALMERTON | PA | 18071-0316 | |
| 31494192 | BOARD OF EDUCATION OF THE CITY SCHOOL DISTRICT OF THE CITY OF NEW YORK | 52 CHAMBERS STREET | | | | NEW YORK | NY | 10007 | |
| 31494124 | BOOMERS BOCA RATON | 3100 AIRPORT RD | | | | BOCA RATON | FL | 33431 | |
| 31594562 | BRENTWOOD UNION FREE SCHOOL DISTRICT | 52 3RD AVE | | | | BRENTWOOD | NY | 11717 | |
| 31494171 | BRESCOME BARTON | 69 DELCO PARK ROAD | | | | NORTH HAVEN | CT | 06473 | |
| 31494372 | BRIGHTWHEEL | 548 MARKET ST. PMB 95237 | | | | SAN FRANCISCO | CA | 94104 | |
| 31494369 | BROWN & BROWN | 595 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 31494258 | BROWN AND BROWN | 300 N. BEACH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 31494144 | BROWN COACH | 50 VENNER ROAD | | | | AMSTERDAM | NY | 12010 | |
| 31494316 | BRUCE W. JACQUES | Address on File | | | | | | | |
| 31494120 | BRYAN EASLER TOYOTA | 1409 SPARTANBURG HIGHWAY | | | | HENDERSONVILLE | NC | 28792 | |
| 31594559 | BUNKLINE | 130 FERRY AVE | SUITE C | | | CAMDEN | NJ | 08104 | |
| 31494219 | BUNKLINE OUTFITTER INC. | 100 EAST EVERGREEN AVE | | | | SOMERDALE | NJ | 08083 | |
| 31494489 | CAMP AMERICA | 1 HIGHRIDGE PARK | | | | STAMFORD | CT | 06905 | |
| 31494276 | CAMP AMERICA | ANDREW NEWBERRY | 1 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| 31494261 | CAMP CONNECTION | LAUREL AND NORM BARRIE | 26 HUNT COURT | | | JERICHO | NY | 11753 | |
| 31494448 | CAMP CONNECTIONS | MAX COWBURN | 600 DAKOTA STREET | | | CRYSTAL LAKE | IL | 60012 | |
| 31494250 | CAMP COUNSELORS USA | 901 E STREET, STE. 300 | | | | SAN RAFAEL | CA | 94901 | |
| 31494400 | CAMP COUNSELORS USA | MARIELLE DEN HOLLANDER | 901 E STREET | STE 300 | | SAN RAFAEL | CA | 94901 | |
| 31494450 | CAMP COUNSELORS USA / CCUSA | 901 E Estreet | SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 31415264 | CAMP COUNSELORS USA INC. | 901 E ST | SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 31418546 | CAMP COUNSELORS USA, INC. | BILLING DEPARTMENT | 901 E. STREET | SUITE 300 | | SAN RAFAEL | CA | 94901 | |
| 31494262 | CAMP EXPERTS | 53 THOMAS PK, STE. 4 | | | | BOSTON | MA | 02127 | |
| 31494122 | CAMP KESEM | 440 N BARRANCA AVE | #2273 | | | COVINA | CA | 91723 | |
| 31494161 | CAMP LEADERS | 2222 RIO GRANDE ST | | | | AUSTIN | TX | 78705 | |
| 31494253 | CAMP LEADERS | 600 CONGRESS AVE, 16TH FLOOR | | | | AUSTIN | TX | 78701 | |
| 31418250 | CAMP MINDER, LLC | 5766 CENTRAL AVENUE | | | | BOULDER | CO | 80301 | |
| 31423408 | CAMP SPECIALISTS | 12293 WINDAMERE TRAILS | | | | NAPLES | FL | 34120 | |
| 31414391 | CAMP SPECIALISTS | 197 W HYERDALE DR | | | | GOSHEN | CT | 06756 | |
| 31494498 | CAMP SPECIALISTS | ARLENE STREISAND | 12293 WINDAMERE TRAILS | | | NAPLES | FL | 34120 | |
| 31413340 | CAMP SPECIALISTS | ATTN: ARLENE STREISAND | 197 WEST HYERDALE DRIVE | | | GOSHEN | CT | 06756 | |
| 31421859 | CAMP SPECIALISTS LLC | 12293 WINDAMERE TRAILS | | | | NAPLES | FL | 34120 | |

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31418860 | CAMP SPECIALISTS LLC | C/O ARLENE STREISAND | 197 WEST HYERDALE DRIVE | | | GOSHEN | CT | 06756-1706 | |
| 31494440 | CAMPMINDER | 5766 CENTRAL AVE, STE. 200 | | | | BOULDER | CO | 80301 | |
| 31494420 | CASCO BAY LINES CHARTER | CAITLIN GILDART | PO BOX 4656 | | | PORTLAND | ME | 04112 | |
| 31494223 | CELEBRATION FIREWORKS | CRYSTAL SILFIES | 7911 7TH ST | | | SLATINGTON | PA | 18080 | |
| 31494466 | CENTRAL MAINE PYROTECHNICS | PO BOX 322 | | | | HALLOWELL | ME | 04347 | |
| 31494109 | CHILDREN'S THEATRE COMPANY | MARGO PROEH | 526 WEST 26TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 31494490 | CIEE | 69 A STREET | | | | BOSTON | MA | 02127 | |
| 31494224 | CIRCUS TIME | 900 SHERMAN AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 31494390 | CITY CARTING & RECYCLING LLC | PO BOX 17250 | | | | STAMFORD | CT | 06907 | |
| 31594532 | CLEARWATER ASSOCIATES, INC. | 1105 8TH STREET CT SE | | | | HICKORY | NC | 28602 | |
| 31494293 | COACH AMERICA | 101 CRAWFORDS CORNER RD, STE. 4331 | | | | HOLMDEL | NJ | 07733 | |
| 31494297 | COACH AMERICA | CHRISTOPHER MANN | 101 CRAWFORDS CORNER RD, STE. 4331 | | | HOLMDEL | NJ | 07733 | |
| 31494430 | COMBINED ENERGY SERVICES | PETER DROBYSH | PO BOX 1388 | 216 EASY BROADWAY | | MONTICELLO | NY | 12701 | |
| 31594538 | COMCAST BUSINESS | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 31494152 | COMMISSION SCOLAIRE ENGLISH MONTREAL | 6000 FIELDING AVENUE | | | | MONTREAL | QC | H3X 1T4 | CANADA |
| 31494244 | COMPUTER RENTS INC. | 4520 17TH AVE, GROUND FLOOR | | | | BROOKLYN | NY | 11204 | |
| 31494167 | CONNECTICUT DISTRIBUTORS | 333 LANDSHIP BOULEVARD | | | | STRATFORD | CT | 06615 | |
| 31594537 | CONSTANT CONTACT | 890 WINTER STREET | SUITE 300 | | | WALTHAM | MA | 02451 | |
| 31494163 | COUNCIL ON INTERNATIONAL EDUCATIONALEXCHANGE | 600 SOUTHBOROUGH DRIVE, SUITE 104 | | | | SOUTH PORTLAND | ME | 04106 | |
| 31494383 | COVE CREEK PRODUCTIONS | BRAD MAGILL | 520 S ROOSEVELT ST. #1001 | | | TEMPE | AZ | 85281 | |
| 31494254 | CULTURAL HOMESTAY INTERNATIONAL | 255 WEST END AVE | | | | SAN RAFAEL | CA | 94901 | |
| 31494486 | CURTISWORKS | 88 ALBEE ROAD | | | | AUGUSTA | ME | 04330 | |
| 31494462 | CUSTOM COACH OF NEW ENGLAND | 19 BARTLETT RD | | | | GORHAM | ME | 04038 | |
| 31494363 | CUSTOM TOURS | 2123 BEVERLY WAY | | | | MERRICK | NY | 11566 | |
| 31494413 | DEGY BOOKING INTERNATIONAL INC. | 9826 MONPELLIER DRIVE | | | | DELRAY BEACH | FL | 33446 | |
| 31494278 | DEGY BOOKING INTERNATIONAL, INC. | YANIZA DORE | 155 WEST 74TH ST, APT. 5B | | | NEW YORK | NY | 10023 | |
| 31594563 | DELAWARE VALLEY REGIONAL HIGH SCHOOL | 19 SENATOR STOUT RD | | | | FRENCHTOWN | NJ | 08825 | |
| 31494468 | DELTA DENTAL | 491 MAINE STREET | | | | BANGOR | ME | 04401 | |
| 31494439 | DEMPSEY UNIFORM AND LINEN SUPPLY | 1200 MID VALLEY DRIVE | | | | JESSUP | PA | 18434 | |
| 31594550 | DIANA WINNER AND NATHAN KINSEY | Address on File | | | | | | | |
| 31594552 | DILLI DALLI GAMES | 52 MADISON ST. | | | | PEQUANNOCK | NJ | 07440 | |
| 31494476 | DL JEAN EXCAVATION | 48 LARRABEE RD | | | | LEWISTON | ME | 04270 | |
| 31494287 | DR. RAYMOND H. BLANCH | Address on File | | | | | | | |
| 31494441 | DURHAM SCHOOL SERVICES | HANY ABDEL-KADER | 27755 DIEHL RD. | SUITE 100 | | WARRENVILLE | IL | 60555 | |
| 31494267 | EAST DONEGAL CONSTABLE | PAUL CASTLINE | 1 W HIGH ST | | | MAYTOWN | PA | 17550 | |
| 31494169 | EDER-GOODMAN | 11 EDER ROAD | | | | WEST HAVEN | CT | 06516 | |
| 31494433 | EDUCATORS HORSE SERVICE OF PENNSYLVANIA | 609-B BUTE ROAD | | | | UNIONTOWN | PA | 15401 | |
| 31594539 | EHRLICH PEST CONTROL | 1125 BERKSHIRE BLVD. | SUITE 150 | | | READING | PA | 19610 | |
| 31494246 | EMBASSY SUITES WALTHAM | 550 WINTER ST | | | | WALTHAM | MA | 02451 | |
| 31494404 | ENTERPRISE | 270A KENNEDY MEM DR | | | | WATERVILLE | ME | 04901 | |
| 31494463 | ENTERPRISE | 600 CORPORATE PARK DR. | | | | ST. LOUIS | MO | 63105 | |
| 31594554 | EPILEPSY FOUNDATION OF EASTERN PENNSYLVANIA | 100 S. BROAD ST. SUITE 30 | PO BOX 22431 | | | PHILADELPHIA | PA | 19110-9997 | |
| 31494471 | ER FIELD | 3 GALINA LANE | | | | LEWISTON | ME | 04240 | |
| 31494241 | ERIC WILZIG | Address on File | | | | | | | |
| 31494226 | EVENT QUIP | 1084 BETHLEHEM PIKE | | | | MONTGOMERY | PA | 18936 | |
| 31494172 | EVERSOURCE | PO BOX 56002 | | | | BOSTON | MA | 02205 | |
| 31594541 | EXCELLENCE SOUND ACADEMY | 130 E 115TH STREET | 4B | | | NEW YORK | NY | 10029 | |
| 31494295 | FANTASTIC TOURS | VICTORIA MAGLARAS | 6143 JERICHO TURNPIKE, #101 | | | COMMACK | NY | 11725 | |
| 31494177 | FIRE CONTROL SERVICE CO. | 221 DANBURY ROAD | | | | NEW MILFORD | CT | 06776 | |
| 31494472 | FIRE CONTROL SERVICES | PO BOX 1355 | | | | AUBURN | ME | 04211 | |
| 31494470 | FIRE CONTROL SERVICES | PO BOX 25811 | | | | NEW YORK | NY | 10087 | |
| 31494344 | FIRST CHARTER | 22157 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31494279 | FIRST CONGREGATIONAL CHURCH OF CHAPPAQUA | 210 ORCHARD RIDGE RD | | | | CHAPPAQUA | NY | 10514 | |
| 31494481 | FIRST LIGHT | PO BOX 70721 | | | | PHILADELPHIA | PA | 19176 | |
| 31494112 | FIRST STUDENT INC. | 1500 WRIGHT BLVD | | | | SCHAUMBURG | IL | 60193 | |
| 31494445 | FIRST STUDENT INC. | 191 ROSA PARKS STREET | 8TH FLOOR | | | CINCINNATI | OH | 45202 | |
| 31494308 | FIRST STUDENT, INC. | 19 ROSA PARKS ST | 8TH FL | | | CINCINNATI | OH | 45202 | |
| 31494154 | FLEETPOOL USA | 305 SOUTH FIR STREET | | | | OLATHE | KS | 66061 | |
| 31494280 | FLIK INDEPENDENT SCHOOL DINING DIVISION | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| 31494506 | FORMLABS INC. | CAITLIN DIMARTINO | 35 MEDFORD ST. | | | COMERVILLE | MA | 02143 | |
| 31494227 | FRASER | Address on File | | | | | | | |
| 31494421 | FRYEBURG ACADEMY | 745 MAIN STREET | | | | FRYEBURG | ME | 04307 | |
| 31418970 | GARIN MICHELSON | Address on File | | | | | | | |
| 31494203 | GENTECH | 3017 US ROUTE 9W | | | | NEW WINDSOR | NY | 12553 | |
| 31494442 | GEORGE DAPPER, INC. | 1020 GREEN STREET | | | | ISELIN | NJ | 08830 | |
| 31494186 | GERARD'S WATERS EDGE | 120 OLD TOWN PARK ROAD | | | | NEW MILFORD | CT | 06776 | |
| 31594553 | GIRLS SCOUTS OF EASTERN PA—BENSALEM SERVICE UNIT | 330 MANOR ROAD | MIQUON | | | LAFAYETTE HILL | PA | 19444 | |
| 31494452 | GLOBAL EDUCATIONAL CONCEPTS | 2541 ATRIUM WAY | | | | NASHVILLE | TN | 37214 | |
| 31494228 | GOLF CAR SPECIALTIES, LLC | 3363 W RIDGE PIKE | | | | POTTSTOWN | PA | 19464 | |
| 31494482 | GOODWIN WELL AND WATER | 2282 AUBURN RD | | | | TURNER | ME | 04282 | |
| 31494175 | GREAT AMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266 | |
| 31610439 | GROUND LESSOR | ATTN: CLARK KATZ | 2 RED OAK LANE | | | SPRING VALLEY | NY | 10977 | |
| 31494422 | H&H | H&H PURCHASING | JOSH COHEN | 12012 SOUTH SHORE BLVD | STE 110 | WELLINGTON | FL | 33414 | |
| 31494319 | H&H | JOSH COHEN | 12012 SOUTH SHORT BLVD., STE 110 | | | WELLINGTON | FL | 33414 | |
| 31494388 | H&H PURCHASING SERVICES LLC | JOSH COHEN | 12012 SOUTH SHORT BLVD., STE 110 | | | WELLINGTON | FL | 33414 | |

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31494368 | H2O INNOVATION OPERATION & MAINTENANCE | 4 COMMERCE STREET A-2 | | | | POUGHKEEPSIE | NY | 12603 | |
| 31494507 | HAMDEN HALL | BRIAN CHRISTMAN | 108 WHITNEY AVE. | | | HAMDEN | CT | 06517 | |
| 31594564 | HARLEM JETS, INC. | 2280 FREDERICK DOUGLASS BLVD #10B | | | | NEW YORK | NY | 10027 | |
| 31494229 | HATFIELD ICE | 350 COUNTY LINE RD | | | | COLMAR | PA | 18915 | |
| 31494113 | HC FOODS | AARIB JACOBSON | 1455 W. WILLOW ST | | | CHICAGO | IL | 60642 | |
| 31494123 | HEADS UP AVL | 30 SWANNANOA AVENUE | | | | ASHEVILLE | NC | 28806 | |
| 31494399 | HEALTHREACH COMMUNITY HEALTH CENTERS | PRESIDENT & CEO | 10 WATER ST | STE 305 | | WATERVILLE | ME | 04901 | |
| 31594536 | HELIX TELECOM | 30 N GOULD ST | STE R | | | SHERIDAN | WY | 82801 | |
| 31494130 | HENDERSON COUNTY SHERIFF'S OFFICE | 100 NORTH GROVE STREET | | | | HENDERSONVILLE | NC | 28793 | |
| 31494243 | HENDERSON PRODUCTIONS | BRAD HENDERSON | 1907 WEST PFLUGERVILLE PKWY | | | ROUND ROCK | TX | 78664 | |
| 31494374 | HORIZON BCBSNJ | THREE PENN PLAZA EAST | | | | NEWARK | NJ | 07105 | |
| 31494477 | I FENCE 207 | 2 HARDING DR | | | | CANTON | ME | 04220 | |
| 31494493 | IENA | 699 WASHINGTON STREET #203 | | | | HACKETSTOWN | NJ | 07940 | |
| 31594543 | IGLESIA LA MISION INTERNACIONAL | 11 DIVISION AVE. | | | | NYACK | NY | 10960 | |
| 31594544 | IGLESIA METODISTA LIBRE EL REMANENTE | 1446 PROSPECT AVE | | | | BRONX | NY | 10456 | |
| 31494454 | INTEREXCHANGE | 1 STATE STREET | FL 17 | | | NEW YORK | NY | 10004 | |
| 31494164 | INTEREXCHANGE | 100 WALL STREET, SUITE 301 | | | | NEW YORK | NY | 10005 | |
| 31494255 | INTERNATIONAL CAMP COUNSELOR AGENCY | GEORGE LABIAGA | 1707 1/2 POST OAK BLVD, #281 | | | HOUSTON | TX | 77056 | |
| 31494453 | INTERNATIONAL EXCHANGE OF NORTH AMERICA | 699 WASHINGTON ST, #203 | | | | HACKETTSTOWN | NJ | 07840 | |
| 31494230 | IRON PIGS | DANIEL STERENBERG | 1050 IRONPIGS WAY | | | ALLENTOWN | PA | 18109 | |
| 31494443 | IRVIN RAPHAEL INC. | 550 OLD STAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 31494419 | IVY OAKS | 219 N MAIN AVE, #1 | | | | SCRANTON | PA | 18504 | |
| 31494182 | IVY OAKS | PO BOX 355 | | | | NEW MILFORD | PA | 18834 | |
| 31494386 | IXOM WATERCARE | 3225 ND-22 | | | | DICKINSON | ND | 58601 | |
| 31494302 | JAMES HALA | Address on File | | | | | | | |
| 31494415 | JASON TARDY PRODUCTIONS | 200 VERRILL ROAD | | | | POLAND SPRING | ME | 04274 | |
| 31494131 | JCB FINANCE | 665 BUSINESS CENTER DRIVE, SUITE 250 | | | | HORSHAM | PA | 19044 | |
| 31494136 | JIM ELLIS VOLKSWAGEN | 5855 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341 | |
| 31494286 | JIM MAURER | Address on File | | | | | | | |
| 31494436 | JXN SECURITY SOLUTIONS INC. | BRENDA KIZER | 854 LAKE HENRY RD | | | LAKE ARIEL | PA | 18436 | |
| 31494309 | KARTRITE RESORT & INDOOR WATERPARK | STEPHANIE FELDER | 555 RESORTS WORLD DRIVE | | | MONTICELLO | NY | 12701 | |
| 31594540 | KATHLEEN BROWER | Address on File | | | | | | | |
| 31494370 | KENSINGTON BUS COMPANY | PO BOX 649 | | | | LEBANON | NJ | 08833 | |
| 31594572 | KHALSA FOUNDATION EAST COAST INC. | 459 ROUTE 22 | | | | NORTH SALEM | NY | 10560 | |
| 31494423 | KRISTY L PELLETIER AND MICHAEL HARNDEN | Address on File | | | | | | | |
| 31494417 | KYOCERA | CARLOS GONZALEZ | 1 JEWEL DRIVE | | | WILMINGTON | MA | 01887 | |
| 31494183 | LANDSCAPE CONCEPTS | 12 PHEASANT RUN RD | | | | KENT | CT | 06757 | |
| 31494298 | LAUNDRY NYC | 135 AMBOY ST | | | | BROOKLYN | NY | 11212 | |
| 31594566 | LEANNE ROYAL AND BILLY MORGA | Address on File | | | | | | | |
| 31594545 | LEHIGH UNIVERSITY | 306 S. NEW STREET | SUITE 428 | | | BETHLEHEM | PA | 18015 | |
| 31494273 | LEVEL99 | KARL RASSMANN | 1235 WORCESTER ST, STE. 3330 | | | NATICK | MA | 01760 | |
| 31494114 | LIBERTY LAKE LLC | 835 LIBERTY DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 31594546 | LIBERTY PARK STAKE FROM THE CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS | 130 ORANGE STREET | | | | NEWARK | NJ | 07102 | |
| 31494320 | LICE TREATMENT AND PREVENTION CENTER | 5000 LENKER ST | | | | MECHANICSBURG | PA | 17055 | |
| 31494455 | LIFETRAVELED | 30700 RUSSELL RANCH ROAD, SUITE 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 31494202 | LIMNOLOGY INFORMATION AND FRESHWATER ECOLOGY INC. | 19 SANDY PINES BLVD | | | | HOPWELL JUNCTION | NY | 12533 | |
| 31494479 | LYNCH LANDSCAPING | 39 MARY STREET | PO BOX 2219 | | | SKOWHEGAN | ME | 04976 | |
| 31494499 | MAINE CAMP EXPERIENCE | LAURIE KAIDEN | 110 MARGINAL WAY | #254 | | PORTLAND | ME | 04101 | |
| 31494409 | MAINELY EVENTS | 10 SNOW CANNING RD | SUITE 18A | | | SCARBOROUGH | ME | 04074 | |
| 31494198 | MARION POWELL AND ROBERT POWELL | Address on File | | | | | | | |
| 31494268 | MARNIE P MURRAY | Address on File | | | | | | | |
| 31494170 | MARTIGNETTI COMPANIES | 100 BROWNING ST | | | | STRATFORD | CT | 06615 | |
| 31494304 | MENDY SUDAK | Address on File | | | | | | | |
| 31494321 | MERCHANT AUTOMOTIVE GROUP | 14 CENTRAL PARK DRIVE | | | | HOOKSETT | NH | 03106 | |
| 31494458 | MERCHANTS AUTOMOTIVE GROUP, LLC D/B/A MERCHANTS FLEET | 14 CENTRAL PARK DRIVE | FLOOR 1 | | | HOOKSETT | NH | 03106 | |
| 31494110 | MERRICK BANK | STACY SCHWARTZ KOTELOV | 1011 SAXONY DR | | | HIGHLAND PARK | IL | 60035 | |
| 31494218 | MICHELA LEWIS | Address on File | | | | | | | |
| 31494132 | MILLER'S LAUNDRY AND CLEANERS | JEFF MILLER | 423 N KING ST | | | HENDERSONVILLE | NC | 28792 | |
| 31494178 | MITCHELL | PO BOX 186 | | | | DANBURY | CT | 06813 | |
| 31581252 | Name on File | Address on File | | | | | | | |
| 31494346 | MONSEY TRAIL | 465 UTICA AVE | | | | BROOKLYN | NY | 11203 | |
| 31494478 | MOREAU ELECTRIC | 120 COTTON ROAD | | | | LEWISTON | ME | 04240 | |
| 31494134 | MORRIS BUSINESS SOLUTIONS | 155 COMMONS WAY | | | | GREENVILLE | SC | 29611 | |
| 31494181 | MR. SEPTIC | 36 LANESVILLE ROAD | | | | NEW MILFORD | CT | 06776 | |
| 31494327 | NATIONAL EXPRESS CHARTER | 1130 CHICAGO TUBE DR | | | | ROMEOVILLE | IL | 60446 | |
| 31494158 | NEW TESTAMENT CHURCH | 265 ANDREWS STREET | | | | MASSENA | NY | 13662 | |
| 31494435 | NEW WAVE MARINA | 835 ROUTE 507 | | | | GREENTOWN | PA | 18426 | |
| 31494299 | NICHOLS BUS, INC. | L. ROBYN NICHOLS | 16036 SR 407 BOX 67 | | | FLEETVILLE | PA | 18420 | |
| 31494467 | NORTH COUNTRY RIVERS | PO BOX 633 | 36 MAIN STREET | | | BINGHAM | ME | 04920 | |
| 31494412 | NORTHEAST CHARTER & TOUR CO. INC. | 235 GODDARD RD | | | | LEWISTON | ME | 04240 | |
| 31494475 | OAS PLUMBING | 373 HEBRON STREET | | | | OXFORD | ME | 04270 | |
| 31427731 | Name on File | Address on File | | | | | | | |
| 31431056 | Name on File | Address on File | | | | | | | |
| 31494125 | OLD REPUBLIC SURETY COMPANY | PO BOX 1635 | | | | MILWAUKEE | WI | 53201 | |
| 31494115 | OLSON TRANSPORTATION INC | PO BOX 514 | | | | GURNEE | IL | 60031 | |

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31494205 | ORANGE & ROCKLAND UTILITIES, INC. | 390 W. ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 31494173 | OUTFIT YOUR LOGO | 6565 KINNE ROAD SUITE 4 | | | | SYRACUSE | NY | 13214 | |
| 31494385 | P.N. FIRE AND BURGLAR ALARM CO. INC | 31 NORTH STREET | | | | MONTICELLO | NY | 12701 | |
| 31594560 | PACKMYRX | 800 E HALLANDALE BEACH BOULEVARD | | | | HALLANDALE BEACH | FL | 33009 | |
| 31494307 | PANAMA TRAVEL CO. | CALLE JUAN XXIII | | | | PANAMA CITY | | | PANAMA |
| 31494121 | PARKS CHEVROLET | 1051 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| 31494318 | PARTY HARTY | 33 NEWTOWN ROAD | | | | PLAINVIEW | NY | 11803 | |
| 31494225 | PATH TO RHYTHM | PO BOX 1785 | | | | NEW CITY | NY | 10956 | |
| 31576761 | PENRAC, LLC | 601 S CAMERON ST | | | | HARRISBURG | PA | 17104-1710 | |
| 31494206 | PEST MASTER | 15 BARBAROSSA LANE | | | | KINGSTON | NY | 12401 | |
| 31494396 | PIED PIPER PONY RIDES LTD. | 801 ROUTE 311 | | | | PATTERSON | NY | 12563 | |
| 31494465 | PNC – GOLFCART LEASE | PO BOX 931034 | | | | CLEVELAND | OH | 44193 | |
| 31494424 | PNC EQUIPMENT FINANCE | KELSEY COLAGRECO | 655 BUSINESS CENTER DRIVE | STE 250 | | HORSHAM | PA | 19044 | |
| 31576763 | POLAR LEASING | 4410 NEW HAVEN AVENUE | | | | FORT WAYNE | IN | 46803 | |
| 31494398 | POND HILL RANCH | 1683 POND HILL RANCH RD. | | | | CASTLETON | VT | 05735 | |
| 31494317 | POWER PERFORMERS | 41 IRONWOOD ROAD | | | | NEW HARTFORD | NY | 13413 | |
| 31494157 | PREMIER COACH CO., INC. | 946 US-& N | | | | MILTON | VT | 05468 | |
| 31594565 | PRIMERA IGLESIA E.B. KICHWA SINAI | 1809 CORNELIA ST | | | | RIDGEWOOD | NY | 11385 | |
| 31494232 | QUADIENT | 270 REMINGTON BLVD., STE. B | | | | BOLINGBROOK | IL | 60440 | |
| 31494148 | RAC STORE | 3324 STATE ROUTE 11 | | | | MALONE | NY | 12955 | |
| 31494314 | RAK-DAN ENTERTAINMENT | PO BOX 183 | | | | BALA CYNWYD | PA | 19004 | |
| 31494274 | RALPH COLADINO | Address on File | | | | | | | |
| 31494427 | REBECCA MCENTEE AND MYTCHELL WILBERT | Address on File | | | | | | | |
| 31594555 | RICHARD KAPUSTA | Address on File | | | | | | | |
| 31494464 | RIDE SOURCE | 1 ALCOTT ST. | SUITE 102 | | | NORWAY | ME | 04268 | |
| 31494508 | RIVERS SCHOOL | KRISTA SAHRBECK | 333 WINTER ST. | | | WESTON | MA | 02493 | |
| 31494106 | RIVERWOODS ROAD 2000 LAND LLC | ALLEN & HELEN SCHWARTZ | 1221 RIVERWOODS ROAD | | | LAKE FOREST | IL | 60045 | |
| 31494288 | ROBBIE'S RANCH | ELAIN ABRAHAM | 90 LAKESHORE DR | | | EAST CARMEL | NY | 10512 | |
| 31494393 | ROYAL COACH LINES | EDDIE COLON | 1010 NEPPERHAN AVE | | | YONKERS | NY | 10703 | |
| 31494116 | SAFEWAY TRANSPORTATION SERVICES CORP | 2450 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 31494483 | SAIL ENERGY | 3 CONANT ROAD | | | | TURNER | ME | 04282 | |
| 31494271 | SCOTT TOWNSHIP LEASE AGREEMENT | 197 SHERMAN ROAD | | | | SUSQUEHANNA | PA | 18847 | |
| 31494315 | SCRANTON/WILKES-BARRE RAILRIDERS | 235 MONAGE MOUNTAIN ROAD | | | | MOOSIC | PA | 18507 | |
| 31594533 | SEA BOX, INC. | 1 SEA BOX DRIVE | | | | CINNAMINSON | NJ | 08077-2022 | |
| 31494392 | SELBY BUS VIII CORP | LEE SELBY | 756 NEPPERHAN AVE | | | YONKERS | NY | 10703 | |
| 31494104 | SERVICE SANITATION | 401 BLAINE ST | | | | GARY | IN | 46406 | |
| 31494384 | SHEPPARD BUS SERVICE | 35 ROCKVILLE ROAD | | | | BRIDGETON | NJ | 08302 | |
| 31494193 | SHIBLEY DAY CAMP | PO BOX 333 | | | | ROSLYN HEIGHTS | NY | 11576 | |
| 31494474 | SLEIDE HOSPITALITY | 8 KIROCK PLACE | | | | WESTPORT | CT | 06880 | |
| 31494488 | SMALLER EARTH / CAMP LEADERS | AVENUE HQ | 17 MANN ISLAND | | | LIVERPOOL | | L3 1BP | UNITED KINGDOM |
| 31494401 | SMALLER EARTH INC. DBA CAMP LEADERS | 600 CONGRESS AVE | 16TH FLOOR | | | AUSTIN | TX | 78701 | |
| 31494487 | SMITH OFFICE SYSTEMS | 317 MOSHER ROAD | | | | GORHAM | ME | 04038 | |
| 31494265 | SPECTACULAR SUMMERS | ELIEN WYLIE | 459 FORT HILL RD | | | SCARSDALE | NY | 10583 | |
| 31494174 | SPECTRUM | 1900 BLUE CREST LN | | | | SAN ANTONIO | TX | 78247 | |
| 31494408 | SPECTRUM BUSINESS SERVICES | 400 WASHINGTON BLVD. | | | | STAMFORD | CT | 06902 | |
| 31494437 | SPHERE MOBILE DIAGNOSTIC IMAGING SVC LLC | SHOLOM MENDELSON | 270 PIERCE ST. | SUITE 106 | | KINGSTON | PA | 18704 | |
| 31594567 | SPRINGSIDE CHESTNUT HILL ACADEMY | 555 W WILLOW GROVE AVE | | | | CHESTNUT HILL | PA | 19118 | |
| 31419275 | STARR CHARTER | ATTN: SHANE LAULER | 394 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 31494242 | STOUT'S TRANSPORTATION | 1506_13_6 | | | | BERKELEY TOWNSHIP | NJ | 08757 | |
| 31494249 | STOUT'S TRANSPORTATION | 20 IRVEN ST | | | | TRENTON | NJ | 08638 | |
| 31494500 | STUDENT CAMP TRIP ADVISORS, INC. | DIANE BORODKIN | 2 SUNDANCE WAY | | | NATICK | MA | 01760 | |
| 31494501 | STUDENT SUMMERS | 732 WALNUT DR | | | | FRANKLIN LAKES | NJ | 07417 | |
| 31494200 | SUBURBAN PROPANE LP | PO BOX 579 | | | | CHESTER | NY | 10918 | |
| 31494394 | SUFFOLK TRANSPORTATION SERVICE, INC. | THOMAS W. SMITH | 10 MOFFITT BOULEVARD | | | BAY SHORE | NY | 11706 | |
| 31416376 | SUMMER 365 | 1 SHEPHERDS LANE | | | | SANDS POINT | NY | 11050 | |
| 31414140 | SUMMER 365 | C/O MICHELE SCHIFRIN | 2 MAPLEWOOD LANE | | | ROSLYN | NY | 11576 | |
| 31423040 | SUMMER 365 INC. | 1 SHEPHERDS LANE | | | | SANDS POINT | NY | 11050 | |
| 31412702 | SUMMER 365 INC. | 33 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 31417331 | SUMMER 365 LLC | 1 SHEPHERDS LANE | | | | SANDY POINT | NY | 11050 | |
| 31418198 | SUMMER 365 LLC | 10847 SYMPHONY PARK DR | | | | NORTH BETHESDA | MD | 20852 | |
| 31421949 | SUMMER 365 LLC | 4443 BOCAIRE BLVD | | | | BOCA RATON | FL | 33487 | |
| 31419287 | SUMMER 365 LLC | C/O LAUREN NEARPASS | 1 SHEPHERD LANE | | | SANDS POINT | NY | 11050 | |
| 31494290 | SUMMER CAMP AND ATHLETIC SOLUTIONS | GREG SCHREINER | 3 FONTANE DRIVE | | | CORNWALL | NY | 12518 | |
| 31576765 | SUNBELT LEASING | SUNBELT RENTALS HOLDINGS, INC. | 1799 INNOVATION POINT | | | FORT MILL | SC | 29715 | |
| 31494391 | SUPER WHEELS INC | 24 FULLERTON AVE | | | | YONKERS | NY | 10704 | |
| 31494135 | TASTEBUDS FOOD SERVICE | 150 S PINE RD #300 | | | | PLANTATION | FL | 33324 | |
| 31494457 | TAVEZIO | JOSH COHEN | 12012 SOUTH SHORT BLVD., STE 110 | | | WELLINGTON | FL | 33414 | |
| 31494234 | TERMAC CORPORATION | 7330 TULIP ST | | | | PHILADELPHIA | PA | 19136 | |
| 31594551 | THE AMERICAN EXPEDITION | 712 PENNSTONE ROAD | | | | BRYN MAWR | PA | 19010 | |
| 31494260 | THE CAMP AUTHORITY | 433 W. VAN BUREN ST, STE. 450 | | | | CHICAGO | IL | 60607 | |
| 31494496 | THE CAMP CONNECTION | LAUREL & NORM BARRIE | 26 HUNT COURT | | | JERICHO | NY | 11753 | |
| 31494377 | THE CAMP EXPERTS | Address on File | | | | | | | |
| 31415598 | THE CAMP EXPERTS & TEEN SUMMERS | 53 THOMAS PARK | SUITE 4 | | | SOUTH BOSTON | MA | 02127 | |
| 31494497 | THE CAMP EXPERTS & TEEN SUMMERS | JOANNE PALTROWITZ | 53 THOMAS PARK | SUITE 4 | | SOUTH BOSTON | MA | 02127 | |
| 31494416 | THE CAMP SPOT | HOWARD HOFFMAN | 4 VREELAND RD #3 | | | FLORHAM PARK | NJ | 07932 | |

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31494459 | THE CAMP SPOT | MICHAEL MESSERMAN | 4 VREELAND RD #3 | | | FLORHAM PARK | NY | 07932 | |
| 31494505 | THE FENN SCHOOL | DAVID IRWIN | 516 MONUMENT STREET | | | CONCORD | MA | 01742 | |
| 31494282 | THE GRIT NINJA LLC | 404 IRVINGTON ST, STE. 202 | | | | PLEASANTVILLE | NY | 10504 | |
| 31594542 | THE HILL SCHOOL | 860 BEECH STREET | | | | POTTSTOWN | PA | 19464 | |
| 31594568 | THE LOWER MERION SCHOOL DISTRICT (BELMONT HILLS ELEMENTARY SCHOOL) | 200 SCHOOL STREET | | | | BALA CYNWYD | PA | 19004 | |
| 31494231 | THE PIZZA WAGON CATERING COMPANY | 105 HERON COURT | | | | NORTH WALES | PA | 19454 | |
| 31494502 | THE SUMMER LADY | Address on File | | | | | | | |
| 31414155 | THE SUMMER LADY, INC. | 269-10 GRAND CENTRAL PARKWAY | 18N | | | FLORAL PARK | NY | 11005 | |
| 31594548 | THE TUSTIN GROUP | 2555 INDUSTRY LANE | | | | NORRISTOWN | PA | 19403 | |
| 31494216 | THOMPSON SANITATION | PO BOX 494 | | | | ROCK HILL | NY | 12775 | |
| 31494389 | THOMPSON SANITATION CORP. | CLAUDIA CASTILLO | PO BOX 494 | | | ROCK HILL | NY | 12775 | |
| 31494259 | TIPS ON TRIPS AND CAMPS | 29 POINT O WOODS ROAD | | | | DARIEN | CT | 06820 | |
| 31494504 | TIPS ON TRIPS AND CAMPS | Address on File | | | | | | | |
| 31494235 | TITANIUM SECURITY AND SURVEILLANCE, LLC | 1212 GERMANTOWN PIKE, STE. 4 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 31494240 | TODD YAHNEY | Address on File | | | | | | | |
| 31494180 | TOMASCAK PLUMBING | 28 OLD FORGE HOLLOW ROAD | | | | BANTAM | CT | 06750 | |
| 31494431 | TOPP BUSINESS SOLUTIONS | 1110 SAGINAW STREET | | | | SCRANTON | PA | 18505 | |
| 31494108 | TORCHLAKEGETAWAYS LLC | KARA THOMPSON | 125 S. OAK STREET | | | HINSDALE | IL | 60521 | |
| 31494188 | TORRINGTON AREA HEALTH DISTRICT | 350 MAIN ST. | | | | TORRINGTON | CT | 06790 | |
| 31494281 | TOWN OF LEWISBORO PARKS & RECREATION DEPARTMENT | 99 ELMWOOD RD | | | | SOUTH SALEM | NY | 10590 | |
| 31576767 | TOWNSHIP OF ARARAT | 1765 ARARAT ROAD | | | | THOMPSON | PA | 18465 | |
| 31494215 | TRAVEZIO | 12012 S. SHORE BLVD, SUITE 110 | | | | WELLINGTON | FL | 33414 | |
| 31494382 | TRIP ADVISORS INC. | 400 1ST AVENUE | | | | NEEDHAM | MA | 02494 | |
| 31494145 | TRUBLUE LLC | 1699 CHERRY ST, UNIT C | | | | LOUISVILLE | CO | 80027 | |
| 31494305 | UBIQUITY INC. | 685 3RD AVE | 27TH FL | | | NEW YORK | NY | 11017 | |
| 31494418 | UNIFIRST | 430 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04103 | |
| 31494194 | UNIS T3 | 24-50 FDR DRIVE | | | | NEW YORK | NY | 10010 | |
| 31494291 | UNITED RENTALS | ERIC MIMNAUGH | 14-20 ALL ANGELS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| 31494196 | UNITED STUDIES INC | 100 RIDGEWAY STREET, SUITE 1A | | | | HOT SPRINGS | AR | 71901 | |
| 31594549 | UNIVERSITY OF PENNSYLVANIA LAW REVIEW | 3501 SANSOM STREET | | | | PHILADELPHIA | PA | 19104-6204 | |
| 31494237 | UPPER CRUST FOOD SERVICE LLC | 2011 CORONA RD #203 | | | | COLUMBIA | MO | 65203 | |
| 31494426 | UPSIDE ARTS | 50 FOX RUN RD | #9 | | | NEWINGTON | NH | 03801 | |
| 31494896 | US DEPARTMENT OF AGRICULTURE FOREST SERVICE | 33 KANCAMAGUS HIGHWAY | | | | CONWAY | NH | 03818 | |
| 31494310 | VAILS GATE CLEANERS | RICHARD MASSIMI | 115 TEMPLE HILL RD | | | NEW WINDSOR | NY | 12553 | |
| 31494184 | VAILS GATE CLEANERS PLANT | PO BOX 395 | | | | VAILS GATE | NY | 12584 | |
| 31494117 | VERNON HILLS GYMNASTICS | 645 LAKEVIEW PKWY, SUITE 100 | | | | VERNON HILLS | IL | 60061 | |
| 31494139 | VESTALS GAP VENTURES | 34752 CHARLES TOWN PIKE | | | | HILLSBORO | VA | 20132 | |
| 31494197 | VISUAL EDGE IT | 3874 HIGHLAND PARK NW | | | | CANTON | OH | 44720 | |
| 31594534 | WALDO PHOTOS | 1317 ROSEWOOD AVENUE | | | | AUSTIN | TX | 78702 | |
| 31559043 | WASH-A-LOT LAUNDROMAT | 2836 PA-611 | | | | TANNERSVILLE | PA | 18372 | |
| 31559152 | WASH-A-LOT LAUNDROMAT | ATTN: DAVID MCNEESE | 2309 MOUNTAIN RD | | | STROUDSBURG | PA | 18360 | |
| 31494509 | WASTE MANAGEMENT OF NEW HAMPSHIRE | JAKE LABOVITZ | 1700 WEST PARK DR. | STE. 300 | | WESTBOROUGH | MA | 01581 | |
| 31494313 | WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 100 BRANDYWINE BLVD | SUITE 300 | | | NEWTOWN | PA | 18940 | |
| 31594556 | WE WASH IT | 838 BEAVER STREET | | | | BRISTOL BOROUGH | PA | 19007 | |
| 31494407 | WE WASH IT LAUNDRY SERVICE | ADAM SEGALOW | 838 BEAVER ST | | | BRISTOL | PA | 19007 | |
| 31494187 | WELSH SANITATION SERVICES | PO BOX 6300 | | | | SOUTHEASTERN | PA | 19398 | |
| 31494199 | WILD PACKS SUMMER CAMP | LIBERTY BUSINESS CENTER | | | | ROSYTH, FIFE | | KY11 2WX | SCOTLAND |
| 31494160 | WILD PACKS SUMMER CAMPS | LIBERTY BUSINESS CENTER | | | | ROSYTH, FIFE | | KY11 2WX | SCOTLAND |
| 31494251 | WILD PACKS SUMMER CAMPS LTD. | LIBERTY BUSINESS CENTER | | | | ROSYTH FIFE | | KY11 2WX | UNITED KINGDOM |
| 31494492 | WILDPACKS | 2021 E 5TH STREET #110 | | | | AUSTIN | TX | 78702 | |
| 31494312 | WILLIAMS SCOTSMAN, INC | 6400 E MCDOWEEL RD | 3RD FL | | | SCOTTSDALE | AZ | 85257 | |
| 31594573 | WISSAHICKON SCHOOL DISTRICT | 601 KNIGHT RD | | | | AMBLER | PA | 19002 | |
| 31494456 | WORKPLAY USA | 417 SW 15TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 31494494 | WORKPLAY USA | 6 BARBADOS LANE | | | | INLET BEACH | FL | 32461 | |
| 31494133 | XEROX B8270 AND B415 | 179 BLUE STAR WAY | | | | HENDERSONVILLE | NC | 28739 | |
| 31494118 | XEROX FINANCIAL SERVICES | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| 31494236 | XOOM ENERGY | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 31576758 | YAHNEY ENTERTAINMENT | 112 MAHAN ST. | | | | WEST BABYLON | NY | 11704 | |
| 31494191 | YPO NEW ENGLAND | 600 EAST LAS COLINAS BLVD | SUITE 1200 | | | IRVING | TX | 75039 | |

**Exhibit D**

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31440664 | BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN: JASON LUNCY | GATEWAY VILLAGE-900 BUILDING | 900 W TRADE STREET | CHARLOTTE | NC | 28255-0001 | |
| 31440652 | BANK OF NEW HAMPSHIRE | ATTN: PRESIDENT OR GENERAL COUNSEL | 62 PLEASANT STREET | | LACONIA | NH | 03246 | |
| 31440656 | FIDELITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 3829 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70002 | |
| 31440678 | FINWISE BANK (MULLIGAN FUNDING) | ATTN: ACCOUNTING DEPT | 4715 VIEWRIDGE AVE | | SAN DIEGO | CA | 92123 | |
| 31440661 | HT NORTHSTAR PROPERTY LIMITED LIABILITY COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 VERRILL ROAD | | POLAND | ME | 04274 | |
| 31440662 | HT PROPERTY MANAGEMENT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 VERRILL ROAD | | POLAND | ME | 04274 | |
| 31440650 | MISHMERET TRUST COMPANY, LTD. | AMOT BITUACH HOUSE BUILDING B | ATTN: PRESIDENT OR GENERAL COUNSEL | 46-48 MENACHEM BEGIN ROAD | TEL-AVIV | | 6618001 | ISRAEL |
| 31440660 | MIZZEN CAPITAL II, LP | ATTN: PRESIDENT OR GENERAL COUNSEL | 263 TRESSER BLVD, 9TH FLOOR | | STAMFORD | CT | 06901 | |
| 31440670 | PUTNAM COUNTY SAVINGS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 2477 ROUTE 6 | | BREWSTER | NY | 10509 | |
| 31440673 | SPORTS & ARTS CENTER AT ISLAND LAKE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1540 BROADWAY | | NEW YORK | NY | 10036-4086 | |
| 31440665 | U.S. SMALL BUSINESS ADMINISTRATION | ATTN: CHRISTINE B. NELL | 409 3RD ST., SW | | WASHINGTON | DC | 20416 | |
| 31440657 | VISIONS CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 MCKINLEY AVENUE | | ENDICOTT | NY | 13760 | |
| 31440654 | WAYNE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 717 MAIN STREET | | HONESDALE | PA | 18431 | |

**Exhibit E**

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 31421364 | CORPORATION SERVICE COMPANY | JIM.DEGAETANO@CSCGLOBAL.COM; ROBERT.KALESSE@CSCGLOBAL.COM |
| 31512726 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | UCCSPREP@CSCINFO.COM; UCCSPREP@CSCGLOBAL.COM |

**Exhibit F**

Exhibit F

| AddressID | Name | Email |
|---|---|---|
| 31378642 | ADP | Christopher.Testa@ADP.com |
| 31410265 | ADP PAYROLL PROCESSING | ADP.ETHICS.HELPLINE@ADP.COM |
| 31410276 | ADP - PAYROLL TAXES | ADP.ETHICS.HELPLINE@ADP.COM |
| 31610443 | ALLEN AND HELEN SCHWARTZ | Email on File |
| 31512662 | AMERICAN INSTITUTE FOR FOREIGN STUDY, INC. D/B/A CAMP AMERICA | FAYE@WRLAWGROUP.COM |
| 31610435 | BELLOTTO, IVAN | Email on File |
| 31610436 | BELLOTTO, KARLA | Email on File |
| 31494429 | BYE-BYE PESKY LICE | INFO@BYEBYEPESKYLICE.COM |
| 31494403 | CAMPER MACHINE | ERIC@CAMPERMACHINE.COM |
| 31494209 | CAMP SPECIALISTS | LLOYD@CAMPSPECIALISTS.COM |
| 31494449 | CAMPSTAFFUSA | INFO@CAMPSTAFFUSA.COM |
| 31594569 | COPPERMAN FAMILY | Email on File |
| 31494451 | COUNCIL ON INTERNATIONAL EDUCATIONALEXCHANGE / CIEE | CAMP@EIEE.ORG |
| 31494485 | CREATIVE DBS | INFO@CREATIVEDBS.COM |
| 31494405 | JAMES COSTEDIO | Email on File |
| 31610441 | KATTEN | MARK.ROITMAN@KATTEN.COM |
| 31494434 | LICE FREE NOGGINS | LICEFREENOGGINS@GMAIL.COM |
| 31494141 | MAUREL MEDIA | MARC@MAURELMEDIA.COM |
| 31610438 | MEIR, MOSHE | Email on File |
| 31569712 | Name on File | Email on File |
| 31576533 | Name on File | Email on File |
| 31569728 | Name on File | Email on File |
| 31576550 | Name on File | Email on File |
| 31494264 | PENN PLACEMENTS | INFO@PENNPLACEMENTS.COM |
| 31494248 | SO FUN CITY, LLC | BESOCIAL@SOFUNCITY.COM |
| 31494212 | SPECTACULAR SUMMERS | ELLEN@SPECTACULARSUMMERS.COM |
| 31610444 | STONE POGRUND & KOREY LLC | MKOREY@SPKLAW.COM |
| 31418393 | SUMMER 365 INC. | lauren@summer365.com; kenny@summer365.com |
| 31494213 | SUMMER 365 | INFO@SUMMER365.COM |
| 31494503 | SUMMER 365 | lauren@summer365.com; kenny@summer365.com |
| 31494233 | SUNGBEATS | Email on File |
| 31610440 | TABACHNIK, DOUGLAS | Email on File |

Exhibit F

| AddressID | Name | Email |
|---|---|---|
| 31494378 | THE CAMP AUTHORITY | STEFANIE@THECAMPAUTHORITY.COM |
| 31494266 | THE SUMMER LADY | Email on File |
| 31494214 | TIPS ON TRIPS | JC@TIPSONTRIPSANDCAMPS.COM |
| 31494460 | US DEPARTMENT OF AGRICULTURE FOREST SERVICE | JAMES.INNES@USDA.GOV |
| 31494432 | WESTCOAST CONNECTION TRAVEL CAMP USA INC. / WCC | IRA@WESTCOASTCONNECTION.COM |
| 31494446 | WORKPLAY USA | INFO@WORKPLAYUSA.COM |

**Exhibit G**

Exhibit G

| AddressID | Name | Email |
|---|---|---|
| 31440671 | ALLY BANK | ECFNOTICES@AISNFO.COM |
| 31440663 | BANK OF AMERICA, NATIONAL ASSOCIATION | MATIAS.GALLEGOMANZANO@BCLPLAW.COM |
| 31440651 | BANK OF NEW HAMPSHIRE | DSBLECK@MINTZ.COM<br>KRWALSH@MINTZ.COM |
| 31440672 | BRANN & ISAACSON | EHART@BRANNLAW.COM |
| 31440679 | CAMPING MANAGEMENT CORPORATION | MIKE.SCHAEDLE@BLANKROME.COM<br>JOSEF.MINTZ@BLANKROME.COM<br>LORENZO.THOMAS@BLANKROME.COM |
| 31440667 | COMMUNITY BANK, NATIONAL ASSOCIATION | GSEITZ@GSBBLAW.COM |
| 31440668 | COMMUNITY BANK, NATIONAL ASSOCIATION | MBREEN@LEMERYGREISLER.COM |
| 31440669 | COMMUNITY BANK, NATIONAL ASSOCIATION | PLEVINE@LEMERYGREISLER.COM |
| 31440655 | FIDELITY BANK | JAUGUST@SAIBER.COM |
| 31440675 | FIDELITY BANK | LAUDUMIEY@CHAFFE.COM<br>MESSINA@CHAFFE.COM |
| 31440666 | HOMETRUST BANK | ADOBIN@MSBNJ.COM |
| 31440647 | MISHMERET TRUST COMPANY, LTD. | FRIEDMAN@CHAPMAN.COM |
| 31440649 | MISHMERET TRUST COMPANY, LTD. | JSCHWARTZ@RIKER.COM<br>DBLOOM@RIKER.COM |

Exhibit G

| AddressID | Name | Email |
|---|---|---|
| 31440648 | MISHMERET TRUST COMPANY, LTD. | STETRO@CHAPMAN.COM<br>JCORONEL@CHAPMAN.COM |
| 31440677 | MIZZEN CAPITAL II, LP | EGOLDSTEIN@GOODWIN.COM<br>GPAPEIKA@GOODWIN.COM |
| 31440676 | MIZZEN CAPITAL II, LP | NEBEL@WALSH.LAW<br>SFALANGA@WALSH.LAW |
| 31440658 | NEWTEK BUSINESS SOLUTIONS HOLDCO 6, INC. AND/OR NBL SPV II, LLC | DMIERS@NEWTEKONE.COM<br>MSCHWARTZ@NEWTEKONE.COM<br>SSHULMAN@NEWTEKONE.COM |
| 31440653 | WAYNE BANK | JMARTIN@MARTIN-LAW.NET |
| 31440674 | WAYNE BANK | MKAHME@HILLWALLACK.COM<br>EHOLDREN@HILLWALLACK.COM<br>MSHAVEL@HILLWALLACK.COM |

**Exhibit H**

Exhibit H

| AddressID | Name | Email |
|---|---|---|
| 31375067 | ACE | HG@ACEFUNDINGLLC.COM; ACCOUNTING@ACEFUNDINGLLC.COM |
| 31375068 | AGILE | ACCOUNTING@AGILECAPITALFUND.COM; AARON@AGILECAPITALFUND.COM; RINA@AGILECAPITALFUNDING.COM |
| 31375069 | AMERICAN CHOICE CAPITAL LLC | JIMMY@AMERICANCHOICECAPITAL.COM; SUBMISSIONS@AMERICANCHOICECAPITAL.COM |
| 31375070 | BACKD/AUSTIN BUSINESS FINANCE LLC | CORBIN@BACKD.COM; CARSON@BACKD.COM; MEGAN@BACKD.COM |
| 31375071 | BLOC FUNDING | JKLEIN@KINGCAPITALNYC.COM; INFO@MCASERVICINGCOMPANY.COM |
| 31375072 | CASHERA | JAVIER@CASHERA.COM; P.VEGA@CASHERA.COM |
| 31375073 | CLEARVIEW FUNDING | MERCHANTSUPPORT@CLEARVIEWFUNDS.COM; MO@CLEARVIEWFUNDS.COM |
| 31375074 | E ADVANCE SERVICES LLC/JJM ENTERPRISES LLC | PAUL@EADVANCESERVICES.COM |
| 31375075 | FAIRPARK CAPITAL | DIANA@FAIRPARKCAPITAL.COM |
| 31375076 | FUNDERS WEST | JAVIER@FUNDERSAPP.COM; P.VEGA@FUNDERSAPP.COM; MARK@FUNDERSAPP.COM |
| 31375077 | FUNDING CLUB | ACCOUNTING@FUNDINGCLUBUS.COM |

Exhibit H

| AddressID | Name | Email |
|---|---|---|
| 31375136 | FZA NOTE BUYERS LLC | MICHAEL@DOUKASMANAGEMENT.COM |
| 31375078 | IOU | JPELOTTE@IOUFINANCIAL.COM; JAKE@IOUFINANCIAL.COM |
| 31375079 | LIBERTAS | KATHERINE.FONSECA@LIBERTASFUNDING.COM; RANDY.SALUCK@LIBERTASFUNDING.COM; RICK.APPEL@LIBERTASFUNDING.COM; RYAN.CONWAY@LIBERTASFUNDING.COM |
| 31375080 | LIFETIME FUNDING | ADMIN@LIFETIMEFUNDINGLLC.COM; ASHLEY@LIFETIMEFUNDINGLLC.COM; JOSH@LIFETIMEFUNDINGLLC.COM |
| 31375081 | LNS GROUP 2 | SAMUEL@LNSGROUPLLC.COM; KBERTHIAUME@LNSGROUPLLC.COM |
| 31375082 | MERCHANT MARKET | PAUL@MERCHANTMARKETPLACE.COM; JAMES@MERCHANTMARKETPLACE.COM; ALANA@MERCHANTMARKETPLACE.COM |
| 31375139 | METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC | BD@METPG.COM |
| 31375083 | MULLIGAN | PFORAN@MULLIGANFUNDING.COM; DAVID@MULLIGANFUNDING.COM |
| 31375084 | NEWCO | SARA@NEWCOCAPITALGROUP.COM; REBEKAH@NEWCOCAPITALGROUP.COM; SUZANNA@NEWCOCAPITALGROUP.COM |
| 31375085 | OCEAN | COBI@OCEAN-FUNDING.COM; ANGIE@OCEAN-FUNDING.COM |
| 31375086 | OPTIMUM LENDING | INFO@OPTIMUMLENDINGPARTNERS.COM |

Exhibit H

| AddressID | Name | Email |
|---|---|---|
| 31375087 | ORCA | MAGGIE@ORCACAP.COM; ROBBY@ORCACAP.COM; JAKE@ORCA-FUNDING.COM; MENDEL@ORCA-FUNDING.COM |
| 31375088 | REDSTONE | SIMON@REDSTONEADVANCE.COM |
| 31375089 | TRANSPARENCY ADVANCE | SUBS@TRANSPARENCYADVANCE.COM |
| 31375090 | VAULT | MIGUEL@VAULTCAPITALLLC.COM; JIMMY@VEEFUNDING.COM; DBENJAMIN@VAULTCAPITALLLC.COM |
| 31375091 | WYNWOOD | JOE@WYNWOODCAPITALGROUP.COM; SOL@WYNWOODCAPITALGROUP.COM; SAM@WYNWOODCAPITALGROUP.COM |