UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET**
**FOR THE PERIOD SEPTEMBER 1, 2026 THROUGH SEPTEMBER 30, 2026**

| | |
|---|---|
| In re SIMAD Holdings Ltd., *et al.*[1] | Applicant: Cole Schotz P.C. |
| Case No. 26-16388 (CMG) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 4 and June 5, 2026 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Michael D. Sirota* 10/15/2026
MICHAEL D. SIROTA Date

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings, Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

## SECTION I
## FEE SUMMARY

Summary of Amounts Requested for the Period
September 1, 2026 through September 30, 2026 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $1,893,237.00 |
| Disbursement Total | $45,618.96 |
| Total Fees Plus Disbursements | $1,938,855.96 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $5,953,577.08 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $713,085.04 |
| Total Holdback: | $794,330.80 |
| Total Received by Applicant: | $3,273,390.71[2] |

[2] Cole Schotz has not yet received payment on account of its August 2026 monthly fee statement and, accordingly, the total holdback and total received do not reflect related amounts.

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 35.60 | $2,000.00 | $71,200.00 |
| Warren A. Usatine<br>Member | 1995 | 48.50 | $1,600.00 | $77,600.00 |
| David M. Bass<br>Member | 1994 | 170.00 | $1,400.00 | $238,000.00 |
| Felice R. Yudkin<br>Member | 2005 | 114.40 | $1,300.00 | $148,720.00 |
| Alan Rubin<br>Member | 1983 | 2.50 | $1,215.00 | $3,037.50 |
| James G. Stefanick<br>Member | 2000 | 13.40 | $1,200.00 | $16,080.00 |
| Steven L. Klepper<br>Member | 1993 | 31.00 | $1,150.00 | $35,650.00 |
| Roger M. Iorio<br>Member | 2002 | 113.10 | $1,130.00 | $127,803.00 |
| Philip A. Selden<br>Member | 2007 | 38.80 | $1,055.00 | $40,934.00 |
| Philip A. Selden<br>Member | 2007 | 8.80 | $527.50<br>(Travel) | $4,642.00 |
| Daniel J. Harris<br>Member | 2008 | 161.10 | $1,045.00 | $168,349.50 |
| Jeffrey H. Schechter<br>Member | 1988 | 31.70 | $1,060.00 | $33,602.00 |
| Brian A. Flank<br>Member | 2004 | 2.60 | $1,000.00 | $2,600.00 |
| Robyn A. Pellegrino<br>Member | 1996 | 70.00 | $1,000.00 | $70,000.00 |
| Christopher J. Caslin<br>Member | 2000 | 1.00 | $1,100.00 | $1,100.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| John W. Dalo<br>Member | 2014 | 22.90 | $810.00 | $18,549.00 |
| Samantha B. Epstein<br>Member | 2015 | 92.80 | $810.00 | $75,168.00 |
| H.C. Jones, III<br>Member | 2016 | 18.90 | $785.00 | $14,836.50 |
| William E. Zapf<br>Special Counsel | 2009 | 16.80 | $900.00 | $15,120.00 |
| William E. Zapf<br>Special Counsel | 2009 | 5.50 | $450.00<br>(Travel) | $2,475.00 |
| Andreas D. Milliaressis<br>Special Counsel | 2016 | 99.80 | $820.00 | $81,836.00 |
| Alicia L. O'Croinin<br>Special Counsel | 2018 | 40.60 | $825.00 | $33,495.00 |
| Alicia L. O'Croinin<br>Special Counsel | 2018 | 3.00 | $412.50<br>(Travel) | $1,237.50 |
| Megan D. Ferris<br>Special Counsel | 2013 | 77.30 | $800.00 | $61,840.00 |
| Amanda A. Tersigni<br>Associate | 2019 | 77.20 | $795.00 | $61,374.00 |
| David J. Jasphy<br>Associate | 2019 | 12.20 | $650.00 | $7,930.00 |
| Daniella G. Johner<br>Associate | 2025 | 24.70 | $645.00 | $15,931.50 |
| John E. Cervera<br>Associate | 2019 | 6.40 | $645.00 | $4,128.00 |
| Benjamin H. Diamond<br>Associate | 2022 | 76.20 | $635.00 | $48,387.00 |
| Alexa D. Reed<br>Associate | 2022 | 24.90 | $595.00 | $14,815.50 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Kori L. Pruett<br>Associate | 2021 | 2.60 | $595.00 | $1,547.00 |
| Luke S. Alba<br>Associate | 2022 | 103.30 | $590.00 | $60,947.00 |
| Matthew N. Kipnis<br>Associate | 2023 | 65.70 | $590.00 | $38,763.00 |
| Amanda L. DeGroote<br>Associate | 2022 | 13.70 | $575.00 | $7,877.50 |
| Carol E. Thompson<br>Associate | 2022 | 52.20 | $585.00 | $30,537.00 |
| Dustin M. Dorsino<br>Associate | 2022 | 14.30 | $560.00 | $8,008.00 |
| Julie A. Aberasturi<br>Associate | 2023 | 54.10 | $545.00 | $29,484.50 |
| Melissa M. Hartlipp<br>Associate | 2022 | 34.10 | $545.00 | $18,584.50 |
| Natalie C. Gibson<br>Associate | 2025 | 16.40 | $480.00 | $7,872.00 |
| Nicholas E. Pollera<br>Associate | 2025 | 111.90 | $480.00 | $53,712.00 |
| Timothy J. Dumbroff<br>Associate | 2023 | 20.40 | $490.00 | $9,996.00 |
| Luisa A. Nin Reyes<br>Associate | 2025 | 16.00 | $450.00 | $7,200.00 |
| Natalie P. Greenspan<br>Associate | 2025 | 9.60 | $450.00 | $4,320.00 |
| Ryan A. Lefkowitz<br>Associate | 2026 | 100.00 | $450.00 | $45,000.00 |
| Daniel N. Sullivan<br>eDiscovery Manager | N/A | 4.80 | $525.00 | $2,520.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Bryan E. Navas<br>eDiscovery Manager | N/A | 5.70 | $485.00 | $2,764.50 |
| Christopher D. Sindo<br>eDiscovery Manager | N/A | 11.90 | $485.00 | $5,771.50 |
| Roberto S. Severini<br>eDiscovery Analyst | N/A | 17.20 | $460.00 | $7,912.00 |
| Andrew P. Whitley<br>eDiscovery Analyst | N/A | 1.00 | $425.00 | $425.00 |
| Kaitlin Chapman<br>eDiscovery Analyst | N/A | 3.30 | $325.00 | $1,072.50 |
| Kim Calkin<br>Paralegal | N/A | 7.40 | $500.00 | $3,700.00 |
| Amy N. Figiel<br>Paralegal | N/A | 4.40 | $465.00 | $2,046.00 |
| Danielle E. Delehanty<br>Paralegal | N/A | 64.70 | $440.00 | $28,468.00 |
| Frances Pisano<br>Paralegal | N/A | 15.10 | $440.00 | $6,644.00 |
| Suhailah S. Sallie<br>Paralegal | N/A | 3.10 | $440.00 | $1,364.00 |
| Jonathan Cabán<br>Paralegal | N/A | 6.00 | $425.00 | $2,550.00 |
| Gayle Colavito<br>Paralegal | N/A | 19.20 | $390.00 | $7,488.00 |
| Sarah G. Schwartz<br>Legal Practice Assistant | N/A | 1.20 | $185.00 | $222.00 |
| **TOTALS** | **n/a** | **2,221.00** | | **$1,893,237.00** |

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 19.20 | $13,568.00 |
| Asset/Business Disposition | 971.10 | $766,038.50 |
| Assumption and Rejection of Leases and Contracts | 43.20 | $38,970.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 20.70 | $21,708.00 |
| Case Administration | 43.40 | $41,551.50 |
| Claims Administration and Objections | 29.50 | $32,026.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 49.00 | $23,461.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 45.90 | $25,654.00 |
| Fee Employment | 12.50 | $8,858.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 79.20 | $97,896.50 |
| Litigation | 535.60 | $490,886.50 |
| Meetings of Creditors | 7.40 | $8,576.50 |
| Disclosure Statement | 36.40 | $27,264.50 |
| Plan of Reorganization | 81.20 | $84,577.50 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 6.20 | $6,098.00 |
| Reporting | 9.30 | $7,292.50 |
| Tax Issues | 213.90 | $190,455.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 17.30 | $8,354.50 |
| **SERVICES TOTALS** | **2,221.00** | **$1,893,237.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $2,753.95 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $816.60 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $296.60 |
| Court Reporting/Transcripts | $35,416.00 |
| Travel | $486.49 |
| Delivery Services / Federal Express | $2,806.62 |
| Other (Lien/Litigation Work) | $0.00 |
| Other (Data Host) | $1,379.00 |
| Other (Copy of Official Documents) | $852.70 |
| Other (Data Translations) | $608.50 |
| Other (Other Client Costs) | $202.50 |
| **DISBURSEMENTS TOTAL** | **$45,618.96** |

## SECTION IV
## CASE HISTORY

(1) Date case filed: June 4 and June 5, 2026

(2) Chapter under which case commenced: Chapter 11

(3) Date of retention: July 13, 2026, *nunc pro tunc* to June 4, 2026. *See* **Exhibit A**.

If limit on number of hours or other limitations to retention, set forth: n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[3]

(a) Since the conclusion of the July 2026 auction, the Applicant has prepared for, coordinated, and facilitated multiple transaction closings, including reviewing and negotiating closing documentation, resolving transaction-related issues, coordinating the execution of closing deliverables, and communicating with counterparties, stakeholders, and other parties in interest.

(b) The Applicant assisted the Debtors and the Chief Restructuring Officers in evaluating and implementing strategies for the sale or other disposition of remaining assets that were not sold through the July 2026 auction.

(c) The Applicant prepared for and attended various hearings.

(d) The Applicant negotiated with various constituents, including the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolutions of numerous motions and retention applications.

(e) The Applicant addressed issues related to debtor-in-possession financing, including reviewing and analyzing financing and liquidity needs.

(f) The Applicant addressed claims against the Debtors, including analyzing filed claims, addressing asserted claims and preparing a strategy with respect to certain claims.

(g) The Applicant continued its analysis of the Debtors' assets, including reviewing various security interests and developing a strategy with respect to same.

(h) The Applicant addressed numerous tax matters, including analyzing the tax implications of certain sales and preparing a strategy with respect to same.

[3] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i) The Applicant advised the Debtors and the Chief Restructuring Officers with respect to an ongoing investigation and related subpoena received from the Department of Justice's Office for the Eastern District of New York.

(j) The Applicant addressed inbound inquiries from creditors and worked to resolve related disputes. The Applicant attended to various other operational issues related to the Debtors' Chapter 11 proceedings.

(k) The Applicant addressed violations of the automatic stay and related disputes and enforcement efforts.

(l) The Applicant addressed matters related to the retention of professionals.

(m) The Applicant assisted the Debtors in preparing the schedules of assets and liabilities and statements of financial affairs.

(n) The Applicant continued developing a strategy and preparing pleadings related to the Debtors' Chapter 11 plan and disclosure statement.

(o) The Applicant provided legal advice to the Debtors and other professionals regarding local rules, practice, and procedure.

(p) The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors and Chief Restructuring Officers, including attending to the Debtors' monthly operating reports.

(q) The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[4]

(5) Anticipated distribution to creditors:

(a) Administration expense: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the fourth monthly fee statement.

---

[4] The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

# **Exhibit A**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota
Warren A. Usatine
David M. Bass
Felice R. Yudkin
Daniel J. Harris
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
dbass@coleschotz.com
fyudkin@coleschotz.com
dharris@coleschotz.com

*Proposed Counsel to the Debtors and Debtors in Possession*

**Order Filed on July 13, 2026**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

| | |
|---|---|
| In re:<br><br>SIMAD HOLDINGS LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-16388 (CMG)<br><br>(Jointly Administered) |

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through five (5), is **ORDERED**.

**DATED: July 13, 2026**

Honorable Christine M. Gravelle, Chief Judge
United States Bankruptcy Judge

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

(Page 2)
Debtors: SIMAD HOLDINGS LTD., *et al*.
Case No. 26-16388 (CMG)
Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application (the "Application")[2] of the above captioned debtors and debtors in possession (collectively, the "SIMAD Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the SIMAD Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Assaf Rivad in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the SIMAD Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Application is **GRANTED** as set forth herein.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

---

2. In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the SIMAD Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3. Any and all compensation to be paid to Cole Schotz for services rendered on the SIMAD Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the SIMAD Debtors, the U.S. Trustee, and statutory committee appointed in these chapter 11 cases and shall file such notice with the Court. All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

5. Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

6. Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the SIMAD Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

7. Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. Cole Schotz shall only be required to comply with (iii) and (iv) above concerning any Contractors that provide document review services. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

(Page 5)
Debtors: SIMAD HOLDINGS LTD., *et al*.
Case No. 26-16388 (CMG)
Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

8. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

9. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

10. As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *SIMAD Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 204] and shall only be allowed upon entry of a Court order allowing them.

11. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

12. To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

13. The SIMAD Debtors are authorized to take all action necessary to carry out this Order.

14. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

## Engagement Letter

100 YEARS COLE SCHOTZ P.C.

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201.489.3000 201.489.1536 fax
—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida
—
Washington, DC

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's E-Mail: msirota@coleschotz.com

May 28, 2026

**ATTORNEY-CLIENT PRIVILEGED**
**PERSONAL AND CONFIDENTIAL**

**Via E-mail: mshabsels@gmail.com: dshabsels@gmail.com**

Mr. Michael Shabsels
Mr. David Shabsels
DAMIS Holdings, LLC
Simad Holdings LTD

Re: Engagement Agreement

Dear Messrs. Shabsels:

Thank you for entrusting your legal needs to us. This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of DAMIS Holdings, LLC, Simad Holdings LTD and its approximate eighty (80) affiliates (hereinafter collectively referred to as "the Clients").

The scope of our representation shall be to provide strategic restructuring advice. The Firm's services will include, as needed, preparation and filing of chapter 11 petitions, reviewing related documents and preparation of supporting schedules and statements. During our representation, and subject to our ethical obligations discussed above, we will, as appropriate (1) advise and consult the Clients on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; (7) address conflict matters to the extent necessary; and (8) take all steps necessary and appropriate to bring the case to a conclusion.

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information

COLE SCHOTZ P.C.



relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently my hourly rate is $1,800.00. I anticipate that I will also be working with, my partners, Warren Usatine, David Bass, Felice Yudkin and Daniel Harris, whose hourly rates are $1,375.00, $1,250.00, $1,150.00 and $950.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices

## **Retainer**

A retainer is required of clients prior to undertaking representation. The initial retainer requested in this matter is $750,000.00 plus required filing fees of $150,000.00 for a total of $900,000.00. The Firm's invoices will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The initial retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least $750,000.00 plus the filing fees. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.

If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter

together with the retainer plus filing fees ($900,000.00). The Firm's wiring instructions are attached for your convenience.

We look forward to working with you.

Very truly yours,

*/s/ Michael D. Sirota*

Michael D. Sirota

MDS:cdc
Attachment
cc: Eric Ruder, Esq.
Warren A. Usatine, Esq.
David M. Bass, Esq.
Felice R. Yudkin, Esq.
Daniel J. Harris, Esq.

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.

DAMIS Holdings LLC, Simad Holdings LTD
and its approximate eighty (80) affiliates

______________________________
By: Michael Shabsels
Title: Manager

Dated: May 28__, 2026

100 YEARS COLE SCHOTZ P.C.

# STANDARD TERMS OF ENGAGEMENT FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

You shall not use GenAI tools in conversations with the Firm without our consent, as the accuracy of such tools is unreliable and there is a potential risk that such tools will cause the loss of confidentiality and/or attorney-client privilege.

We strongly recommend that you exercise caution when using third-party artificial intelligence platforms (including publicly available tools such as ChatGPT, Claude, Gemini, CoPilot, and similar systems) in connection with any matter for which the Firm is engaged. In particular, you should avoid uploading, submitting, or analyzing any confidential, proprietary, or attorney-client privileged information using such platforms, as they may store, process, or disclose information to third parties, which could compromise the confidentiality of sensitive information. You acknowledge that use of such tools in this manner may result in a waiver of the attorney-client privilege or work-product protections. Because the Firm does not control or monitor the operation of these platforms or your use of them, the Firm is not responsible for any loss of confidentiality or privilege that may result from your independent use. We recommend that you consult with us before using any such tools in connection with matters on which we are advising you.

COLE SCHOTZ P.C.

HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $670.00 to $1,800.00 per hour |
| Special Counsel | $700.00 to $950.00 per hour |
| Associates | $400.00 to $765.00 per hour |
| Staff Attorneys | $500.00 per hour |
| Paralegals | $330.00 to $485.00 per hour |
| eDiscovery Services Specialists | $310.00 to $560.00 per hour |
| External Document Reviewers | $250.00 to $500.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are

resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

## POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising

due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

# **Exhibit B**

**Invoice**

COLE SCHOTZ P.C.
Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

SIMAD HOLDINGS LTD
ASSAF RAVID
50 QUALITY STREET, #110357
TRUMBULL, CT 06611

| | | |
|---|---|---|
| | Invoice Date: | October 15, 2026 |
| | Invoice Number: | 1050901 |
| CHAPTER 11 REORG. DEBTOR | Matter Number: | 71829-0001 |

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2026

**ASSET ANALYSIS** **19.20** **13,568.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | MDS | REVIEW WL ANALYSIS | 0.40 | 800.00 |
| 09/01/26 | WAU | REVIEW UPDATED RECOVERY ANALYSIS | 0.20 | 320.00 |
| 09/01/26 | JAA | REVIEW UCC LIENS AND PREPARE MULTIPLE LETTERS TO CLAIMANTS | 4.10 | 2,234.50 |
| 09/01/26 | KM | ATTEND TO EMAIL RE: UCC LIENS (0.3); PULL UCC LIENS (0.8) | 1.10 | 550.00 |
| 09/02/26 | JAA | REVIEW UCC LIENS AND PREPARE LETTERS TO SECURED CREDITORS | 3.50 | 1,907.50 |
| 09/02/26 | KM | ATTEND TO EMAIL RE: UCC FILINGS (0.1); REVIEW CT FILING FOR CLUB LANDCO/CSC AND US BUSINESS ADMINISTRATION (0.3) | 0.40 | 200.00 |
| 09/02/26 | DMB | REVIEW/CONSIDER COMMITTEE LETTER TO BONDHOLDERS RE: LIEN CHALLENGE ISSUES | 0.20 | 280.00 |
| 09/08/26 | DJH | CORRESPOND REGARDING CHEN-A-WANDA ALLOCATION | 0.20 | 209.00 |
| 09/08/26 | DJH | CALL AND CORRESPOND REGARDING CHEN-A-WANDA ESCROW | 0.30 | 313.50 |
| 09/10/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: ONE CANAL TITLE ISSUES | 0.20 | 280.00 |
| 09/18/26 | KM | ATTEND TO EMAIL RE: AMENDMENTS TO BE FILED (0.1); RESEARCH ENTITIES IN MAINE (0.2); TELEPHONE CALL TO THE MAINE DIVISION OF CORPORATIONS RE: AMENDMENTS (0.2); PREPARATION OF CERTIFICATES OF AMENDMENT FOR MAINEWEKEELACO LLC, WEKEELAND LLC AND CAMP MED-O-LARK, INC. (0.4) | 0.90 | 450.00 |
| 09/23/26 | JAA | EMAILS WITH CS TEAM RE: UCC LIENS | 0.10 | 54.50 |
| 09/23/26 | KM | UPDATE CERTIFICATES OF AMENDMENT WITH NEW NAMES (0.3); RESEARCH MAINE CORP. STATUTE RE: AMENDMENTS (0.2); PREPARATION OF CERTIFICATE OF AMENDMENT AND DOCKETING STATEMENT FOR SUMMIT CAMP, LLC (0.4) | 0.90 | 450.00 |
| 09/24/26 | KM | WORK ON UPDATING UCC LIEN CHART WITH UCC SEARCHES FOR WILLOW LAKE | 1.50 | 750.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/26 | KM | WORK ON PREPARATION OF UCC-3 TERMINATIONS (CSC, AS REPRESENTATIVE) (1.5); REVIEW SAME IN PREPARATION FOR FILING (0.5) | 2.00 | 1,000.00 |
| 09/24/26 | DMB | EMAILS WITH BH COUNSEL RE: UPDATED TITLE SEARCHES | 0.30 | 420.00 |
| 09/25/26 | DMB | REVIEW ISSUES RE: UCC-3 TERMINATIONS | 0.20 | 280.00 |
| 09/27/26 | DMB | EMAILS WITH CS TEAM RE: UCC-1 CHART AND FILED UCC-1 FINANCING STATEMENTS FILED BY AGENTS | 0.20 | 280.00 |
| 09/28/26 | DMB | EMAILS WITH K. CALKIN RE: UCC-3 STATUS | 0.20 | 280.00 |
| 09/28/26 | JAA | EMAILS WITH D. BASS RE: UCC LIENS | 0.10 | 54.50 |
| 09/28/26 | JAA | CALL WITH D. BASS RE: UCC LIENS | 0.10 | 54.50 |
| 09/28/26 | DMB | EMAILS WITH D. SHABSELS ATTORNEY RE: 19 INDIAN TRAIL | 0.20 | 280.00 |
| 09/28/26 | DMB | ADDRESS ISSUES RE: UCC-1S FILED BY AGENTS | 0.50 | 700.00 |
| 09/29/26 | DMB | ADDRESS SERVICE ISSUES FOR AGENTS FILING UCC-1 FINANCING STATEMENTS | 0.50 | 700.00 |
| 09/29/26 | KM | DRAFT CORRESP. TO CSC ENCLOSING CERTIFICATES OF AMENDMENT FOR MAINE ENTITIES (0.2); ATTEND TO EMAILS RE: SAME (0.1); FORWARD PA NAME CHANGE FOR FILING IN CONNECTION WITH SUMMIT CAMP, LLC (0.1); REVIEW EXECUTED MAINE DOCUMENTS (0.2) | 0.60 | 300.00 |
| 09/30/26 | DMB | ADDRESS ISSUES RE: 19 INDIAN TRAIL PROPERTY | 0.30 | 420.00 |

**ASSET/ BUSINESS DISPOSITION** **971.10** **766,038.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | LSA | INTERNAL CALL RE CAMP CLOSINGS | 0.70 | 413.00 |
| 09/01/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: SALE CLOSING ISSUES | 0.20 | 117.00 |
| 09/01/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, SSG, AND CRO TEAMS RE: CLUB GETAWAY APA AND RELATED SALE ISSUES (.1); CORRESPONDENCE WITH COLE SCHOTZ RE: CLUB GETAWAY SALE ORDER (.1) | 0.20 | 117.00 |
| 09/01/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: CAMP GREEN LANE SALE CLOSING ITEMS | 0.10 | 58.50 |
| 09/01/26 | CET | EMAILS WITH COLE SCHOTZ, BROWN RUDNICK, CHAPMAN, AND MCDERMOTT RE: ECHO SALE ORDER (.2); REVIEW AND REVISE ECHO SALE ORDER (.1) | 0.30 | 175.50 |
| 09/01/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, SSG, FTI, AND BUCHANAN RE: CAMP WINDSOR MOUNTAIN AND RELATED SALE ISSUES | 0.20 | 117.00 |
| 09/01/26 | CET | EMAILS WITH COLE SCHOTZ, MCDERMOTT, CHAPMAN, AND BROWN RUDNICK TEAMS RE: ECHO SALE ORDER AND APA | 0.10 | 58.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | DJH | REVIEW SUMMARY CHANGES TO CLUB GETAWAY APA | 0.30 | 313.50 |
| 09/01/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CAMP GREEN LANE SALE | 0.30 | 313.50 |
| 09/01/26 | FRY | ADDRESS TRADEMARK ISSUE WITH CAMP LAVI | 0.30 | 390.00 |
| 09/01/26 | DJH | CALL REGARDING AYC SALE CLOSINGS | 0.80 | 836.00 |
| 09/01/26 | FRY | REVIEW COMMENTS TO CLUB GETAWAY APA IN ADVANCE OF CALLS | 0.60 | 780.00 |
| 09/01/26 | FRY | CONFER WITH R. IORIO RE NEW ENGLAND GOLF AND TENNIS SALE | 0.20 | 260.00 |
| 09/01/26 | FRY | CONFER WITH COUNSEL FOR WILLOW LAKE RE SALE | 0.30 | 390.00 |
| 09/01/26 | FRY | EMAILS TO/FROM COMMITTEE AND BONDHOLDER RE WILLOW LAKE SALE | 0.50 | 650.00 |
| 09/01/26 | FRY | CONFERENCES RE CLUB GETAWAY SALE | 1.60 | 2,080.00 |
| 09/01/26 | FRY | CALL WITH FTI AND SSG RE BANNER SALE | 0.40 | 520.00 |
| 09/01/26 | FRY | EMAILS RE SALE OF BLUE STAR | 0.30 | 390.00 |
| 09/01/26 | DJH | CALL REGARDING CLUB GETAWAY SALE TRANSACTION | 0.70 | 731.50 |
| 09/01/26 | DJH | CORRESPOND WITH COMMITTEE COUNSEL REGARDING SALE ORDERS AND APPRAISAL | 0.30 | 313.50 |
| 09/01/26 | DJH | REVIEW CORRESPONDENCE REGARDING CLUB GETAWAY BUDGET | 0.40 | 418.00 |
| 09/01/26 | RMI | CONFERENCE WITH CS TEAM RE: APA CLOSINGS | 0.50 | 565.00 |
| 09/01/26 | RMI | CONFERENCE CALL WITH SSG TEAM RE: APA CLOSING STATUS | 1.20 | 1,356.00 |
| 09/01/26 | DJH | REVIEW CORRESPONDENCE REGARDING WILLOW LAKE TRANSACTION | 0.40 | 418.00 |
| 09/01/26 | JGS | CALL RE: CAMP CLOSINGS | 0.70 | 840.00 |
| 09/01/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND SEVERAL EMAILS RE: SAME | 0.60 | 960.00 |
| 09/01/26 | WAU | REVIEW EMAILS RE: RETURN OF DEPOSITS | 0.20 | 320.00 |
| 09/01/26 | WAU | REVIEW EMAILS RE: POTENTIAL WILLOW LAKE TRANSACTION | 0.20 | 320.00 |
| 09/01/26 | SBE | CALL RE APA STATUS AND CLOSINGS (0.7); FINALIZE MARKUP OF CHATEAUGAY STALKING HORSE APA (1.3); CORRESPONDENCE RE SAME (0.2); REVIEW AND PROVIDE COMMENTS TO CLOSING DOCUMENTS (1.1); CORRESPONDENCE RE SAME (0.3); ATTEND TO PREPARATION OF CLOSING DELIVERABLES (0.9) | 4.50 | 3,645.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | BAF | REVIEW EMAILS RE NE GOLF SALE AND RESPOND TO SAME (0.3); CALL WITH COLE SCHOTZ CORPORATE TEAM RE ASSET PURCHASE AGREEMENT CLOSINGS (0.5); CALL WITH LENDERS COUNSEL (0.2); REVIEW EMAIL FROM LENDER'S COUNSEL AND RESPOND TO SAME (0.2); EMAIL TO SELLER BUSINESS TEAM (0.4) | 1.60 | 1,600.00 |
| 09/01/26 | RMI | CONFERENCE CALLS WITH BUYERS COUNSEL RE: ASSET PURCHASE AGREEMENT | 0.80 | 904.00 |
| 09/01/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE AGREEMENTS AND RELATED SALE CLOSING MATTERS | 1.00 | 795.00 |
| 09/01/26 | DMB | WORK ON CHATEAUGAY APA AND ADDRESS RELATED ISSUES (0.5); INCLUDING EMAILS WITH CS CORPORATE TEAM (0.3) | 0.80 | 1,120.00 |
| 09/01/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: OUTSTANDING AMOUNT TO BE PAID AT CLOSING, RELATED ISSUES | 0.40 | 560.00 |
| 09/01/26 | DMB | EMAILS WITH FRIENDS OF CHATEAUGAY COUNSEL RE: COMMUNITY BANK PAYMENT AMOUNT, DEPOSIT ISSUES | 0.20 | 280.00 |
| 09/01/26 | DMB | CONSIDERATION OF OFFER, RELATED ISSUES, ON WILLOW LAKE | 0.30 | 420.00 |
| 09/01/26 | DMB | EMAILS WITH COUNSEL FOR SUMMIT BUYER RE: STATUS OF SALE ORDER | 0.10 | 140.00 |
| 09/01/26 | DMB | REVIEW/CONSIDER PAYOFF FROM SPORTS & LAKE AND EMAILS WITH SPORTS & LAKE COUNSEL RE: SAME | 0.40 | 560.00 |
| 09/01/26 | NEP | DRAFT AND COORDINATE CLOSING DOCUMENTS (6.7), REVIEW OF OPEN ISSUES, AND CORRESPONDENCE WITH DEAL TEAM AND BUYER COUNSEL RE SAME (1.5) | 8.20 | 3,936.00 |
| 09/01/26 | RAP | REVIEW DRAFT BUYER CLOSING DOCUMENTS AND COMMENTS TO ASSIGNMENT AGREEMENT RE: CAMP CHEN-A-WANDA | 0.30 | 300.00 |
| 09/01/26 | RAP | EXCHANGE EMAILS REGARDING CAMP CHEN-A-WANDA CLOSING DOCUMENTS | 0.20 | 200.00 |
| 09/01/26 | RAP | CONFERENCE WITH M. KIPNIS RE: CAMP CHEN-A-WANDA | 0.20 | 200.00 |
| 09/01/26 | LSA | CALL WITH BROWN RUDNICK RE AYC CAMP CLOSINGS (PARTIAL) | 0.30 | 177.00 |
| 09/01/26 | FP | ADDRESS ISSUES RE: OBTAINING CERTIFIED COPIES OF APA/SALE ORDERS; REVIEW DOCKET (.70); CALLS EXCHANGED WITH B. JACKSON/USBC (.30); REVIEW ADDITIONAL INFORMATION RE: ORDERS, AND CIRCULATE TO C. THOMPSON (.20) | 1.20 | 528.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | FP | CONTINUED WORKING ON OBTAINING CERTIFIED COPIES OF ORDERS, INCLUDING EMAILS AND CALLS WITH COURT (.40); DRAFT EMAIL LISTING ADDITIONAL ORDERS NEEDED AND CIRCULATE (.20); COORDINATE MESSENGER (.20); REVIEW CERTIFIED COPIES OBTAINED, CIRCULATE AND FILESITE (.40) | 1.20 | 528.00 |
| 09/01/26 | FP | CALLS WITH M. KIPNIS RE: STATUS OF RECEIVING CERTIFIED COPY OF ORDER RE: BELGRADE (.20); REVIEW DOCKET (.20) AND FOLLOW UP EMAILS AND CALL (.60) WITH B. JACKSON/USBC RE: ADDITIONAL REQUESTS FOR CERTIFIED COPIES | 1.00 | 440.00 |
| 09/01/26 | FP | CIRCULATE COPIES OF CERTIFIED ORDERS DKT. NOS. 298 AND 888 TO M. KIPNIS (.20) AND COORDINATE SENDING COPIES VIA FEDEX TO ATTORNEYS FOR NE GOLF (TENLEY CALLAGHAN) (.30) | 0.50 | 220.00 |
| 09/01/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING STATUS OF OPEN ITEMS (1.5); ATTENTION TO NE GOLF AND TENNIS CLOSING (0.6); ATTENTION TO BLUE STAR CLOSING (1.0); FINALIZING CHEN-A-WANDA IP ASSIGNMENT AGREEMENT(1.9); CORRESPONDENCE WITH CHEN-A-WANDA BUYER'S COUNSEL REGARDING CLOSING DELIVERABLES (0.3); CALLS AND CORRESPONDENCE WITH R. PELLEGRINO RE: SAME (0.5) | 5.80 | 3,422.00 |
| 09/01/26 | JWD | REVIEW COMMENTS TO CLUB GETAWAY APA FROM CRO (0.6); PREPARE FOR CALL WITH BUYER'S COUNSEL (1.0) | 1.60 | 1,296.00 |
| 09/01/26 | JWD | CALL WITH WORKING GROUP RE CLUB GETAWAY ISSUES | 2.00 | 1,620.00 |
| 09/01/26 | RAP | CORPORATE TEAM MEETING RE: STATUS OF EXECUTION OF ASSET PURCHASE AGREEMENTS | 0.20 | 200.00 |
| 09/01/26 | RAP | CAMP GREEN LANE: REVIEW EXECUTED APA AND DRAFT CLOSING DOCUMENTS (0.5); FOLLOW UP WITH N. POLLERA REGARDING SAME (0.2) | 0.70 | 700.00 |
| 09/01/26 | RAP | CAMP CHEN-A-WANDA: REVIEW DRAFT IP ASSIGNMENT | 0.20 | 200.00 |
| 09/01/26 | RAP | CONFERENCE WITH M. KIPNIS RE: PREPARATION FOR CAMP CHEN-A-WANDA CLOSING | 0.10 | 100.00 |
| 09/01/26 | RAP | REVIEW REVISED CLOSING CHECKLIST FOR CAMP GREEN LANE | 0.20 | 200.00 |
| 09/01/26 | RAP | PREPARE FOR CAMP GREEN LANE AND CAMP CHEN-A-WANDA CLOSINGS | 0.20 | 200.00 |
| 09/01/26 | RAP | REVIEW DRAFT CLOSING CHECKLIST FOR CAMP GREEN LANE | 0.30 | 300.00 |
| 09/01/26 | LSA | ATTENTION TO CLOSING DOCS ON VARIOUS DEALS (0.9); CORRESPONDENCES RE DILIGENCE (0.5); REVIEW OF SCHEDULES FOR AYC DEAL (1.5) | 2.90 | 1,711.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS (2.6); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.9) | 3.50 | 1,575.00 |
| 09/01/26 | DMD | PHONE CALL WITH WORKING GROUP REGARDING STATUS OF CLOSINGS (PARTIAL) | 0.30 | 168.00 |
| 09/01/26 | RMI | REVISE APA (WINDSOR MOUNTAIN) | 0.80 | 904.00 |
| 09/02/26 | JGS | CALL WITH BUYER COUNSEL RE: SHMA CLOSING | 0.50 | 600.00 |
| 09/02/26 | RMI | CALL WITH D. HARRIS RE: APA STATUS (0.3); CALLS WITH WORKING GROUP RE SAME (0.3) | 0.60 | 678.00 |
| 09/02/26 | RMI | CONFERENCE CALL RE: SHMA PURCHASE AGREEMENT | 0.50 | 565.00 |
| 09/02/26 | CET | EMAILS WITH A. TERSIGNI RE: AYC SALE ORDERS | 0.20 | 117.00 |
| 09/02/26 | CET | EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: CLUB GETAWAY SALE | 0.20 | 117.00 |
| 09/02/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: FINALIZING LOKANDA SALE ORDER | 0.30 | 175.50 |
| 09/02/26 | RMI | CONFERENCE CALL WITH DAMIS COUNSEL RE: LOKANDA LION | 0.40 | 452.00 |
| 09/02/26 | RMI | CONFERENCE CALL RE: MEADOWBROOK | 0.40 | 452.00 |
| 09/02/26 | RMI | WORK ON CAMP CHEN-A-WANDA CLOSING DELIVERABLES | 0.80 | 904.00 |
| 09/02/26 | RMI | WORK ON CLOSING DELIVERABLES | 0.50 | 565.00 |
| 09/02/26 | RMI | PREPARATION OF CLOSING CHECKLIST (AYC) | 0.70 | 791.00 |
| 09/02/26 | FRY | CALL WITH COUNSEL FOR DAMIS RE SALE RELATED ISSUES | 0.30 | 390.00 |
| 09/02/26 | ADM | CALL WITH J. BEETS RE: CBRE RETENTION AND ONE CANAL SALE | 0.20 | 164.00 |
| 09/02/26 | JGS | REVIEWED MEADOWBROOK CLOSING DOCUMENTS | 1.10 | 1,320.00 |
| 09/02/26 | JGS | CALL WITH BUYER COUNSEL RE: MEADOWBROOK CLOSING | 0.80 | 960.00 |
| 09/02/26 | JGS | REVIEWED SHMA CLOSING DOCUMENTS | 0.90 | 1,080.00 |
| 09/02/26 | DJH | CALL WITH DAMIS COUNSEL REGARDING LOKANDA PROPERTY | 0.40 | 418.00 |
| 09/02/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING SALES | 0.30 | 313.50 |
| 09/02/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS AND SALE ORDERS AND EMAILS RE: STATUS OF DOCUMENTS AND CLOSINGS | 0.80 | 1,280.00 |
| 09/02/26 | DJH | CALL WITH R. IORIO REGARDING SALE STATUS | 0.30 | 313.50 |
| 09/02/26 | JWD | CALL WITH WORKING GROUP RE. STATUS OF APAS | 0.20 | 162.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | NEP | COORDINATION OF CLOSING FOR CAMP GREEN LANE AND SHMA CAMPS (4.3); INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL TEAMS (3.8), AND CORRESPONDENCE WITH DEAL TEAM RE SAME (0.4) | 8.50 | 4,080.00 |
| 09/02/26 | DMD | DRAFT EAGLES LANDING ANCILLARY DELIVERABLES AND CORRESPOND WITH J. ALTMAN REGARDING SAME (0.9); STATUS CALL WITH WORKING GROUP (0.6) | 1.50 | 840.00 |
| 09/02/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE | 0.20 | 109.00 |
| 09/02/26 | AAT | EMAIL WITH COMMITTEE RE: WAUKEELA, WEKEELA, NORTH STAR, IAFA, AND MED-O-LARK SALE ORDERS | 0.20 | 159.00 |
| 09/02/26 | AAT | EMAILS WITH C. THOMPSON RE: SALE ORDERS | 0.20 | 159.00 |
| 09/02/26 | AAT | REVISE SERIES OF SALE ORDERS RE: WEKEELA, MED-O-LARK, IAFA, AND NORTH STAR | 0.80 | 636.00 |
| 09/02/26 | AAT | EMAIL WITH BNH RE: WEKEELA, NORTH STAR, IAFA, AND MED-O-LARK SALE ORDERS | 0.30 | 238.50 |
| 09/02/26 | AAT | CALL WITH BNH COUNSEL RE: SALE ORDERS AND CLOSING DATE | 0.20 | 159.00 |
| 09/02/26 | AAT | EMAIL WITH D. HARRIS RE: SALE ORDERS AND CLOSING MATTERS | 0.10 | 79.50 |
| 09/02/26 | AAT | EMAIL WITH FTI RE: AYC CLOSING | 0.20 | 159.00 |
| 09/02/26 | AAT | EMAIL WITH AYC COUNSEL RE: WEKEELA, NORTH STAR, IAFA, AND MED-O-LARK SALE ORDERS | 0.20 | 159.00 |
| 09/02/26 | AAT | SERIES OF EMAILS RE: SALE ORDERS AND RELATED SALE MATTERS | 1.40 | 1,113.00 |
| 09/02/26 | RAP | REVIEW CLOSING CHECKLIST RE: CAMP CHEN-A-WANDA (0.3); CLOSING PREPARATIONS RE: SAME (0.2) | 0.50 | 500.00 |
| 09/02/26 | RAP | REVIEW EMAIL FROM COUNSEL RE: IP ASSIGNMENT (0.2); FOLLOW UP WITH M. KIPNIS (0.1) | 0.30 | 300.00 |
| 09/02/26 | RAP | EXCHANGE EMAILS RE: CLOSING PREPARATIONS FOR CAMP CHEN-A-WANDA | 0.20 | 200.00 |
| 09/02/26 | RAP | CONFERENCE WITH M. KIPNIS RE: CALL WITH COUNSEL AND CLOSING CHECKLIST | 0.20 | 200.00 |
| 09/02/26 | SBE | COORDINATE CLOSINGS (2.5); CALL WITH GREEN LANE COUNSEL RE CLOSING (0.3) | 2.80 | 2,268.00 |
| 09/02/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.2) | 6.00 | 2,700.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | DMB | CALL WITH DAMIS COUNSEL RE: LOKANDA PROPERTY, KIWI AND OTHER SALE RELATED ISSUES | 0.40 | 560.00 |
| 09/02/26 | MNK | ATTENTION TO CAMP NEW ENGLAND GOLF AND TENNIS CLOSING (2.8); CORRESPONDENCE WITH BUYER'S COUNSEL AND SSG RE: SAME (0.3); POST-CLOSING DOCUMENT COMPILING FOR CAMP BLUE STAR (0.5); INTERNAL CALLS AND CORRESPONDENCE REGARDING CLOSING DELIVERABLES FOR REMAINING CAMP CLOSINGS (0.8); CALL AND CORRESPONDENCE WITH CAMP CHEN-A-WANDA BUYER'S COUNSEL (0.3); PREPARING CHEN-A-WANDA CLOSING CHECKLIST (1.2); CALL WITH R. PELLEGRINO RE: SAME (0.2); CORRESPONDENCE WITH FTI (0.4) | 6.50 | 3,835.00 |
| 09/02/26 | LSA | ATTENTION TO AYC AND ROLLING HILLS CLOSINGS (3.8); GENERAL ATTENTION TO OPEN CORPORATE ITEMS (1.7) | 5.50 | 3,245.00 |
| 09/02/26 | RAP | CORPORATE TEAM STATUS CALL (PARTIAL) | 0.20 | 200.00 |
| 09/02/26 | RAP | REVIEW CAMP GREEN LANE SALE ORDER (0.2); REVIEW REVISED CLOSING CHECKLIST (0.2) | 0.40 | 400.00 |
| 09/02/26 | RAP | CALL WITH BUYER TEAM RE: CAMP GREEN LANE | 0.30 | 300.00 |
| 09/02/26 | RAP | EXCHANGE EMAILS REGARDING CLOSING PREPARATIONS FOR APA TRANSACTIONS | 0.30 | 300.00 |
| 09/02/26 | RAP | REVIEW TITLE COMMITMENT FOR CAMP GREEN LANE TRANSACTION | 0.30 | 300.00 |
| 09/02/26 | FP | SCAN DKT. NO. 1046 - CERTIFIED COPY OF APA/SALE ORDER - MOGENAVCO AND MOGENAVLAND AND CIRCULATE COPY TO N. POLLERA | 0.30 | 132.00 |
| 09/02/26 | FP | PREPARE AND CIRCULATE ADDITIONAL (6) SCANNED COPIES OF CERTIFIED APA/SALE ORDERS | 0.40 | 176.00 |
| 09/02/26 | DMB | EMAILS WITH SSG AND CS TEAM RE: MALKA STATUS | 0.20 | 280.00 |
| 09/02/26 | DMB | EMAIL TO PROPOSED STALKING HORSE FOR CHATEAUGAY RE: REVISIONS TO APA (.1), CALL WITH P. ANKER (.3) AND EMAILS WITH COUNSEL RE: RELATED ISSUES (.2) | 0.60 | 840.00 |
| 09/02/26 | DMB | EMAILS WITH SUMMIT BUYER COUNSEL AND TO BOFA COUNSEL RE: SALE ORDER | 0.20 | 280.00 |
| 09/02/26 | DMB | CALL WITH R. HIRSH RE: EXPENSE REIMBURSEMENT | 0.10 | 140.00 |
| 09/02/26 | BAF | REVIEW EMAILS RE NE GOLF SALE CLOSING (0.2); EMAILS TO SELLER BUSINESS TEAM RE SAME AND REVIEW RESPONSES (0.3); EMAILS TO BUYER'S COUNSEL RE SAME AND REVIEW RESPONSES (0.3) | 0.80 | 800.00 |
| 09/02/26 | FP | ADDRESS ISSUES RE: COORDINATING OBTAINING ADDITIONAL CERTIFIED COPIES OF APA/SALE ORDERS, INCLUDING COORDINATING COURIER PICKUP AND DELIVERY | 0.40 | 176.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | FP | COMBINE, PREPARE AND CIRCULATE TO CHAMBERS PROPOSED ORDERS WITH APA EXHIBITS RE: (1) ROLLING HILLS LANDCO LLC AND (2) MEADOWBROOK OPERATING CO./MEADOWBROOK LANDCO | 0.40 | 176.00 |
| 09/02/26 | FP | PREPARE SCAN OF DKT. NO. 897 - CERTIFIED COPY OF APA/SALE ORDER, AND CIRCULATE TO N. POLLERA WITH COPY OF DKT. NO. 298 - BIDDING PROCEDURES ORDER (.30); PREPARE AND COORDINATE SENDING HARD COPIES OF BOTH ORDERS VIA FEDERAL EXPRESS TO COZEN CONNOR (ATTN: MATTHEW WEINSTEIN) (.30) | 0.60 | 264.00 |
| 09/02/26 | DMB | EMAIL TO M. MALZBERG RE: PAYOFF ISSUES | 0.20 | 280.00 |
| 09/03/26 | RMI | WORK ON OPEN ISSUES RE: CAMP CHEN A WANA SALE AND CLOSING DELIVERABLES | 1.70 | 1,921.00 |
| 09/03/26 | RMI | CORRESPONDENCES RE: AYC CLOSING ADJUSTMENTS | 0.20 | 226.00 |
| 09/03/26 | RMI | CORRESPONDENCE RE: ISLAND LAKE BANK ACCOUNT | 0.10 | 113.00 |
| 09/03/26 | RMI | CALL WITH N. GREGORY RE: CAMP CHEN A WANDA | 0.30 | 339.00 |
| 09/03/26 | RMI | WORK ON REVISIONS TO SALE ORDER AND CLOSING DOCUMENTS RE: AYC ASSIGNMENT OF ASSETS | 0.60 | 678.00 |
| 09/03/26 | RMI | WORK ON AYC CLOSING DELIVERABLES | 0.90 | 1,017.00 |
| 09/03/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL (AYC) | 0.40 | 452.00 |
| 09/03/26 | RMI | CALL WITH SSG TEAM RE: AYC | 0.20 | 226.00 |
| 09/03/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: SUMMIT SALE ORDER AND APA FOR FILING | 0.10 | 58.50 |
| 09/03/26 | CET | REVIEW AND REVISE ECHO SALE ORDER PER COMMENTS FROM AYC (.2); EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: SAME (.2) | 0.40 | 234.00 |
| 09/03/26 | CET | REVIEW AND REVISE LOKANDA SALE ORDER (.1); EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: SAME (.1) | 0.20 | 117.00 |
| 09/03/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, AND FTI TEAMS RE: CAMP CHEN-A-WANDA CLOSING ISSUES | 0.10 | 58.50 |
| 09/03/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: WILLOW LAKE SALE ISSUES | 0.10 | 58.50 |
| 09/03/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, SSG, AND CRO TEAMS RE: CLOSING PREPARATIONS AND DILIGENCE ITEMS | 0.20 | 117.00 |
| 09/03/26 | DMB | EMAILS WITH CHATEAUGAY PROSPECTIVE BUYER RE: REQUESTED DOCUMENTS | 0.50 | 700.00 |
| 09/03/26 | DMB | CONSIDERATION OF OUTSIDE DATE FOR CHATEAUGAY CLOSE, CASH NEEDS RE: SAME AND RELATED EMAILS | 0.30 | 420.00 |
| 09/03/26 | DMB | EMAILS WITH PROSPECTIVE BUYER'S COUNSEL RE: AUCTION, SALE ORDER LOGISTICS | 0.20 | 280.00 |
| 09/03/26 | DMB | EMAILS WITH MALKA BUYER COUNSEL RE: STATUS | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | LSA | ATTENTION TO AYC CLOSING DOCS (0.5); FINALIZING APAS AND SCHEDULES (2.6); WORK ON VARIOUS OPEN ITEMS RELATED TO OTHER CAMP CLOSINGS (0.4); UPDATES TO TRACKER, ETC. (0.5); CORRESPONDENCES RE SAME (0.4) | 4.40 | 2,596.00 |
| 09/03/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ TEAM AND MCDERMOTT RE: WILLOW LAKE CAMP SALE AND RELATED ISSUES | 0.20 | 117.00 |
| 09/03/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: CAMP SALES TO AYC | 0.40 | 234.00 |
| 09/03/26 | DMB | CALL WITH PROSPECTIVE BUYER'S COUNSEL RE: CHATEAUGAY SALE ISSUES | 0.80 | 1,120.00 |
| 09/03/26 | DMB | ADDRESS ISSUES RE: SUMMIT CAMP ORDER, INCLUDING EMAILS WITH COUNSEL FOR BUYER (.2), COUNSEL FOR BOFA (.2), CS TEAM (.2) AND TO COURT (.1) | 0.70 | 980.00 |
| 09/03/26 | RAP | REVIEW DRAFT CLOSING DOCUMENTS (0.5); REVIEW DRAFT HUD SETTLEMENT STATEMENT (0.3); FOLLOW UP WITH TITLE COMPANY REGARDING SAME (0.2); FOLLOW UP WITH CLIENT REGARDING DRAFT HUD SETTLEMENT STATEMENT (0.1); CONFERENCE WITH R. IORIO AND S. EPSTEIN REGARDING ENHANCE LIEN RE: CAMP CHEN-A-WANDA (0.2) | 1.30 | 1,300.00 |
| 09/03/26 | RAP | EXCHANGE EMAIL WITH D. HARRIS REGARDING CAMP DEPOSITS FOR CAMP CHEN-A-WANDA | 0.20 | 200.00 |
| 09/03/26 | RAP | CAMP GREEN LANE: REVIEW DEED (0.3); FOLLOW UP R. IORIO RE: DEED AND AFFIDAVIT OF TITLE (0.3) | 0.60 | 600.00 |
| 09/03/26 | LAN | DRAFT CLOSING DELIVERABLES FOR CAMP SUMMIT (2.4); CONFER WITH M. KIPNIS RE: SAME (0.2); CONFER WITH SIMAD CORPORATE ASSOCIATES ON STATUS AND COVERAGE (0.4); REVIEW STATUS OF GREEN LANE AND CHEN-A-WANDA (0.5) | 3.50 | 1,575.00 |
| 09/03/26 | RAP | REVIEW DRAFT CLOSING DOCUMENTS FOR CAMP GREEN LANE | 0.50 | 500.00 |
| 09/03/26 | RAP | REVISE BUYER CLOSING DOCUMENTS FOR CAMP GREEN LANE CLOSING | 0.50 | 500.00 |
| 09/03/26 | NEP | COORDINATION OF CLOSING FOR CAMP GREEN LANE (1.4); SHMA CAMPS (1.6); AND CLUB GETAWAY (2.3); INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL TEAMS (4.3), AND CORRESPONDENCE WITH DEAL TEAM RE SAME (0.8) | 10.40 | 4,992.00 |
| 09/03/26 | RAP | CAMP GREEN LANE: CONFERENCE WITH N. POLLERA REGARDING COMMENTS TO DRAFT CLOSING DOCUMENTS | 0.50 | 500.00 |
| 09/03/26 | RAP | REVIEW DRAFT EMAIL TO BUYER'S COUNSEL REGARDING OPEN ITEMS FOR CLOSING | 0.30 | 300.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | RAP | REVIEW DRAFT AFFIDAVIT OF TITLE, DEED AND ANCILLARY CLOSING DOCUMENTS FOR CAMP GREEN LANE | 0.30 | 300.00 |
| 09/03/26 | RAP | REVIEW ASSET PURCHASE AGREEMENT AND DRAFT CLOSING CHECKLIST FOR CAMP SUMMIT | 0.50 | 500.00 |
| 09/03/26 | RAP | CONSIDER ISSUES RELATING TO TRANSFER OF 2027 CAMP DEPOSITS TO BUYER RE: CAMP CHEN-A-WANDA | 0.50 | 500.00 |
| 09/03/26 | RAP | REVIEW INFORMATION REGARDING CHANGE OF SIGNATORIES/CHANGE OF OWNERSHIP OF FLAGSTAR ACCOUNTS (0.5); FOLLOW UP WITH D. SASSON REGARDING SAME (0.2) | 0.70 | 700.00 |
| 09/03/26 | RAP | EXCHANGE EMAIL WITH M. KIPNIS REGARDING PREPARATIONS FOR CAMP CHEN-A-WANDA CLOSING | 0.20 | 200.00 |
| 09/03/26 | RAP | FOLLOW UP WITH S. EPSTEIN REGARDING CLOSING MATTERS | 0.30 | 300.00 |
| 09/03/26 | RAP | EXCHANGE EMAIL WITH C. RUBIN REGARDING CAMP GREEN LANE | 0.10 | 100.00 |
| 09/03/26 | RAP | FOLLOW UP WITH M. KIPNIS REGARDING PREPARATIONS FOR CAMP CHEN-A-WANDA CLOSING | 0.10 | 100.00 |
| 09/03/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING CAMP CHEN-A-WANDA AND CAMP SUMMIT CLOSING DELIVERABLES (0.8); CORRESPONDENCE WITH BUYER'S COUNSEL AND FTI REGARDING SAME (0.5); CORRESPONDENCE WITH CAMP NEW ENGLAND GOLF AND TENNIS BUYER'S COUNSEL (0.3); REVISE CHEN-A-WANDA CLOSING DELIVERABLES (1.5); CORRESPONDENCE WITH TITLE COMPANY AND REVIEW OF DRAFTS (0.5); REVIEW OF DRAFTS OF CAMP SUMMIT CLOSING DELIVERABLES (2.1); PREPARING CAMP SUMMIT CLOSING CHECKLIST (1.1) | 6.80 | 4,012.00 |
| 09/03/26 | FP | PREPARE AND COORDINATE SENDING CERTIFIED COPY OF APA/SALE ORDER RE: MOGENAVCO TO DENTONS (.20); REVIEW AND PREPARE ADDITIONAL CERTIFIED COPIES (.20) | 0.40 | 176.00 |
| 09/03/26 | FP | PREPARE/COMPILE AND CIRCULATE NOTICE OF FILING OF APA/SALE ORDER RE: SUMMIT CAMP (.30); FINALIZE, PREPARE AND FILE (.20); PREPARE CHAMBERS COPY OF APA/SALE ORDER AND SEND TO CHAMBERS (.20) | 0.70 | 308.00 |
| 09/03/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.6) | 5.10 | 2,295.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | JWD | REVIEW AND PROVIDE COMMENTS TO ROLLING HILLS CLOSING DOCUMENTS | 1.30 | 1,053.00 |
| 09/03/26 | AAT | REVIEW EMAIL FROM BNH RE: PAYOFF LETTER | 0.10 | 79.50 |
| 09/03/26 | AAT | EMAIL WITH AYC COUNSEL RE: WEKEELA, NORTH STAR, MED-O-LARK AND IAFA SALE ORDERS | 0.30 | 238.50 |
| 09/03/26 | AAT | PREPARE AND FINALIZE NOTICE OF FILING RE: SUMMIT SALE ORDER AND APA | 0.30 | 238.50 |
| 09/03/26 | AAT | CORRESPONDENCE RE: SUMMIT SALE ORDER AND APA | 0.20 | 159.00 |
| 09/03/26 | AAT | FINALIZE SUMMIT SALE ORDER | 0.30 | 238.50 |
| 09/03/26 | AAT | REVISE SALE ORDERS RE: WEKEELA, NORTH STAR, MED-O-LARK AND IAFA | 0.70 | 556.50 |
| 09/03/26 | AAT | CORRESPONDENCE RE: AYC SALE ORDERS | 0.20 | 159.00 |
| 09/03/26 | DMD | CORRESPOND WITH S. URBINATO RE CLOSING DELIVERABLES AND ASSIGNMENTS (0.2); CORRESPOND WITH CLIENT AND COMMITTEE REGARDING PURCHASE PRICE ALLOCATION FOR EAGLES LANDING (0.2) | 0.40 | 224.00 |
| 09/03/26 | LSA | CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING (0.5); FOLLOW UP RE CLOSING ITEMS (0.2); CORRESPONDENCE RE SAME (0.2) | 0.90 | 531.00 |
| 09/03/26 | AAT | SERIES OF EMAILS RE: SALE AND CLOSING MATTERS | 0.90 | 715.50 |
| 09/03/26 | DJH | CALL WITH AYC COUNSEL REGARDING SALE CLOSING | 0.40 | 418.00 |
| 09/03/26 | DJH | EMAILS WITH R. IORIO REGARDING SALE CLOSING | 0.30 | 313.50 |
| 09/03/26 | DJH | CALL WITH OHEL BUYER REGARDING APA | 0.30 | 313.50 |
| 09/03/26 | DJH | CALL WITH T. KOHL REGARDING BANNER SALE | 0.70 | 731.50 |
| 09/03/26 | DJH | CALL WITH WORKING GROUP REGARDING ONE CANAL SALE AND OPERATIONS | 0.50 | 522.50 |
| 09/03/26 | DJH | EMAIL WITH R. IORIO REGARDING APA STATUS | 0.30 | 313.50 |
| 09/03/26 | DJH | CORRESPOND REGARDING AYC SALE ORDERS | 0.40 | 418.00 |
| 09/03/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING SALE ORDERS | 0.30 | 313.50 |
| 09/03/26 | DJH | CORRESPOND REGARDING AYC CLOSING | 0.30 | 313.50 |
| 09/03/26 | WAU | REVIEW ASSET PURCHASE AGREEMENT/SALE ORDER STATUS ON REMAINING PENDING CLOSINGS AND REVIEW DOCUMENT REVISIONS | 0.90 | 1,440.00 |
| 09/03/26 | FRY | CALL RE AYC CLOSINGS (0.4); FOLLOW UP EMAILS RE SAME (0.4) | 0.80 | 1,040.00 |
| 09/03/26 | FRY | MULTIPLE EMAILS/CALLS RE CLOSING OF SALES | 0.40 | 520.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | SBE | REVIEW ANCILLARY CLOSING DOCUMENTS (2.9); CALL WITH R. PELLEGRINO RE CLOSINGS (0.3); CALL WITH AYC COUNSEL (0.4); UPDATE AYC APAS (2.4); CALL WITH CHATEAUGAY COUNSEL (0.5); CORRESPONDENCE RE APA UPDATES (0.3); FINALIZE AYC PURCHASE AGREEMENTS (1.0) | 7.80 | 6,318.00 |
| 09/03/26 | ADM | CALL WITH FIDELITY COUNSEL RE: ONE CANAL STATUS (0.5); FOLLOW UP CALL WITH D. BASS (0.2) | 0.70 | 574.00 |
| 09/04/26 | DMB | EMAILS AND CALL WITH PROSPECTIVE STALKING HORSE RE: CHATEAUGAY APA, RELATED ISSUES | 0.70 | 980.00 |
| 09/04/26 | DMB | ADDRESS ISSUES RE: KIWI SALE/DIP, INCLUDING EMAILS WITH DAMIS COUNSEL (.2), CLIENT (.2), EMAILS/CALL WITH M. LICHTENSTEIN (.3) | 0.70 | 980.00 |
| 09/04/26 | DMB | EMAILS WITH CS TEAM RE: GREEN LANE CLOSING ISSUES | 0.20 | 280.00 |
| 09/04/26 | LSA | DRAFT, REVIEW, AND REVISE CLOSING DOCUMENTS FOR THE AYC (0.9), ROLLING HILLS (1.1), AND SHMA TRANSACTIONS (1.0); INCLUDING CERTIFICATES, ANCILLARY AGREEMENTS, AND CLOSING CHECKLISTS. COORDINATE CLOSING LOGISTICS AND DELIVERABLES ACROSS ALL THREE MATTERS (4.0); CORRESPOND WITH COUNTERPARTY COUNSEL AND OTHER TRANSACTION PARTIES REGARDING CLOSING CONDITIONS, DOCUMENT EXECUTION, AND FUND FLOWS (0.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (0.3) | 7.80 | 4,602.00 |
| 09/04/26 | CET | EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: CAMP CHEN-A-WANDA SALE ISSUES | 0.10 | 58.50 |
| 09/04/26 | CET | EMAILS WITH COLE SCHOTZ RE: CAMP GREEN LANE SALE CLOSING ISSUES | 0.10 | 58.50 |
| 09/04/26 | RMI | WORK ON CAMP CHEN-A-WANDA OPEN CLOSING ITEMS | 1.10 | 1,243.00 |
| 09/04/26 | RMI | CALL WITH BUYERS COUNSEL (CAMP CHEN-A-WANDA) | 0.40 | 452.00 |
| 09/04/26 | RMI | WORK ON CLOSING DOCUMENTS (AYC) | 0.70 | 791.00 |
| 09/04/26 | RMI | CALL WITH A. RAVID RE CLOSINGS | 0.20 | 226.00 |
| 09/04/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK RE: AYC SALE ORDERS AND RELATED SALE ISSUES | 0.30 | 175.50 |
| 09/04/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: CLOSING FOR AYC CAMPS | 0.20 | 117.00 |
| 09/04/26 | MNK | CALLS AND CORRESPONDENCE REGARDING CHEN-A-WANDA AND SUMMIT CLOSINGS (0.5); CORRESPONDENCE WITH FTI RE: SAME (0.3); REVISIONS TO CHEN-A-WANDA CLOSING DELIVERABLES AND CLOSING CHECKLIST (3.6); CORRESPONDENCE WITH BUYER’S COUNSEL AND TITLE COMPANY (0.2); REVIEW REVISIONS TO SUMMIT CLOSING DELIVERABLES DRAFTS (0.3); CORRESPONDENCE WITH R. PELLEGRINO AND L. NIN REYES RE: SAME (0.2); CORRESPONDENCE WITH D. SASSON (0.2) | 5.30 | 3,127.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | LAN | UPDATE CLOSING DELIVERABLES FOR SUMMIT CAMP AND CONFER WITH M. KIPNIS RE: SAME (1.3); MEET WITH BUYER'S COUNSEL FOR GREEN LANE CAMP RE: CLOSING STATUS (0.5); CONFER WITH N. POLLERA RE: SAME (0.4); CONFER WITH N. POLLERA AND R. PELLEGRINO ON CLOSING STATUS AND REVIEW FILE (0.4) | 2.60 | 1,170.00 |
| 09/04/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: APA CLOSINGS | 0.50 | 565.00 |
| 09/04/26 | JGS | CALL RE: SHMA CLOSING | 0.30 | 360.00 |
| 09/04/26 | JGS | CORRESPONDENCE RE: MEADOWBROOK CLOSING DOCUMENTS | 0.30 | 360.00 |
| 09/04/26 | FRY | MULTIPLE EMAILS RE SALE ISSUES | 0.50 | 650.00 |
| 09/04/26 | MDS | REVIEW AND RESPOND TO EMAILS WITH M. FRIEDMAN AND E. GILAD RE SALE MATTERS | 0.60 | 1,200.00 |
| 09/04/26 | WAU | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENTS/SALE ORDERS (0.4); AND EMAILS RE: SAME AND REVIEW TIMING OF ANTICIPATED CLOSINGS (0.3) | 0.70 | 1,120.00 |
| 09/04/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE STATUS AND RELATED ITEMS | 0.50 | 522.50 |
| 09/04/26 | DJH | CORRESPOND REGARDING SALE ORDERS AND RELATED ITEMS | 0.50 | 522.50 |
| 09/04/26 | SBE | REVIEW AND FINALIZE CLOSING DELIVERABLES (6.4); CALLS RE CLOSINGS (0.9); REVIEW AND PROVIDE COMMENTS TO AYC SIDE LETTER (0.9) | 8.20 | 6,642.00 |
| 09/04/26 | RAL | ANALYZE, REVISE, AND COORDINATE APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.2); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.1) | 4.30 | 1,935.00 |
| 09/04/26 | RMI | WORK ON CLOSING DOCUMENTS (EAGLES LANDING) | 0.70 | 791.00 |
| 09/04/26 | RMI | WORK ON CLOSING DOCUMENTS (MOHAWK) | 0.80 | 904.00 |
| 09/04/26 | RMI | WORK ON CLOSING DOCUMENTS FOR CAMP SUMMIT | 0.40 | 452.00 |
| 09/04/26 | RAP | FOLLOW UP WITH M. KIPNIS REGARDING PREPARATION OF CLOSING DOCUMENTS FOR CAMP SUMMIT | 0.20 | 200.00 |
| 09/04/26 | RAP | REVIEW CLOSING CHECKLIST AND OUTSTANDING SETTLEMENT STATEMENT ITEMS FOR CAMP CHEN-A-WANDA | 0.30 | 300.00 |
| 09/04/26 | RAP | TELEPHONE CALL WITH COUNSEL REGARDING CAMP DEPOSIT ISSUE (0.3); FOLLOW UP WITH N. POLLERA REGARDING INDEMNITY SIDE LETTER (0.2) | 0.50 | 500.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | RAP | REVIEW DRAFT ANCILLARY CLOSING DOCUMENTS FOR CAMP SUMMIT | 0.40 | 400.00 |
| 09/04/26 | RAP | FOLLOW UP WITH M. KIPNIS REGARDING ANCILLARY CLOSING DOCUMENTS FOR CAMP SUMMIT | 0.20 | 200.00 |
| 09/04/26 | RAP | REVIEW STATUS OF OPEN ITEMS FOR CAMP GREEN LANE CLOSING WITH N. POLLERA (0.2); REVIEW ASSET PURCHASE AGREEMENT RE: CONSEQUENCES OF CLOSING AFTER SEPTEMBER 10TH (0.1) | 0.30 | 300.00 |
| 09/04/26 | RAP | REVIEW EMAILS REGARDING 2027 CAMP DEPOSITS FOR CAMP SUMMIT (0.2); FOLLOW UP WITH M. KIPNIS REGARDING SAME (0.1) | 0.30 | 300.00 |
| 09/04/26 | RAP | REVIEW REVISED HUD SETTLEMENT STATEMENT (0.2); EXCHANGE EMAIL WITH J. BEETS RE: CAMP CHEN-A-WANDA (0.1) | 0.30 | 300.00 |
| 09/04/26 | RAP | FOLLOW UP WITH BUYER COUNSEL REGARDING STATUS OF CLOSING DOCUMENTS FOR CAMP CHEN-A-WANDA | 0.20 | 200.00 |
| 09/04/26 | RAP | REVIEW DRAFT INDEMNITY LETTER FOR CAMP CHEN-A-WANDA | 0.30 | 300.00 |
| 09/04/26 | RAP | CONFERENCE WITH N. POLLERA REGARDING CLOSING PREPARATIONS FOR CAMP GREEN LANE | 0.20 | 200.00 |
| 09/04/26 | RAP | REVIEW EMAILS RE: CLOSING PREPARATIONS FOR CAMP GREEN LANE | 0.20 | 200.00 |
| 09/04/26 | NEP | COORDINATE CLOSINGS FOR CAMP GREEN LANE AND SHMA CAMPS (5.3); INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL TEAMS, AND CORRESPONDENCE WITH DEAL TEAM RE SAME (2.5); DRAFTED SIDE LETTER FOR CAMP CHEN-A-WANDA (1.0) | 8.80 | 4,224.00 |
| 09/04/26 | RAP | ATTENTION TO OPEN MATTER FOR CLOSING RE: CAMP GREEN LANE | 0.40 | 400.00 |
| 09/04/26 | RAP | ATTENTION TO OPEN ITEMS FOR CLOSING RE: CAMP CHEN-A-WANDA | 0.40 | 400.00 |
| 09/04/26 | RAP | REVIEW UPDATED CLOSING CHECKLIST FOR CAMP GREEN LANE | 0.20 | 200.00 |
| 09/04/26 | RAP | EXCHANGE EMAIL WITH FTI RE: HUD SETTLEMENT STATEMENT FOR CAMP CHEN-A-WANDA | 0.30 | 300.00 |
| 09/04/26 | RAP | FOLLOW UP WITH M. KIPNIS RE: SIGNATURE PAGES FOR CAMP CHEN-A-WANDA | 0.30 | 300.00 |
| 09/04/26 | RAP | FOLLOW UP WITH M. KIPNIS RE: ANCILLARY CLOSING DOCUMENTS FOR CAMP SUMMIT | 0.30 | 300.00 |
| 09/04/26 | RAP | REVIEW REVISIONS TO CHEN-A-WANDA HUD SETTLEMENT STATEMENT (0.3); FOLLOW UP WITH M. KIPNIS (0.1) | 0.40 | 400.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | RAP | REVIEW HUD FOR CAMP CHEN-A-WANDA (0.3); FOLLOW UP WITH TITLE COMPANY AND CLIENT REGARDING SAME (0.2) | 0.50 | 500.00 |
| 09/04/26 | RAP | FOLLOW UP WITH R. IORIO RE CAMP DEPOSITS FOR CAMP CHEN-A-WANDA (0.2); EMAIL TO COUNSEL REGARDING SAME (0.1) | 0.30 | 300.00 |
| 09/04/26 | RAP | CALL WITH BUYER COUNSEL AND R. IORIO REGARDING APPLICATION OF CAMP DEPOSITS RE: CAMP CHEN-A-WANDA | 0.50 | 500.00 |
| 09/04/26 | FP | COORDINATE SENDING VIA FEDEX CERTIFIED COPY OF APA/SALE ORDER RE: CHEN-A-WANDA (DKT. NO. 849) TO ATTORNEY N. GREGORY (.30); CIRCULATE CONFIRMATION (.10) | 0.40 | 176.00 |
| 09/04/26 | JAA | REVIEW EMAILS RE: SALE | 0.20 | 109.00 |
| 09/04/26 | JAA | PREPARE SALE MOTION RE: ONE CANAL PROPERTY | 0.70 | 381.50 |
| 09/04/26 | AAT | PREPARE NOTICE OF FILING RE: WEKEELA SALE ORDER AND APA | 0.10 | 79.50 |
| 09/04/26 | AAT | PREPARE NOTICE OF FILING RE: NORTH STAR ORDER AND APA | 0.10 | 79.50 |
| 09/04/26 | AAT | PREPARE NOTICE OF FILING RE: IAFA SALE ORDER AND APA | 0.10 | 79.50 |
| 09/04/26 | DMD | REVISE EAGLES LANDING ANCILLARY CLOSING DELIVERABLES (0.8); CORRESPONDENCE REGARDING ASSIGNMENT OF EAGLES LANDING PURCHASE AGREEMENT (0.2) | 1.00 | 560.00 |
| 09/04/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE AND CLOSING MATTERS | 0.40 | 318.00 |
| 09/04/26 | AAT | REVIEW SERIES OF EMAILS RE: AYC CAMP SALE ORDERS AND CLOSING MATTERS | 0.60 | 477.00 |
| 09/04/26 | AAT | EMAILS WITH AYC COUNSEL RE: WEKEELA, LOKANDA, MED-O-LARK, NORTH STAR, AND IAFA SALE ORDERS | 0.20 | 159.00 |
| 09/04/26 | AAT | REVISE SALE ORDERS RE: WEKEELA, NORTH STAR, IAFA, MED-O-LARK | 0.20 | 159.00 |
| 09/04/26 | AAT | PREPARE NOTICE OF FILING RE: MED-O-LARK SALE ORDER AND APA | 0.10 | 79.50 |
| 09/05/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: AYC SALE ORDERS | 0.10 | 58.50 |
| 09/05/26 | CET | FINALIZE LOKANDA SALE ORDER FOR FILING (.5); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.70 | 409.50 |
| 09/05/26 | CET | FINALIZE ECHO SALE ORDER AND APA FOR FILING (.6); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.80 | 468.00 |
| 09/05/26 | DJH | REVIEW AND COORDINATE FILING OF AYC SALE ORDERS | 0.50 | 522.50 |
| 09/05/26 | SBE | CORRESPONDENCE RE AYC APA AND CLOSING | 0.50 | 405.00 |
| 09/05/26 | FRY | REVIEW AYC APAS AND SALE ORDERS | 1.00 | 1,300.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/05/26 | FP | COMPILE AND CIRCULATE FOR REVIEW NOTICE OF FILING OF PROPOSED APA AND SALE ORDERS WITH EXHIBITS IN PREPARATION FOR FILING (1) WEKEELAND, (2) CAMP MED-O-LARK, (3) IAFAOPERATING CO., (4) CAMP NORTH STAR, (5) CAMP LOKANDA | 1.00 | 440.00 |
| 09/05/26 | FP | COMPILE AND CIRCULATE FOR REVIEW NOTICE OF FILING OF PROPOSED APA AND SALE ORDERS WITH EXHIBITS IN PREPARATION FOR FILING RE CAMP ECHO (0.2); REVISE WAKEELA AND RECIRCULATE (0.2); REVISE LOKANDA AND RECIRCULATE (0.2) | 0.60 | 264.00 |
| 09/05/26 | FP | EFILE NOTICE OF FILING OF PROPOSED APA AND SALE ORDERS RE: CAMP MED-O-LARK, SHAB HOLDINGS, POLAND LANDCO, IAFA OPERATING CO., RDM CAMPS AND WEKEELAND | 0.80 | 352.00 |
| 09/05/26 | AAT | EMAILS RE: AYC CAMP SALE ORDERS AND PURCHASE AGREEMENTS | 0.50 | 397.50 |
| 09/05/26 | AAT | PREPARE AND FINALIZE NOTICE OF FILING RE: MED-O-LARK SALE ORDER AND APA | 0.30 | 238.50 |
| 09/05/26 | AAT | PREPARE AND FINALIZE NOTICE OF FILING RE: NORTH STAR SALE ORDER AND APA | 0.30 | 238.50 |
| 09/05/26 | AAT | PREPARE AND FINALIZE NOTICE OF FILING RE: IAFA SALE ORDER AND APA | 0.30 | 238.50 |
| 09/05/26 | AAT | PREPARE AND FINALIZE NOTICE OF FILING RE: WEKEELA SALE ORDER AND APA | 0.30 | 238.50 |
| 09/05/26 | AAT | REVISE LOKANDA SALE ORDER | 0.10 | 79.50 |
| 09/05/26 | AAT | REVISE ECHO SALE ORDER | 0.10 | 79.50 |
| 09/05/26 | RMI | CORRESPONDENCES RE: AYC PURCHASE AGREEMENTS | 0.20 | 226.00 |
| 09/05/26 | RMI | WORK ON CLOSING DOCUMENTS (AYC SALES) | 1.60 | 1,808.00 |
| 09/05/26 | RMI | WORK ON MEADOWBROOK CLOSING DOCUMENTS | 0.50 | 565.00 |
| 09/06/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI SALE ISSUES, DIP | 0.30 | 420.00 |
| 09/06/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: KIWI DIP, SALE RELATED ISSUES | 0.30 | 420.00 |
| 09/06/26 | DMB | EMAIL TO POTENTIAL BUYER FOR CHATEAUGAY RE: EXTENDED BUDGET | 0.10 | 140.00 |
| 09/06/26 | FP | COMPILE CLEAN VERSIONS OF PROPOSED APA AND SALE ORDERS WITH EXHIBITS AND SEND TO CHAMBERS (ECHO/SHAB; MEDOLARK, NORTH STAR/POLAND LANDCO, IAFA OPERATINGCO, LOKANDA/RDM CAMPS, WEKEELA/WEKEELAND) | 0.70 | 308.00 |
| 09/06/26 | AAT | REVIEW SERIES OF FILE PROPOSED SALE ORDERS AND NOTICES OF FILING | 6.50 | 5,167.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/07/26 | RAP | EMAIL TO R. IORIO AND D. HARRIS RE: MUNICIPAL LIEN RE: CAMP CHEN-A-WANDA (0.3); EMAIL TO J. SABIN RE: OUTSTANDING ITEMS FOR CAMP CHEN-A-WANDA CLOSING (0.2) | 0.50 | 500.00 |
| 09/07/26 | RMI | WORK ON CLOSING DOCUMENTS (MEADOWBROOK) | 0.50 | 565.00 |
| 09/07/26 | RMI | CORRESPONDENCES RE: CLUB CHEN A WANDA | 0.20 | 226.00 |
| 09/07/26 | RMI | WORK ON SIDE LETTER RE: DEPOSITS (CAM CHEN A WANDA) | 0.40 | 452.00 |
| 09/08/26 | SBE | CORRESPONDENCE RE AYC CLOSING DOCUMENTS (1.0); REVIEW COMMENTS TO CHATEAUGAY APA (1.5); CORRESPONDENCE RE SAME (1.4); REVIEW AND PROVIDE COMMENTS TO CLOSING DELIVERABLES ACROSS TRANSACTIONS (6.7) | 10.60 | 8,586.00 |
| 09/08/26 | DJH | MEET WITH D. BASS REGARDING SALE PROCESS | 0.60 | 627.00 |
| 09/08/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING SALE ORDERS | 0.40 | 418.00 |
| 09/08/26 | DJH | CALL WITH EAGLE'S LANDING BUYER REGARDING DIRECTOR CORRESPONDENCE | 0.30 | 313.50 |
| 09/08/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING SALE CLOSINGS | 0.40 | 418.00 |
| 09/08/26 | DJH | CALL WITH T. KOHL REGARDING SALE PROCESS | 0.40 | 418.00 |
| 09/08/26 | FP | RESEARCH CERTIFIED COPY OF MEADOWBROOK ORDER [DKT. NO. 1048] (.10); CALLS EXCHANGED WITH B. JACKSON/USBC RE: OBTAINING ADDITIONAL ORDERS (.20) | 0.30 | 132.00 |
| 09/08/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.1) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (3.0) | 6.10 | 2,745.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: REVIEW UPDATED HUD (0.1); FOLLOW UP WITH R. IORIO (0.1); FOLLOW UP WITH BUYER'S COUNSEL RE: OUTSTANDING CLOSING DOCUMENTS (0.1) | 0.30 | 300.00 |
| 09/08/26 | RAP | CAMP GREEN LANE: REVIEW OUTSTANDING ITEMS FOR CLOSING | 0.10 | 100.00 |
| 09/08/26 | RAP | CAMP SUMMIT: REVIEW CLOSING CHECKLIST (0.1); FOLLOW UP RE: PREPARATION OF DEED (0.1); COORDINATE DELIVERY OF CERTIFIED ORDERS (0.1) | 0.30 | 300.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/26 | LAN | REVIEW AND FINALIZE CLOSING DOCUMENTS FOR CAMPS SUMMIT, CHEN-A-WANDA AND GREEN LANE AND COORDINATE IN ADVANCE OF CLOSING (2.3); CONFER W. R PELLEGRINO RE: SAME (0.4) | 2.70 | 1,215.00 |
| 09/08/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: SALE CLOSINGS | 0.30 | 175.50 |
| 09/08/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK RE: AYC CAMP CLOSING ISSUES | 0.20 | 117.00 |
| 09/08/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL RE: SUMMIT OUTSIDE DATE | 0.30 | 339.00 |
| 09/08/26 | RMI | CONFERENCE CALL RE: PURCHASE PRICE ALLOCATION (EAGLES LANDING) | 0.30 | 339.00 |
| 09/08/26 | RMI | WORK ON CLOSING DELIVERABLES (EAGLES LANDING) | 0.90 | 1,017.00 |
| 09/08/26 | RMI | CONFERENCE CALL RE: MEADOWBROOK | 0.40 | 452.00 |
| 09/08/26 | LSA | DRAFT, REVIEW, AND REVISE CLOSING DOCUMENTS FOR THE AYC, ROLLING HILLS, AND SHMA TRANSACTIONS (3.4); INCLUDING CERTIFICATES, ANCILLARY AGREEMENTS, AND CLOSING CHECKLISTS. COORDINATE CLOSING LOGISTICS AND DELIVERABLES ACROSS ALL THREE MATTERS (2.5). CORRESPOND WITH COUNTERPARTY COUNSEL AND OTHER TRANSACTION PARTIES REGARDING CLOSING CONDITIONS, DOCUMENT EXECUTION, AND FUND FLOWS (0.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (0.2); GENERAL ATTENTION TO SIGNATURES AND COMPILATIONS (0.8) | 7.40 | 4,366.00 |
| 09/08/26 | RMI | CONFERENCE WITH CS TEAM RE: CLOSING | 0.40 | 452.00 |
| 09/08/26 | RMI | WORK ON ADDRESSING OPEN CLOSING ISSUES AND REVISIONS TO CLOSING DOCUMENTS (CAMP CHEN A WANDA) | 2.20 | 2,486.00 |
| 09/08/26 | RMI | DRAFT SALE DOCUMENTS (EAGLES LANDING) | 1.70 | 1,921.00 |
| 09/08/26 | JGS | CALL WITH BUYER COUNSEL RE: CLOSING | 0.60 | 720.00 |
| 09/08/26 | JWD | REVIEW AND ANALYZE COMMENTS TO ROLLING HILLS TRANSFER DOCUMENTS | 0.50 | 405.00 |
| 09/08/26 | WAU | REVIEW EMAILS RE: EAGLES LANDING ISSUES | 0.30 | 480.00 |
| 09/08/26 | WAU | REVIEW EMAILS AND TRANSACTION DOCUMENTS RE: WILLOW LAKE | 0.40 | 640.00 |
| 09/08/26 | WAU | REVIEW REVISIONS TO CERTAIN ASSET PURCHASE AGREEMENTS AND EMAILS RE: CLOSING STATUS AND TIMING | 0.50 | 800.00 |
| 09/08/26 | DED | REVIEW DOCKET AND RETRIEVE ALL ENTERED SALE ORDER DOCKET NUMBERS AND REQUEST CERTIFIED COPIES OF SAME IN PREPARATION FOR CLOSINGS (1.0); DRAFT LETTER REQUEST AND COORDINATE PAYMENT AND DELIVERY OF SAME (1.3) | 2.30 | 1,012.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/26 | AAT | REVIEW SERIES OF SALE ORDERS ENTERED TO DOCKET | 0.30 | 238.50 |
| 09/08/26 | AAT | EMAIL WITH UST RE: SALE RELATED MATTERS | 0.20 | 159.00 |
| 09/08/26 | DMD | REVIEW EAGLES LANDING BUYER'S EDITS TO ANCILLARY DOCUMENTS (0.5); RELATED REVISIONS TO SAME (0.6); MULTIPLE PHONE CALLS AND CORRESPONDENCE REGARDING CLOSING (0.3); PHONE CALL REGARDING PURCHASE PRICE ALLOCATION (0.2) | 1.60 | 896.00 |
| 09/08/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE AND CLOSING MATTERS | 0.70 | 556.50 |
| 09/08/26 | DMB | EMAILS WITH CLIENT RE: KIWI LEASES | 0.20 | 280.00 |
| 09/08/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: LEASES AT KIWI | 0.20 | 280.00 |
| 09/08/26 | DMB | REVIEW BUYER REVISIONS TO APA AND EMAILS WITH CS TEAM RE: SAME | 0.60 | 840.00 |
| 09/08/26 | FRY | FOLLOW UP CALL RE EAGLES LANDING DAY CAMP | 0.30 | 390.00 |
| 09/08/26 | FRY | EMAIL FROM ADVERSARY RE CLOSING OF EAGLES LANDING | 0.20 | 260.00 |
| 09/08/26 | FRY | CALL WITH J. ALTMAN RE EAGLES LANDING SALE | 0.50 | 650.00 |
| 09/08/26 | FRY | TELEPHONE TO B. WASSERMAN RE EAGLES LANDING CLOSING | 0.30 | 390.00 |
| 09/08/26 | FRY | CALL WITH A. RAVID RE SALES | 0.20 | 260.00 |
| 09/08/26 | FRY | REVIEW EMAILS RE CHEN A WANDA SALE | 0.30 | 390.00 |
| 09/08/26 | FRY | CALL WITH ADVERSARY RE AYC CLOSINGS | 0.40 | 520.00 |
| 09/08/26 | DMB | MEETING WITH D. HARRIS RE: SALE PROCESS, RELATED ISSUES | 0.60 | 840.00 |
| 09/08/26 | DMB | EMAILS WITH CS TEAM RE: GREEN LANE SALE ISSUES | 0.30 | 420.00 |
| 09/08/26 | DMB | FOLLOW UP CALL RE: EAGLE'S LANDING SALE ISSUES | 0.30 | 420.00 |
| 09/08/26 | DMB | CALL WITH EAGLES' LANDING BUYER RE: SALE RELATED ISSUES (.5) AND RELATED EMAILS (.2) | 0.70 | 980.00 |
| 09/08/26 | RAP | REVIEW UPDATED HUD FOR CAMP CHEN-A-WANDA | 0.60 | 600.00 |
| 09/08/26 | RAP | FOLLOW UP WITH R. IORIO RE: EXTENSION OF OUTSIDE CLOSING DATE | 0.10 | 100.00 |
| 09/08/26 | RAP | CAMP GREEN LANE: REVIEW CLOSING DOCUMENTS (0.6); EXCHANGE EMAIL WITH COUNSEL REGARDING SAME (0.3) | 0.90 | 900.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: EXCHANGE EMAIL WITH N. GREGORY RE: HUD (0.1); FOLLOW UP WITH D. SASSON RE: CAMP DEPOSITS (0.2); EXCHANGE EMAIL WITH BUYER COUNSEL RE: CLOSING DELIVERABLES (0.1); CLOSING PREPARATIONS (0.3) | 0.70 | 700.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: REVIEW AND REVISE BUYER CLOSING DOCUMENTS (0.7); FINALIZE HUD (0.2); PREPARE FOR CLOSING (0.4) | 1.30 | 1,300.00 |
| 09/08/26 | RAP | UPDATE CLOSING CHECKLIST FOR CAMP GREEN LANE | 0.20 | 200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: REVIEW REVISED HUD (0.3); EXCHANGE EMAIL WITH BUYER COUNSEL (0.1); FOLLOW UP RE: SELLER SIGNATURE PAGES (0.1); REVISE CLOSING CHECKLIST (0.3) | 0.80 | 800.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: REVISE BUYER CLOSING DOCUMENTS (0.3); FOLLOW UP WITH TITLE COMPANY (0.1); FOLLOW UP WITH R. IORIO (0.1) | 0.50 | 500.00 |
| 09/08/26 | RAP | CAMP GREEN LANE: FOLLOW UP WITH BUYER COUNSEL REGARDING DEED | 0.30 | 300.00 |
| 09/08/26 | RAP | CAMP SUMMIT - REVIEW DRAFT DEED | 0.20 | 200.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: EXCHANGE EMAIL WITH CLIENT REGARDING SETTLEMENT STATEMENT | 0.30 | 300.00 |
| 09/08/26 | RAP | CAMP GREEN LANE: EXCHANGE EMAIL WITH COUNSEL RE: CLOSING PREPARATIONS | 0.10 | 100.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: TELEPHONE CALL WITH TITLE COMPANY (0.3); FOLLOW UP WITH D. HARRIS RE: SEWER ESCROW (0.2); EXCHANGE EMAIL WITH J. BEETS RE: SAME (0.2); PREPARE FOR CLOSING (0.5) | 1.20 | 1,200.00 |
| 09/08/26 | RAP | CAMP SUMMIT: FOLLOW UP REGARDING REQUEST TO EXTEND OUTSIDE DATE | 0.30 | 300.00 |
| 09/08/26 | RAP | CAMP CHEN-A-WANDA: EXCHANGE EMAIL WITH COUNSEL AND TITLE COMPANY REGARDING CLOSING DOCUMENTS (0.5); REVISE BUYER RESOLUTIONS AND CLOSING DOCUMENTS (0.3) | 0.80 | 800.00 |
| 09/08/26 | RAP | CAMP SUMMIT: CONSIDER EXTENSION OF OUTSIDE DATE FOR CLOSING | 0.10 | 100.00 |
| 09/08/26 | RMI | REVIEW REVISED IP ASSIGNMENT (NORTH STAR) | 0.30 | 339.00 |
| 09/08/26 | RMI | REVISE STORMWATER ESCROW AGREEMENT (ECHO) | 0.40 | 452.00 |
| 09/08/26 | RMI | CALL WITH COUNSEL FOR ECHO RE: STORMWATER ESCROW | 0.30 | 339.00 |
| 09/09/26 | DMD | MULTIPLE PHONE CALLS AND CORRESPONDENCE REGARDING EAGLES LANDING CLOSING (0.4); REVISE TITLE-RELATED DOCUMENTS BASED ON PURCHASE PRICE ALLOCATION (1.1); PHONE CALL REGARDING FIRPTA ISSUE (0.3) | 1.80 | 1,008.00 |
| 09/09/26 | AAT | SERIES OF EMAILS RE: SALE RELATED MATTERS | 0.80 | 636.00 |
| 09/09/26 | AAT | EMAIL WITH UST RE: ISLAND LAKE CAMP SALE | 0.10 | 79.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | GRC | REVIEW OF PURCHASE AGREEMENT AND TITLE COMMITMENT SCHEDULE A (ROLLING HILLS) (0.5); PREPARATION AND REVIEW OF NJ CLOSING CONVEYANCE AND ANCILLARY DOCUMENTS FOR REVIEW BY TITLE COMPANY (ROLLING HILLS) (0.8); PREPARATION OF EMAIL TO FIRST AMERICAN TITLE W/ATTACHMENTS RE: CLOSING DOCUMENTS FOR REVIEW (0.2); REVIEW OF PURCHASE AGREEMENT AND TITLE COMMITMENT SCHEDULE A (SHMA) (0.4); INITIAL PREPARATION AND REVIEW OF NY CLOSING CONVEYANCE AND ANCILLARY DOCUMENTS FOR REVIEW BY TITLE COMPANY (SHMA) (0.4) | 2.30 | 897.00 |
| 09/09/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK RE: AYC CLOSING ISSUES | 0.40 | 234.00 |
| 09/09/26 | DMB | EMAILS WITH COUNSEL FOR COMMUNITY BANK RE: CHATEAUGAY STATUS | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS (.3) AND CALL (.7) WITH COUNSEL FOR FRIENDS OF CHATEAUGAY RE: APA, CLOSING ISSUES | 1.00 | 1,400.00 |
| 09/09/26 | DMB | CALL WITH EAGLES LANDING COUNSEL RE: CLOSING, RELATED ISSUES | 0.50 | 700.00 |
| 09/09/26 | DMB | EMAILS WITH CS TEAM RE: GREEN LANE TAX EXEMPTION ISSUES | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH CLIENT RE: 193 TARRYTOWN ROAD, 19 INDIAN TRAIL | 0.20 | 280.00 |
| 09/09/26 | DMB | CALL WITH DAMIS COUNSEL RE: KIWI, OTHER MATTERS | 0.40 | 560.00 |
| 09/09/26 | DMB | CALL WITH CLIENT RE: KIWI | 0.20 | 280.00 |
| 09/09/26 | DED | REVIEW, RETRIEVE AND CIRCULATE ALL CERTIFIED COPIES OF SALE ORDERS TO TEAM | 1.00 | 440.00 |
| 09/09/26 | DED | EMAILS WITH CORPORATE TEAM RE CLOSING OF ROLLING HILLS (0.2); PREPARE AND COORDINATE DELIVERY OF ORIGINAL CERTIFIED SALE ORDER TO TITLE AGENCY (0.3) | 0.50 | 220.00 |
| 09/09/26 | MDS | REVIEW PROPOSAL RE CAMP PURCHASE | 0.30 | 600.00 |
| 09/09/26 | RAP | CAMP CHEN-A-WANDA: CONFIRM RECEIPT OF WIRE | 0.20 | 200.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: FOLLOW UP RE: SIGNATURE PAGE FOR SETTLEMENT STATEMENT | 0.20 | 200.00 |
| 09/09/26 | RAP | EXCHANGE EMAILS AND ARRANGE FOR EXECUTION OF VARIOUS SIGNATURE PAGES FOR CLOSINGS | 0.50 | 500.00 |
| 09/09/26 | RAP | CAMP CHEN-A-WANDA: FOLLOW UP WITH M. KIPNIS RE: OPEN ITEMS FOR CLOSING | 0.20 | 200.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: FOLLOW UP WITH R. IORIO RE: TRANSFER TAXES | 0.20 | 200.00 |
| 09/09/26 | RAP | CAMP SUMMIT: REVIEW EXTENSION LETTER AGREEMENT | 0.30 | 300.00 |
| 09/09/26 | RAP | CAMP SUMMIT: FOLLOW UP WITH R. IORIO AND BUYER COUNSEL RE: EXTENSION LETTER | 0.20 | 200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | RAP | FOLLOW UP WITH D. SASSON TO COORDINATE EXECUTION OF CLOSING DOCUMENTS | 0.60 | 600.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: REVIEW INITIAL DRAFTS OF SETTLEMENT STATEMENT (0.4); FOLLOW UP WITH TITLE COMPANY AND CLIENT REGARDING SAME (0.3) | 0.70 | 700.00 |
| 09/09/26 | RAP | CAMP CHEN-A-WANDA: REVIEW COMPILED CLOSING DOCUMENTS | 0.20 | 200.00 |
| 09/09/26 | RAP | TELEPHONE CALL WITH J. BEETS RE: CARRY COSTS FOR CAMP SUMMIT (0.2); FOLLOW UP WITH R. IORIO REGARDING SAME (0.2) | 0.40 | 400.00 |
| 09/09/26 | SBE | FINALIZE AYC CLOSING DELIVERABLES (6.3); CALLS RE SAME (0.8); ATTEND TO AYC CLOSING MATTERS (2.0) | 9.10 | 7,371.00 |
| 09/09/26 | NEP | COORDINATION OF CLOSINGS FOR CAMP GREEN LANE AND SHMA CAMPS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM RE SAME | 1.50 | 720.00 |
| 09/09/26 | RAP | CALL WITH BUYER COUNSEL RE: STATUS OF OPEN ITEMS FOR CLOSING | 0.20 | 200.00 |
| 09/09/26 | FP | COORDINATE SENDING COPY OF CERTIFIED SALE ORDER RE DKT. NO. 1049 | 0.20 | 88.00 |
| 09/09/26 | DJH | CALL AND CORRESPOND REGARDING BANNER SALE ORDER | 0.30 | 313.50 |
| 09/09/26 | DJH | CALL WITH R. IORIO REGARDING SALE CLOSINGS | 0.30 | 313.50 |
| 09/09/26 | DJH | CALL REGARDING AYC CLOSING STATUS | 0.60 | 627.00 |
| 09/09/26 | FP | EMAILS EXCHANGED/COORDINATION OF ADDITIONAL CERTIFIED COPIES OF ORDERS | 0.20 | 88.00 |
| 09/09/26 | LSA | DRAFT, REVIEW, AND REVISE CLOSING DOCUMENTS FOR THE AYC CAMPS (1.9), WAUKEELA (1.7), AND ROLLING HILLS TRANSACTIONS (2.0), INCLUDING OFFICER'S CERTIFICATES, ANCILLARY AGREEMENTS, AND CLOSING CHECKLISTS (2.2) COORDINATE CLOSING LOGISTICS, DELIVERABLES, AND TITLE MATTERS ACROSS ALL THREE DEALS (1.4); PREPARE AND CIRCULATE SIGNATURE PAGES AND COMPILE EXECUTED DOCUMENTS FOR CLOSING SETS. CORRESPOND WITH COUNTERPARTY COUNSEL AND OTHER TRANSACTION PARTIES REGARDING CLOSING CONDITIONS, DOCUMENT EXECUTION, AND FUND FLOWS (1.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (0.4); PROVIDE GENERAL TRANSACTIONAL SUPPORT THROUGHOUT EACH CLOSING, INCLUDING ATTENTION TO DUE DILIGENCE ITEMS AND POST-CLOSING DELIVERABLES (0.6) | 11.70 | 6,903.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING OPEN ITEMS (0.9); ATTENTION TO CHEN-A-WANDA CLOSING (3.1); DOCUMENT COMPILING (0.8); CORRESPONDENCE WITH BUYER'S COUNSEL (0.5); CORRESPONDENCE WITH A. RAVID (0.3); PREPARING CLOSING DOCUMENTS FOR A. RAVID SIGNATURE (0.8); CORRESPONDENCE REGARDING MAILING SIGNATURE PAGES (0.5) | 6.90 | 4,071.00 |
| 09/09/26 | RMI | WORK ON CLOSING DELIVERABLES (AYC CAMPS) | 2.20 | 2,486.00 |
| 09/09/26 | RMI | CONFERENCE CALL WITH AYC BUYER TEAM | 0.50 | 565.00 |
| 09/09/26 | RMI | CONFERENCE CALL WITH BUYER (EAGLES LANDING) RE: FIRPTA | 0.50 | 565.00 |
| 09/09/26 | RMI | CONFERENCE CALLS WITH AYC BUYER TEAM | 1.10 | 1,243.00 |
| 09/09/26 | LAN | UPDATE AND FINALIZE CLOSING DOCUMENTS FOR GREEN LANE (1.0); COMPILE AND COORDINATE SIGNATURE PAGES FOR CLOSING (0.5); CONFER WITH R. PELLEGRINO RE: SAME (0.3) | 1.80 | 810.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: REVISE TRANSFER TAX FORM (0.2); REVIEW CLOSING CHECKLIST RE: OPEN ITEMS (0.3) | 0.50 | 500.00 |
| 09/09/26 | RAP | CAMP CHEN-A-WANDA: REVIEW BUYER CLOSING DOCUMENTS (0.2); EXCHANGE EMAIL WITH COUNSEL REGARDING CHANGES TO SAME (0.1); TELEPHONE CALL WITH N. GREGORY RE: READINESS FOR CLOSING (0.1) | 0.40 | 400.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: REVIEW REVISED BUYER RESOLUTION (0.1); FOLLOW UP WITH C. RUBIN REGARDING SAME (0.1) | 0.20 | 200.00 |
| 09/09/26 | FRY | CALL WITH CS TEAM RE TAX ISSUES ON SALE | 0.50 | 650.00 |
| 09/09/26 | FRY | FOLLOW UP CALL RE TAX ISSUES ON SALE | 0.50 | 650.00 |
| 09/09/26 | FRY | CALL RE CLOSING OF AYC CAMPS | 0.50 | 650.00 |
| 09/09/26 | FRY | CALL WITH ADVERSARY RE EAGLES LANDING DAY CAMP | 0.50 | 650.00 |
| 09/09/26 | FRY | MULTIPLE CALLS WITH A. RAVID RE SALE RELATED ISSUES | 0.30 | 390.00 |
| 09/09/26 | FRY | REVIEW AYC PURCHASE PRICE ALLOCATION | 0.30 | 390.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: REVIEW SELLER RESOLUTION (0.2); CONFERENCE WITH C. RUBIN REGARDING SAME (0.1) | 0.30 | 300.00 |
| 09/09/26 | RAP | CONFERENCE WITH CORPORATE TEAM RE: STATUS OF APAS AND CLOSINGS | 0.30 | 300.00 |
| 09/09/26 | RAP | CAMP CHEN-A-WANDA: UPDATE CLOSING CHECKLIST | 0.20 | 200.00 |
| 09/09/26 | JWD | REVIEW AND ANALYZE REVISED DRAFTS OF ROLLING HILLS TRANSFER DOCUMENTS (1.9); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE. ROLLING HILLS CLOSING (0.3) | 2.20 | 1,782.00 |
| 09/09/26 | JGS | MEADOWBROOK - REVIEW ANCILLARY CLOSING DOCUMENTS | 1.20 | 1,440.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | JGS | SHMA - REVIEWED ANCILLARY CLOSING DOCUMENTS | 0.40 | 480.00 |
| 09/09/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (7.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (6.5) | 14.30 | 6,435.00 |
| 09/09/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: APA STATUS CLOSING | 0.40 | 452.00 |
| 09/09/26 | RMI | CONFERENCE CALL RE: BANNER APA | 0.30 | 339.00 |
| 09/09/26 | RMI | WORK ON REVISIONS TO CLOSING DELIVERABLES (EAGLES LANDING) | 1.30 | 1,469.00 |
| 09/09/26 | RMI | WORK ON CLOSING DELIVERABLES (ROLLING HILLS) | 0.60 | 678.00 |
| 09/09/26 | RMI | WORK ON MEADOWBROOK OPEN CLOSING ISSUES | 0.50 | 565.00 |
| 09/09/26 | RMI | WORK ON CLOSING DELIVERABLES (CAMP LAVI) | 0.60 | 678.00 |
| 09/10/26 | FRY | CALL RE CLUB GETAWAY SALE | 0.50 | 650.00 |
| 09/10/26 | FRY | CALL WITH FTI AND CS TEAM RE PLAN AND RELATED ISSUES | 0.90 | 1,170.00 |
| 09/10/26 | CET | REVIEW AND REVISE CLUB GETAWAY SALE ORDER (.3); EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SAME (.1) | 0.40 | 234.00 |
| 09/10/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND SSG TEAMS RE: ISSUES WITH CHEN-A-WANDA SALE | 0.10 | 58.50 |
| 09/10/26 | DMB | ATTEND TO ISSUE RE LAVI CLOSING INCLUDING EMAILS WITH SSG, CS TEAM AND BOFA COUNSEL RE MORTGAGE DISCHARGE | 0.50 | 700.00 |
| 09/10/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE | 0.20 | 109.00 |
| 09/10/26 | RMI | WORK ON MOHAWK CLOSING DOCUMENTS | 0.70 | 791.00 |
| 09/10/26 | RMI | PREPARE FOR (0.4); AND CONFERENCE CALL RE: CLUB GETAWAY WITH DEBTOR TEAM AND BUYERS COUNSEL (0.5) | 0.90 | 1,017.00 |
| 09/10/26 | RMI | WORK ON CLOSING DOCUMENTS (AYC) | 0.80 | 904.00 |
| 09/10/26 | RMI | CONFERENCE CALL WITH DEBTOR TEAM RE: EAGLES LANDING | 0.40 | 452.00 |
| 09/10/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL RE: MEADOWBROOK | 0.30 | 339.00 |
| 09/10/26 | RMI | CONFERENCE WITH CS TEAM RE: MEADOWBROOK CLOSING DOCS | 0.30 | 339.00 |
| 09/10/26 | RMI | CONFERENCE WITH CS TEAM RE: SUMMIT | 0.20 | 226.00 |
| 09/10/26 | RMI | WORK ON CLOSING DOCUMENTS (GREEN LANE) | 0.60 | 678.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | DMB | WORK ON NOTICE OF STALKING HORSE BIDDER (CHATEAUGAY) AND EMAILS WITH BUYER'S COUNSEL RE: SAME | 0.80 | 1,120.00 |
| 09/10/26 | DMB | EMAIL TO/WITH COUNSEL FOR COMMUNITY BANK RE: FRIENDS OF CHATEAUGAY APA, REQUESTED REVISIONS TO SAME | 0.30 | 420.00 |
| 09/10/26 | DMB | EMAILS WITH FRIENDS OF CHATEAUGAY COUNSEL RE: UPDATE TO APA REQUESTED BY COMMUNITY BANK, INCORPORATE SAME | 0.30 | 420.00 |
| 09/10/26 | DMB | EMAIL TO/WITH COMMITTEE COUNSEL RE: CHATEAUGAY APA, RELATED ISSUES | 0.20 | 280.00 |
| 09/10/26 | DMB | CALL WITH SSG RE: KIWI | 0.20 | 280.00 |
| 09/10/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI STATUS | 0.20 | 280.00 |
| 09/10/26 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF STALKING HORSE BIDDER RE CHATEAUGAY | 0.40 | 176.00 |
| 09/10/26 | DMB | EMAIL FILED NOTICE OF STALKING HORSE BID TO FRIENDS OF CHATEAUGAY COUNSEL | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH FRIENDS OF CHATEAUGAY CONFIRMING ADDITIONAL BIDS | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH DASMAS LENDER RE: STATUS OF BIDS ON KIWI | 0.10 | 140.00 |
| 09/10/26 | DMB | CONSIDERATION OF EAGLES LAKE CLOSING TIMING AND EMAILS WITH CS TEAM RE: SAME | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: OTHER BIDDER FOR CHATEAUGAY | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: MESORAH CLOSING | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH SSG RE: POTENTIAL BIDDER ON KIWI | 0.20 | 280.00 |
| 09/10/26 | DMB | EMAILS AND CALL WITH POTENTIAL BIDDER ON KIWI RE: SALE RELATED ISSUES | 0.30 | 420.00 |
| 09/10/26 | DMB | EMAILS WITH CLIENT RE: KIWI STATUS | 0.20 | 280.00 |
| 09/10/26 | DMB | EMAILS WITH SSG RE: ADDITIONAL BIDS FOR CHATEAUGAY | 0.20 | 280.00 |
| 09/10/26 | JWD | REVIEW AND REVISE BANNER DAY CAMP APA (2.3); REVIEW COMMENTS TO CLUB GETAWAY PURCHASE AGREEMENT TO PREPARE FOR ALL HANDS CALL (0.5); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE CLOSING OF ROLLING HILLS TRANSACTION (0.3); REVIEW AND REVISE CLUB GETAWAY APA (2.7) | 5.80 | 4,698.00 |
| 09/10/26 | DMD | CORRESPONDENCE REGARDING TITLE DOCUMENTS (0.2); DRAFT AMENDMENT TO EAGLES LANDING PURCHASE AGREEMENT (1.4); RELATED CORRESPONDENCE AND PHONE CALLS WITH M. FERRIS (0.3) | 1.90 | 1,064.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | JWD | CALL WITH BUYER'S COUNSEL RE. COMMENTS TO CLUB GETAWAY PURCHASE AGREEMENT | 0.60 | 486.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: REVIEW REVISED SETTLEMENT STATEMENT | 0.30 | 300.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: REVIEW COMPILED DOCUMENTS (0.2); FOLLOW UP WITH TITLE COMPANY (0.1) | 0.30 | 300.00 |
| 09/10/26 | RAP | PREPARE SIGNATURE PAGES FOR CLIENT SIGNATURE | 0.20 | 200.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: REVIEW SETTLEMENT STATEMENT, CIRCULATE SAME (0.2); EXCHANGE EMAILS REGARDING CREDITS FOR DEPOSITS (0.1); FOLLOW UP WITH R. IORIO (0.1); TELEPHONE CALL WITH COUNSEL REGARDING SAME (0.1) | 0.50 | 500.00 |
| 09/10/26 | RAP | CAMP SUMMIT: CONFERENCE WITH R. IORIO RE: J. BEETS CARRY COSTS QUESTION | 0.20 | 200.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: EXCHANGE EMAIL WITH COUNSEL REGARDING CLOSING MATTERS | 0.30 | 300.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: REVIEW REVISED SETTLEMENT STATEMENT (0.3); FOLLOW UP WITH TITLE COMPANY (0.2) | 0.50 | 500.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: REVIEW FURTHER REVISED SETTLEMENT STATEMENT (0.3); CIRCULATE FOR APPROVAL (0.1) | 0.40 | 400.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: EMAILS TO COUNSEL AND TITLE COMPANY REGARDING EXECUTED DOCUMENTS | 0.20 | 200.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: EXCHANGE EMAILS REGARDING TITLE COMMITMENT AND SETTLEMENT STATEMENT | 0.30 | 300.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: REVIEW AND CIRCULATE FINAL SETTLEMENT STATEMENT AND AUTHORIZATION FOR CLOSING | 0.40 | 400.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: ATTEND TO CLOSING MATTERS | 0.40 | 400.00 |
| 09/10/26 | RAP | CAMP GREEN LANE: TELEPHONE CALL WITH J. BEETS RE: DEPOSITS (0.4); EXCHANGE EMAIL WITH COUNSEL REGARDING SAME (0.2); TELEPHONE CALL WITH T. KOHL, REVIEW DEPOSIT INFORMATION (0.3) | 0.90 | 900.00 |
| 09/10/26 | LAN | ASSIST WITH CAMP GREEN LANE CLOSING (0.5); COORDINATE WITH SIMAD ASSOCIATE TEAM TO MAIL THE ORIGINAL DOCUMENTS TO THE TITLE COMPANY (0.4); ORGANIZE AND COMPILE FULLY EXECUTED DOCUMENTS (0.4); UPDATE CLOSING DOCUMENTS FOR CAMP SUMMIT (0.4); CONFER WITH M. KIPNIS RE: SAME (0.2); CONFER WITH R. PELLEGRINO RE GREEN LANE CLOSING (0.2) | 2.10 | 945.00 |
| 09/10/26 | SBE | ATTEND TO CLOSING MATTERS AND DOCUMENTS FOR AYC, LAVI , WAUKEELA AND COUNTRY ROADS TRANSACTIONS | 9.50 | 7,695.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | NEP | COORDINATION OF CLOSINGS FOR CAMP GREEN LANE AND SHMA CAMPS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH DEAL TEAM RE SAME | 1.00 | 480.00 |
| 09/10/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (5.7); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (4.5) | 10.20 | 4,590.00 |
| 09/10/26 | RMI | REVIEW PURCHASE AGREEMENT (0.7); AND CONFERENCE CALL RE: CLUB GETAWAY (0.5) | 1.20 | 1,356.00 |
| 09/10/26 | RMI | CONFERENCE CALLS WITH COUNSEL FOR AYC | 0.90 | 1,017.00 |
| 09/10/26 | RMI | WORK ON FIRST AMENDMENT TO PURCHASE AGREEMENT (EAGLES LANDING) | 0.80 | 904.00 |
| 09/10/26 | RMI | CONFERENCE WITH CS TEAM RE: APA STATUS (PARTIAL) | 0.30 | 339.00 |
| 09/10/26 | LSA | DRAFT, REVIEW, AND REVISE CLOSING DOCUMENTS FOR THE ROLLING HILLS (2.1), AYC CAMPS (2.1), AND WAUKEELA TRANSACTIONS (2.1), INCLUDING OFFICER'S CERTIFICATES, ANCILLARY AGREEMENTS, AND CLOSING CHECKLISTS; COORDINATE CLOSING LOGISTICS, TITLE MATTERS, AND DELIVERABLES ACROSS ALL THREE DEALS (1.3); PREPARE AND CIRCULATE SIGNATURE PAGES AND COMPILE EXECUTED DOCUMENTS FOR CLOSING SETS (1.2); ADDRESS AND RESOLVE OPEN ISSUES ARISING IN CONNECTION WITH EACH CLOSING (1.3); CORRESPOND WITH COUNTERPARTY COUNSEL AND TRANSACTION PARTIES REGARDING CLOSING CONDITIONS, DOCUMENT EXECUTION, AND FUND FLOWS (0.5); PROVIDE GENERAL TRANSACTIONAL SUPPORT THROUGHOUT EACH CLOSING, INCLUDING ATTENTION TO DUE DILIGENCE ITEMS AND POST-CLOSING DELIVERABLES (1.2) | 11.80 | 6,962.00 |
| 09/10/26 | MNK | MEETING WITH A. RAVID RE: COLLECTING SIGNATURES (0.2); INTERNAL CALLS AND CORRESPONDENCE REGARDING CLOSINGS (0.8); COMPILING CHEN-A-WANDA CLOSING DOCUMENTS (2.1); CORRESPONDENCE WITH CHEN-A-WANDA BUYER'S COUNSEL (0.2); CORRESPONDENCE WITH SUMMIT BUYER'S COUNSEL (0.3); UPDATING DRAFTS OF SUMMIT CLOSING DELIVERABLES (1.8); CORRESPONDENCE REGARDING MAILING ORIGINAL SIGNATURES (0.2); PREPARING ORIGINAL SIGNATURES MAILING PACKAGES (0.8) | 6.40 | 3,776.00 |
| 09/10/26 | CJC | E-MAILS WITH LENDER'S COUNSEL REGARDING TITLE SEARCH | 0.20 | 220.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | GRC | REVIEW OF EMAILS FR/TO TITLE COMPANY RE: REVIEW OF PROPOSED/REVISED CLOSING DOCUMENTS (ROLLING HILLS) (0.2); CONTINUATION OF NY TAX FORMS PREPARATION RE: MOGENAVLAND LLC (1.0); EMAIL TO DENTOS RE: REQUEST FOR BUYER'S INFO FOR TAX FORMS (0.2); REVIEW OF ONLINE PROPERTY LOCATION PORTAL AND TAX WEBSITE (1.0); PREPARATION OF DRAFT CONVEYANCE DEED (SHMA) (0.5); REVIEW OF EMAIL FROM TITLE COMPANY W/ATTACHMENT RE: LEGAL DESCRIPTION (0.2) | 3.10 | 1,209.00 |
| 09/10/26 | JGS | REVIEW MEADOWBROOK CLOSING DOCUMENTS | 0.90 | 1,080.00 |
| 09/10/26 | DJH | CORRESPOND REGARDING ROLLING HILLS APA | 0.30 | 313.50 |
| 09/10/26 | DJH | CORRESPOND REGARDING CAMP LAVI SALE CLOSING | 0.40 | 418.00 |
| 09/10/26 | DJH | CALL REGARDING CAMP GETAWAY SALE TRANSACTION | 0.50 | 522.50 |
| 09/10/26 | AAT | SERIES OF EMAILS RE: SALE CLOSING MATTERS | 0.70 | 556.50 |
| 09/10/26 | WAU | REVIEW MULTIPLE EMAILS RE: CLOSING PREPARATIONS FOR CAMPS SCHEDULED FOR 9/10 CLOSINGS AND MECHANICS/PROCEEDS ISSUES | 1.10 | 1,760.00 |
| 09/10/26 | DJH | CALL WITH R. IORIO REGARDING SALE CLOSINGS | 0.50 | 522.50 |
| 09/10/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE CLOSINGS AND RELATED MATTERS | 0.90 | 940.50 |
| 09/10/26 | RAP | CAMP CHEN-A-WANDA: REVIEW COMPILED DOCUMENTS | 0.30 | 300.00 |
| 09/10/26 | FRY | CONFER WITH T. KOHL RE SALES | 0.30 | 390.00 |
| 09/10/26 | FRY | CALL WITH CS TEAM RE SALE CLOSINGS | 0.80 | 1,040.00 |
| 09/10/26 | FRY | CALL RE AYC CLOSING | 0.30 | 390.00 |
| 09/10/26 | FRY | CALL WITH CS TEAM AND A. RAVID RE CLUB GETAWAY SALE | 0.30 | 390.00 |
| 09/10/26 | FRY | EMAILS WITH BUYERS RE FIRPTA | 0.40 | 520.00 |
| 09/11/26 | DMB | CALL WITH CS TEAM RE: SALE ISSUES | 0.40 | 560.00 |
| 09/11/26 | DMB | CALL WITH PROPOSED PURCHASER/DIP LENDER ON KIWI RE: STATUS | 0.80 | 1,120.00 |
| 09/11/26 | DMB | CALL WITH COUNSEL FOR EAGLES LANDING RE: SALE ISSUES | 0.30 | 420.00 |
| 09/11/26 | RMI | CORRESPONDENCES WITH YES BRANDS RE: CLOSING | 0.20 | 226.00 |
| 09/11/26 | RMI | CALL WITH BUYERS COUNSEL (MEADOWBROOK) | 0.30 | 339.00 |
| 09/11/26 | RMI | CORRESPONDENCES WITH DEBTOR TEAM RE: REAL ESTATE TAXES (MEADOWBROOK) | 0.20 | 226.00 |
| 09/11/26 | RMI | WORK ON DRAFT FIRST AMENDMENT TO PURCHASE AGREEMENT (ECHO) | 0.50 | 565.00 |
| 09/11/26 | RMI | RESEARCH NEW YORK AND MAINE TRANSFER TAX EXCEPTIONS AND CORRESPONDENCE TO BUYERS COUNSEL (AYC) RE: SAME | 0.80 | 904.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/26 | RMI | CORRESPONDENCES WITH TITLE COMPANY (CAMP LAVI) | 0.20 | 226.00 |
| 09/11/26 | RMI | REVIEW MEMORANDUMS AND ANALYZE ABILITY TO ASSIGN OR ADMIT NEW MEMBER TO VARIOUS DEBTOR ENTITIES | 0.70 | 791.00 |
| 09/11/26 | RMI | PREPARATION FOR AND CONFERENCE CALL WITH COUNSEL FOR EAGLES LANDING | 0.60 | 678.00 |
| 09/11/26 | RMI | CONFERENCE CALL WITH ALL PARTIES RE: ROLLING HILLS | 0.20 | 226.00 |
| 09/11/26 | RMI | CALL WITH AYC COUNSEL RE: TRANSFER TAXES | 0.40 | 452.00 |
| 09/11/26 | RMI | CONFERENCE CALL WITH SSG RE: CAMP LAVI | 0.40 | 452.00 |
| 09/11/26 | DJH | CALL WITH WORKING GROUP REGARDING OPEN WORKSTREAMS AND SALE ITEMS | 0.60 | 627.00 |
| 09/11/26 | JGS | CALL RE: CLOSING STRUCTURE | 0.40 | 480.00 |
| 09/11/26 | JGS | CORRESPONDENCE RE: MEADOWBROOK CLOSING | 0.70 | 840.00 |
| 09/11/26 | SBE | ATTEND TO TRANSACTION CLOSING MATTERS (3.2); CALLS AND CORRESPONDENCE RE SAME (0.5); FINALIZE DOCUMENTATION (1.8) | 5.50 | 4,455.00 |
| 09/11/26 | WAU | REVIEW SEVERAL EMAILS RE: CLOSINGS ON CAMP SALES AND REVISIONS TO DOCUMENTS RELATED TO SAME | 0.70 | 1,120.00 |
| 09/11/26 | WAU | REVIEW EMAILS RE: ONE CANAL | 0.10 | 160.00 |
| 09/11/26 | MDS | CORRESP. TO CLIENT A. RAVID RE: CASH COLLATERAL | 0.40 | 800.00 |
| 09/11/26 | FRY | CALL WITH M. FRIEDMAN, SSG AND CS TEAM RE SALES | 0.60 | 780.00 |
| 09/11/26 | FRY | CALL WITH COUNSEL FOR EAGLES LANDING SALE (.4); FOLLOW UP RE SAME (.3) | 0.70 | 910.00 |
| 09/11/26 | FRY | MULTIPLE CALLS RE CLOSINGS OF SALES | 1.30 | 1,690.00 |
| 09/11/26 | FRY | REVIEW SALE WATERFALL | 0.50 | 650.00 |
| 09/11/26 | FRY | ADDRESS OUTSTANDING ISSUES RE SALE | 0.80 | 1,040.00 |
| 09/11/26 | FRY | CONFERENCES WITH CS TEAM RE SALES | 0.40 | 520.00 |
| 09/11/26 | JWD | ATTEND CLOSING CALL FOR ROLLING HILLS | 0.30 | 243.00 |
| 09/11/26 | DMB | CONFERENCE CALL WITH SSG AND BUYER ON LAVI RE: TITLE ISSUES | 0.40 | 560.00 |
| 09/11/26 | DMB | ADDRESS ISSUES RE: CLEARING PRIOR MORTGAGE OF BANK OF AMERICA ON LAVI, INCLUDING EMAILS WITH TITLE COMPANY, BUYER AND BANK OF AMERICA COUNSEL RE: SAME | 0.60 | 840.00 |
| 09/11/26 | DED | PREPARE AND COORDINATE DELIVERY OF ORIGINAL CERTIFIED COPY OF WAUKEELA SALE ORDER TO TITLE AGENCY | 0.20 | 88.00 |
| 09/11/26 | JC | REVISED TAX TRANSFER FORMS FOR MULTIPLE CAMPS | 0.50 | 212.50 |
| 09/11/26 | ADM | CALL WITH J. BEETS RE: CLOSINGS/ONE CANAL ISSUES | 0.30 | 246.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/26 | MNK | INTERNAL STATUS CALL (1.1); CORRESPONDENCE REGARDING STATUS OF OPEN ITEMS (0.2); CORRESPONDENCE REGARDING POTENTIAL TAX CONSIDERATIONS (0.3); REVIEWING CHATEAUGAY CAMPCO AND LANDCO OPERATING AGREEMENTS (1.0); NOTES RE: SAME (0.8); CORRESPONDENCE WITH SUMMIT BUYER'S COUNSEL (0.2); REVIEW OF SUMMIT BUYER'S COMMENTS TO CLOSING DELIVERABLES DRAFTS (0.4); REVIEW OF DRAFTS OF BUYER'S DELIVERABLES (0.5); ADDITIONAL CORRESPONDENCE RE: SAME (0.2) | 4.70 | 2,773.00 |
| 09/11/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.4); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.6) | 6.00 | 2,700.00 |
| 09/11/26 | LSA | DRAFT, REVIEW, AND FINALIZE CLOSING DOCUMENTS FOR THE ROLLING HILLS (1.0), AYC CAMPS (1.0), AND WAUKEELA TRANSACTIONS (1.0), INCLUDING OFFICER'S CERTIFICATES, ANCILLARY AGREEMENTS, AND CLOSING CHECKLISTS; COORDINATE CLOSING LOGISTICS, TITLE MATTERS, AND SIGNATURE PAGE EXECUTION ACROSS ALL THREE DEALS (0.8); COMPILE AND DISTRIBUTE EXECUTED CLOSING SETS (1.6); RESOLVE OPEN ISSUES AND CORRESPOND WITH COUNTERPARTY COUNSEL REGARDING CLOSING CONDITIONS, FUND FLOWS, AND POST-CLOSING DELIVERABLES (0.5); GENERAL ATTENTION TO ROLLING HILLS CLOSING AND FOLLOW UP ON POST CLOSING ITEMS (0.5); UPDATES TO CLOSING CHECKLIST AND SUPPORT ON FIRPTA ISSUES (0.5) | 6.90 | 4,071.00 |
| 09/11/26 | RMI | CONFERENCE CALLS WITH SSG TEAM RE: AYC CLOSINGS AND FIRPTA | 0.80 | 904.00 |
| 09/11/26 | RMI | CONFERENCE CALLS WITH CS TEAM RE: FIRPTA ISSUES | 1.70 | 1,921.00 |
| 09/11/26 | RMI | CONFERENCE CALLS WITH AYC TEAM RE: FIRPTA AND CLOSING ITEMS | 1.40 | 1,582.00 |
| 09/11/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: APA CLOSING STATUS | 0.60 | 678.00 |
| 09/11/26 | DMB | CALL WITH COMMITTEE COUNSEL RE: OPEN ISSUES, INCLUDING MALKA, SPORTS AND ARTS PAYOFF AND CHATEAUGAY | 0.70 | 980.00 |
| 09/11/26 | DMB | EMAILS WITH SSG RE: CHATEAUGAY BUYER INQUIRY | 0.10 | 140.00 |
| 09/11/26 | RAP | ANALYSIS OF DEBTOR ORGANIZATIONAL DOCUMENTS | 3.80 | 3,800.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/26 | LAN | ANALYZE OPERATING AGREEMENTS FOR CAMP ECHO OPERATING AND REAL ESTATE ENTITIES AND PREPARE SUMMARY OF TRANSFER AND AMENDMENT RESTRICTIONS (1.2); CONFER WITH SIMAD CORPORATE TEAM RE: SAME (0.3) | 1.50 | 675.00 |
| 09/11/26 | DJH | CALL WITH AYC COUNSEL REGARDING SALE CLOSING | 0.40 | 418.00 |
| 09/11/26 | RAP | CAMP SUMMIT: EXCHANGE EMAIL WITH COUNSEL REGARDING DRAFT CLOSING DOCUMENTS | 0.20 | 200.00 |
| 09/11/26 | DJH | CALL WITH R. IORIO REGARDING AYC CLOSINGS | 0.30 | 313.50 |
| 09/11/26 | RAP | CONFERENCE WITH CORPORATE TEAM RE: PROPOSED STEPS TO RESOLVE FOREIGN ENTITY TAX ISSUE | 0.40 | 400.00 |
| 09/11/26 | DMD | REVIEW AND ANALYZE OPERATING AGREEMENTS AND SUMMARIZE PROVISIONS RELEVANT TO ISSUING UNITS TO NEW MEMBER (1.0); REVIEW NGE'S REVISIONS TO FIRST AMENDMENT TO APA (0.7); PHONE CALL WITH TAX COLLEAGUES AND RELATED CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING IRS FORM 8832 (0.5) | 2.20 | 1,232.00 |
| 09/11/26 | LSA | MULTIPLE CALLS: WITH BUYERS COUNSEL ON AYC CLOSINGS (0.3) INTERNAL ON AYC CLOSINGS (0.5), ROLLING HILLS CLOSING CALL (0.3); ALL HANDS, INTERNAL CALL WITH GROUP RE STATUS OF CLOSINGS (0.6) | 1.70 | 1,003.00 |
| 09/11/26 | DJH | REVIEW AND ANALYZE RECOVERY WATERFALL | 0.50 | 522.50 |
| 09/13/26 | FRY | REVIEW MOTION RE TAX PLANNING FOR SALES | 0.50 | 650.00 |
| 09/13/26 | FRY | ADDRESS OUTSTANDING ISSUES RE AYC SALES | 0.40 | 520.00 |
| 09/13/26 | SBE | CORRESPONDENCE RE AYC CLOSING AND DOCUMENT EXECUTION | 0.20 | 162.00 |
| 09/14/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: SALE, TAX ISSUES | 0.50 | 700.00 |
| 09/14/26 | RMI | CONFERENCE WITH CS TEAM RE: FIRPTA WITHHOLDING MOTION AND REVIEW DOCUMENTS RE: SAME | 0.60 | 678.00 |
| 09/14/26 | RMI | WORK ON CLOSING DOCUMENTS (MOHAWK) | 0.90 | 1,017.00 |
| 09/14/26 | RMI | WORK ON AMENDMENT TO ECHO PURCHASE AGREEMENT | 0.40 | 452.00 |
| 09/14/26 | RMI | CORRESPONDENCES RE: MEADOWBROOK CLOSING | 0.20 | 226.00 |
| 09/14/26 | RMI | REVISIONS TO NJ TRANSFER TAX AGREEMENT (MEADOWBROOK) | 0.30 | 339.00 |
| 09/14/26 | RMI | CONFERENCE CALL WITH CLUB GETAWAY BUYER | 0.50 | 565.00 |
| 09/14/26 | RMI | CONFERENCES WITH CS TEAM RE: FIRPTA ISSUES | 0.80 | 904.00 |
| 09/14/26 | LSA | ALL HANDS CALL FOR AYC CLOSING | 0.40 | 236.00 |
| 09/14/26 | LSA | ALL HANDS CLOSING CALL RE AYC CAMPS | 0.40 | 236.00 |
| 09/14/26 | RMI | MULTIPLE CONFERENCE CALLS WITH AYC COUNSEL RE: CLOSING ISSUES | 1.20 | 1,356.00 |
| 09/14/26 | RMI | WORK ON CLOSING DOCUMENTS (AYC CLOSINGS) | 2.60 | 2,938.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/26 | RMI | CONFERENCE CALLS WITH SSG TEAM RE: CLOSINGS | 0.80 | 904.00 |
| 09/14/26 | SBE | ATTEND TO AYC AND LAVI CLOSING MATTERS AND DOCUMENTATION | 8.40 | 6,804.00 |
| 09/14/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING OPEN ITEMS (0.6); REVIEW OF CAMP SUMMIT BUYER'S REVISIONS TO ASSIGNMENT AND ASSUMPTION AGREEMENT AND IP ASSIGNMENT AGREEMENT (0.6); CORRESPONDENCE RE: SAME (0.2); REVISING DRAFT OF ASSIGNMENT AGREEMENT (0.2); CORRESPONDENCE REGARDING FIRPTA CERTIFICATES (0.2); CORRESPONDENCE WITH NEW ENGLAND CAMP AND TENNIS BUYER'S COUNSEL (0.3) | 2.10 | 1,239.00 |
| 09/14/26 | WAU | REVIEW EMAILS RE: BNH ISSUES | 0.10 | 160.00 |
| 09/14/26 | WAU | REVIEW EMAILS RE: PENDING CAMP SALE CLOSINGS | 0.30 | 480.00 |
| 09/14/26 | DED | DRAFT ADJOURNMENT RE LEYISREOL'S OBJECTION TO SALE (0.2); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.40 | 176.00 |
| 09/14/26 | JGS | REVIEW MEADOWBROOK CLOSING DOCUMENTS | 1.10 | 1,320.00 |
| 09/14/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.5) | 6.30 | 2,835.00 |
| 09/14/26 | JHS | REVIEW AND DRAFT E-MAILS RE: FIRPTA AND CLOSING ISSUES | 0.60 | 636.00 |
| 09/14/26 | MDS | CORRESP. TO ADVERSARY BNH RE: OPEN ISSUES | 0.30 | 600.00 |
| 09/14/26 | FRY | REVISED APA RE CLUB GETAWAY | 0.50 | 650.00 |
| 09/14/26 | FRY | CLOSING CALL RE AYC SALE | 0.40 | 520.00 |
| 09/14/26 | FRY | REVISE EMAIL RE CLUB GETAWAY SALE | 0.20 | 260.00 |
| 09/14/26 | LSA | COMPILE EXECUTED CLOSING DOCUMENTS, SIGNATURE PAGES, AND CLOSING SETS FOR THE AYC CAMPS (1.8) & WAUKEELA (1.8) TRANSACTIONS, INCLUDING DUPLICATING AGREEMENTS AND ASSEMBLING CLOSING BINDERS. DRAFT AND REVISE ANCILLARY CLOSING DOCUMENTS AND OFFICER'S CERTIFICATES; COORDINATE REAL ESTATE TITLE MATTERS AND CORRESPOND WITH COUNTERPARTY COUNSEL, TITLE COMPANIES, AND TRANSACTION PARTIES REGARDING CLOSING CONDITIONS, EXECUTION, AND OUTSTANDING ITEMS (2.5); ATTENTION TO OPEN ITEMS AND VARIOUS CLOSING MATTERS (3.7) | 9.80 | 5,782.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/26 | FRY | REVIEW BID FOR CHATEAUGAY | 0.40 | 520.00 |
| 09/14/26 | DMB | CALL WITH CS TEAM RE: OPEN SALE ISSUES | 0.50 | 700.00 |
| 09/14/26 | DMB | CALL WITH SSG RE: OPEN SALE ISSUES | 0.40 | 560.00 |
| 09/14/26 | FRY | MULTIPLE CALLS WITH COUNSEL FOR AYC RE OPEN SALE ISSUES | 0.40 | 520.00 |
| 09/14/26 | FRY | CONFER WITH COUNSEL FOR EAGLES LANDING BUYER RE SALE | 0.30 | 390.00 |
| 09/14/26 | JWD | CALL WITH SSG RE. COMMENTS TO CLUB GETAWAY PURCHASE AGREEMENT | 0.60 | 486.00 |
| 09/14/26 | JWD | REVIEW AND REVISE CLUB GETAWAY PURCHASE AGREEMENT (1.0); REVIEW BUYER'S COMMENTS TO CLUB GETAWAY PURCHASE AGREEMENT (0.8) | 1.80 | 1,458.00 |
| 09/14/26 | NEP | COORDINATION OF CLOSINGS FOR SHMA CAMPS AND CAMP ECHO (3.8), INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL TEAMS, AND CORRESPONDENCE WITH DEAL TEAM RE SAME (2.5) | 6.30 | 3,024.00 |
| 09/14/26 | DMD | CORRESPOND WITH MEGAN FERRIS REGARDING TAX FORM (0.2); CORRESPOND WITH WORKING GROUP REGARDING EAGLES LANDING APA AMENDMENT (0.3); DRAFT CORRESPONDENCE TO DANIEL SASSON REGARDING EXCLUDED RECORDS (0.3); CORRESPONDENCE | 0.80 | 448.00 |
| 09/14/26 | RAP | CAMP SUMMIT: REVIEW COMMENTS TO SELLER CLOSING DOCUMENTS (0.4); FOLLOW UP WITH M. KIPNIS REGARDING SAME (0.2) | 0.60 | 600.00 |
| 09/14/26 | DMB | REVIEW/CONSIDER PROPOSED DISCHARGE OF NEXUS CAPITAL RESTRICTION AND EMAILS WITH NEXUS CAPITAL COUNSEL AND MOHAWK BUYER'S COUNSEL RE: SAME | 0.30 | 420.00 |
| 09/14/26 | DMB | REVIEW CAMP PARDAS "BID" AND EMAILS WITH COMMITTEE COUNSEL RE: SAME | 0.30 | 420.00 |
| 09/14/26 | DMB | REVIEW AND CONSIDER PROPOSED REVISIONS TO KIWI APA FROM DAMIS | 0.30 | 420.00 |
| 09/14/26 | DMB | EMAIL TO CAMP PARDAS COUNSEL RE: "BID" AND REQUESTING WORD DOCUMENT | 0.10 | 140.00 |
| 09/14/26 | DMB | EMAILS WITH CLIENT/CORPORATE TEAM RE: 19 INDIAN TRAIL | 0.10 | 140.00 |
| 09/14/26 | DMB | EMAILS WITH CS TEAM RE: NEXUS RESTRICTION ON MOHAWK | 0.20 | 280.00 |
| 09/14/26 | DMB | EMAIL TO/WITH COUNSEL FOR NEXUS CAPITAL RE: MOHAWK RESTRICTION AND REQUESTING RELEASE THEREOF | 0.30 | 420.00 |
| 09/14/26 | DMB | EMAILS WITH LAVI BUYER AND COUNSEL FOR BOFA RE: MORTGAGE SATISFACTION | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/26 | JAA | PREPARE APPLICATION IN LIEU OF MOTION RE: MOHAWK SETTLEMENT | 1.10 | 599.50 |
| 09/14/26 | DJH | CALL REGARDING AYC SALE CLOSING | 0.50 | 522.50 |
| 09/14/26 | DJH | CALL REGARDING CLUB GETAWAY SALE CLOSING AND RELATED SALES | 0.70 | 731.50 |
| 09/14/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE STATUS | 0.50 | 522.50 |
| 09/14/26 | FRY | CALL WITH T. KOHL RE AYC SALES | 0.50 | 650.00 |
| 09/14/26 | FRY | CALL WITH R IORIO RE AYC SALES | 0.30 | 390.00 |
| 09/14/26 | FRY | CALL WITH ADVERSARY RE AYC CLOSINGS | 0.50 | 650.00 |
| 09/14/26 | FRY | CALL WITH SSG AND CS TEAM RE GETAWAY SALE | 0.50 | 650.00 |
| 09/14/26 | FRY | CONFERENCE WITH FTI RE DIP/BUDGETS | 0.50 | 650.00 |
| 09/14/26 | FRY | CONFERENCE WITH CS TEAM AND CLIENT RE SALE/TAX ISSUES | 0.50 | 650.00 |
| 09/14/26 | FRY | CALL FROM T. KOHL RE OPEN ISSUES ON AYC CAMPS | 0.30 | 390.00 |
| 09/14/26 | FRY | CALL TO A. RAVID RE OPEN ISSUES ON AYC CAMPS | 0.20 | 260.00 |
| 09/14/26 | FRY | CALL WITH CS TEAM RE OPEN SALE ISSUES | 0.50 | 650.00 |
| 09/14/26 | RAP | FOLLOW UP WITH M. KIPNIS RE: REVISION TO CAMP SUMMIT SELLER CLOSING DOCUMENTS | 0.20 | 200.00 |
| 09/14/26 | RAP | CONFERENCE WITH N. POLLERA REGARDING STATUS | 0.10 | 100.00 |
| 09/15/26 | RMI | CALL WITH BUYERS COUNSEL RE: AMENDMENT TO SALE ORDER | 0.30 | 339.00 |
| 09/15/26 | RMI | WORK ON REVISIONS TO MOHAWK CLOSING DOCUMENTS | 0.90 | 1,017.00 |
| 09/15/26 | RMI | DRAFT ESCROW RELEASE LETTER | 0.40 | 452.00 |
| 09/15/26 | RMI | WORK ON CLOSING DOCUMENTS (CAMP WAKEELA) | 0.50 | 565.00 |
| 09/15/26 | DMB | WORK ON ISSUES RE: CHATEAUGAY BIDS, INCLUDING REVIEW AND CONSIDERATION OF CAMP PARDAS COMPETING BID (1.2), EMAILS WITH SSG RE: SAME (.5) | 1.70 | 2,380.00 |
| 09/15/26 | DMB | EMAILS WITH J. MATOUR, H. LYONS COUNSEL, RE: EXTENSION OF STALKING HORSE OBJECTION DEADLINE (.3) AND EMAILS (.2) AND CALL (.3) WITH SSG RE: SAME, RELATED ISSUES | 0.80 | 1,120.00 |
| 09/15/26 | RMI | DRAFTING LEASE TERMINATIONS (AYC SALES) | 0.70 | 791.00 |
| 09/15/26 | RMI | CONFERENCE CALL WITH TITLE COMPANY AND BUYERS COUNSEL RE: APA | 0.40 | 452.00 |
| 09/15/26 | RMI | CONFERENCE CALLS WITH CS TEAM AND BUYERS COUNSEL RE: AMENDMENT TO EAGLES LANDING APA AND FIRPTA | 0.80 | 904.00 |
| 09/15/26 | SBE | ATTEND TO AYC CLOSING MATTERS | 2.80 | 2,268.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | LSA | COMPILE EXECUTED CLOSING DOCUMENTS AND ASSEMBLE CLOSING BINDERS FOR THE AYC CAMPS TRANSACTION (4.2); DRAFT AND REVISE ANCILLARY CLOSING DOCUMENTS AND OFFICER'S CERTIFICATES (3.2) COORDINATE WITH COUNTERPARTY COUNSEL AND TITLE COMPANIES REGARDING CLOSING CONDITIONS AND OUTSTANDING ITEMS (1.4) | 8.80 | 5,192.00 |
| 09/15/26 | RMI | WORK ON FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT | 1.10 | 1,243.00 |
| 09/15/26 | RMI | WORK ON REVISIONS TO CLOSING DELIVERABLES (AYC SALES) | 1.30 | 1,469.00 |
| 09/15/26 | RMI | CONFERENCE WITH CS TEAM RE CLOSINGS | 0.30 | 339.00 |
| 09/15/26 | RMI | CONFERENCE WITH TITLE COMPANY AND BUYERS COUNSEL RE: TITLE POLICY | 0.70 | 791.00 |
| 09/15/26 | DMB | CALL WITH CAMP PARDAS AND SSG RE: COMPETING BID, RELATED ISSUES | 0.50 | 700.00 |
| 09/15/26 | DMB | EMAILS WITH CLIENT RE: CAMP PARDAS OBJECTION, REQUEST TO WITHDRAW BID | 0.20 | 280.00 |
| 09/15/26 | MNK | INTERNAL CORRESPONDENCE REGARDING CAMP SUMMIT CLOSING AND DRAFTS OF CLOSING DELIVERABLES (1.5); REVISING DRAFT OF CAMP SUMMIT ASSIGNMENT AND ASSUMPTION AGREEMENT (0.8); REVISING CAMP SUMMIT CLOSING CHECKLIST (0.5); CORRESPONDENCE WITH CAMP SUMMIT BUYERS' COUNSEL (0.3) | 3.10 | 1,829.00 |
| 09/15/26 | DMB | CALL WITH R. TRENK RE: WITHDRAWAL OF OBJECTION, COMPETING BID AND RELATED ISSUES (.2) AND EMAILS WITH SSG RE: SAME (.2) | 0.40 | 560.00 |
| 09/15/26 | FRY | CALL WITH A. RAVID RE APA AMENDMENTS | 0.30 | 390.00 |
| 09/15/26 | FRY | CALL WITH T. KOHL RE CLUB GETAWAY | 0.30 | 390.00 |
| 09/15/26 | FRY | ADDRESS ISSUES RE AYC SALES | 1.40 | 1,820.00 |
| 09/15/26 | FRY | REVIEW COMMENTS TO CLUB GETAWAY SALE ORDER | 0.40 | 520.00 |
| 09/15/26 | FRY | REVIEW REVISIONS TO CLUB GETAWAY APA | 0.50 | 650.00 |
| 09/15/26 | FRY | REVIEW AND COMMENT ON SUPPLEMENTAL ORDERS RE AYC SALES | 0.50 | 650.00 |
| 09/15/26 | FRY | REVIEW OBJECTION TO CHATEAUGAY STALKING HORSE | 0.30 | 390.00 |
| 09/15/26 | NEP | COORDINATION OF CLOSINGS, INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (7.5); DRAFTED DEEDS AND ASSIGNMENT AGREEMENT FOR SHMA CAMPS (3.0) | 10.50 | 5,040.00 |
| 09/15/26 | GRC | REVIEW OF EMAILS RE: SPLITTING PARCEL PURCHASE W/BUYER ENTITIES (1.3); PREPARATION AND UPDATING OF NY TAX FORMS FOR MULTI DEED CONVEYANCE FORMAT (1.1) | 2.40 | 936.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | DJH | CORRESPOND REGARDING AYC SALE ORDERS AND RELATED ITEMS | 0.40 | 418.00 |
| 09/15/26 | WAU | REVIEW SEVERAL EMAILS RE: STATUS OF CAMP SALE CLOSINGS AND RELATED ISSUES | 0.70 | 1,120.00 |
| 09/15/26 | WAU | REVIEW EMAILS RE: PURCHASE PRICE ALLOCATIONS | 0.10 | 160.00 |
| 09/15/26 | WAU | REVIEW EMAILS RE: CHATEAUGAY TRANSACTION AND OBJECTION TO SALE FILED BY TRENK FIRM | 0.40 | 640.00 |
| 09/15/26 | DMD | STATUS CALL WITH WORKING GROUP | 0.20 | 112.00 |
| 09/15/26 | JAA | PREPARE APPLICATION IN LIEU MOTION AND CORRESPONDING CONSENT ORDER RE: TERMINATION OF TARRYTOWN CONTRACT | 3.70 | 2,016.50 |
| 09/15/26 | DMB | CALLS WITH M. LICHTENSTEIN RE: KIWI STATUS | 0.30 | 420.00 |
| 09/15/26 | DMB | EMAILS WITH R. HIRSH RE: LOKANDA DEPOSIT | 0.10 | 140.00 |
| 09/15/26 | DMB | EMAILS WITH BOFA COUNSEL RE: LAVI MORTGAGE RELEASE | 0.10 | 140.00 |
| 09/15/26 | DMB | REVIEW/CONSIDER PROPOSED REVISIONS TO DISCHARGE OF DECLARATION OF RESTRICTION AND EMAILS WITH NEXUS CAPITAL COUNSEL RE: SAME | 0.20 | 280.00 |
| 09/15/26 | DMB | EMAILS WITH COMMITTEE RE: CHATEAUGAY STATUS | 0.20 | 280.00 |
| 09/15/26 | DMB | CALL WITH FRIENDS OF CHATEAUGAY COUNSEL RE: STATUS OF OBJECTION, H. LYONS AGREEMENT, RELATED ISSUES | 0.40 | 560.00 |
| 09/15/26 | DMB | EMAIL TO R. TRENK CONFIRMING AGREEMENT TO ALLOW WITHDRAWAL OF BID AND RETURN OF DEPOSIT | 0.10 | 140.00 |
| 09/15/26 | DMB | EMAILS WITH LAVI BUYER RE: MORTGAGE SATISFACTION ISSUES | 0.10 | 140.00 |
| 09/15/26 | JWD | STATUS CALL WITH CORPORATE WORKING GROUP (0.3); MULTIPLE CALLS AND EMAILS WITH T. KOHL AND BUYER'S COUNSEL RE. COMMENTS TO CLUB GETAWAY PURCHASE AGREEMENT (0.5); REVIEW BUYER'S MARKUP OF CLUB GETAWAY PURCHASE AGREEMENT AND PREPARE REVISED DRAFTS (2.0) | 2.80 | 2,268.00 |
| 09/15/26 | RAP | CAMP SUMMIT: REVIEW REVISED SELLER CLOSING DOCUMENTS | 0.60 | 600.00 |
| 09/15/26 | RAP | FOLLOW UP WITH N. POLLERA REGARDING FORM OF ASSIGNMENT | 0.10 | 100.00 |
| 09/15/26 | RAP | CAMP SUMMIT: FOLLOW UP WITH M. KIPNIS RE: CLOSING CHECKLIST | 0.10 | 100.00 |
| 09/15/26 | RAP | CORPORATE TEAM MEETING RE: STATUS OF APAS AND CLOSINGS | 0.20 | 200.00 |
| 09/15/26 | RAP | CAMP SUMMIT: REVIEW BUYERS CLOSING DOCUMENTS | 0.20 | 200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.5) | 6.30 | 2,835.00 |
| 09/15/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: AYC CLOSING PREPARATIONS | 0.20 | 117.00 |
| 09/15/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, CRO AND SSG TEAMS RE: ALLOCATION ISSUE FOR SHMA CAMPS | 0.10 | 58.50 |
| 09/15/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: CLUB GETAWAY SALE ORDER AND APA (.2); REVIEW AND REVISE SALE ORDER (.3) | 0.50 | 292.50 |
| 09/15/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI AND CRO TEAMS RE: SALE OF CAMP CHATEAUGAY AND RELATED SALE ISSUES (.2); REVIEW OBJECTION FILED BY AMERICAN FRIENDS OF CAMP PARDAS [D.I. 1121] (.3) | 0.50 | 292.50 |
| 09/15/26 | CET | DRAFT SUPPLEMENTAL SALE ORDER FOR AYC CAMPS (1.3); CALL WITH F. YUDKIN RE: SAME (.1); CALL WITH R. IORIO RE: SAME (.1); EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK RE: SAME (.2) | 1.70 | 994.50 |
| 09/16/26 | JC | DRAFTED ADDITIONAL TAX TRANSFER FORMS FOR CAMPS (0.8); REVISED CERTAIN EXISTING FORMS (0.4) | 1.20 | 510.00 |
| 09/16/26 | JAA | CALL WITH A. MILLIARESSIS RE: ONE CANAL SALE | 0.20 | 109.00 |
| 09/16/26 | DJH | CALL WITH FTI TEAM REGARDING USE OF SALE PROCEEDS | 0.40 | 418.00 |
| 09/16/26 | DJH | CORRESPOND REGARDING AYC SALE CLOSING | 0.30 | 313.50 |
| 09/16/26 | FRY | CALL WITH CLIENT RE UPDATE ON SALES CLOSINGS | 0.40 | 520.00 |
| 09/16/26 | FRY | REVIEW REVISED SUPPLEMENTAL SALE ORDERS (.2); REVIEW AND COMMENT ON NOTICES RE SUPPLEMENTAL SALE ORDERS (.3); CONFER WITH COURT RE SAME (.1) | 0.60 | 780.00 |
| 09/16/26 | FRY | CONFERENCE WITH ADVERSARY RE MOHAWK SALE | 0.50 | 650.00 |
| 09/16/26 | FRY | TELEPHONE CALL RE SALE OF SUMMIT AND BETON HOLDINGS JUDGMENT | 0.30 | 390.00 |
| 09/16/26 | FRY | ADDRESS ISSUES RE AYC CLOSING | 0.80 | 1,040.00 |
| 09/16/26 | FRY | CONFERENCE WITH T. KOHL RE CAMP LAVI SALE | 0.30 | 390.00 |
| 09/16/26 | FRY | EMAIL TO ADVERSARY RE EAGLES LANDING CLOSING | 0.20 | 260.00 |
| 09/16/26 | JGS | CALL TO DISCUSS CLOSING | 0.40 | 480.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | NEP | COORDINATION OF CLOSINGS, INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (5.7); DRAFTED ASSIGNMENT AND ASSUMPTION AGREEMENTS FOR SHMA CAMPS (2.4); COORDINATED APA EXECUTION FOR CLUB GETAWAY (0.8) | 8.90 | 4,272.00 |
| 09/16/26 | DMD | STATUS CALL WITH WORKING GROUP | 0.30 | 168.00 |
| 09/16/26 | JWD | REVIEW AND REVISE CLUB GETAWAY APA (0.5); CALL WITH BUYER'S COUNSEL RE. COMMENTS TO APA (0.6); ATTEND CORPORATE WORKING GROUP STATUS CALL (0.3) | 1.40 | 1,134.00 |
| 09/16/26 | AAT | SERIES OF EMAILS RE: SALE MATTERS | 0.80 | 636.00 |
| 09/16/26 | GRC | REVIEW OF ALLOCATED PARCEL DEEDS RE: SMHA CAMP LOCATIONS (0.5); EXTENSIVE ONLINE REVIEW OF SULLIVAN COUNTY PARCEL VIEWER WEBSITE, BETHEL TOWN TAX PORTAL AND AERIAL PROPERTY MAPPING WITH REPORTING (0.8); TELEPHONE COMMUNICATION W/DEENA TOWN OF BETHEL TAX ASSESSOR RE: CLARIFICATION FOR LAYMON ROAD PARCELS (0.3); REVIEW OF EMAILS FR/TO BUYER'S COUNSEL RE: REVISED DEEDS AND PARCEL CONFIRMATION REQUEST (0.2); UPDATING OF NY TAX FORMS RE: PURCHASE PRICE ALLOCATION (1.4) | 3.20 | 1,248.00 |
| 09/16/26 | FRY | ATTEND AYC CLOSING CALL | 0.50 | 650.00 |
| 09/16/26 | RMI | CONFERENCE CALL WITH AYC RE: FIRPTA | 0.50 | 565.00 |
| 09/16/26 | DJH | CORRESPOND WITH COMMITTEE REGARDING MOHAWK SALE TRANSACTION | 0.40 | 418.00 |
| 09/16/26 | DMB | PREPARE NOTICE OF CANCELLATION OF AUCTION FOR CHATEAUGAY AND NOTICE OF SUCCESSFUL BIDDER AND EMAILS WITH BUYER'S COUNSEL RE: SAME | 0.70 | 980.00 |
| 09/16/26 | DMB | EMAILS WITH SSG RE: M. STOLPER REQUEST FOR INFORMATION ON KIWI | 0.20 | 280.00 |
| 09/16/26 | DMB | EMAILS WITH KROLL RE: SERVICE OF NOTICE OF CANCELLATION OF AUCTION AND NOTICE OF SUCCESSFUL BIDDER | 0.10 | 140.00 |
| 09/16/26 | DMB | EMAIL TO CHATEAUGAY BUYER'S COUNSEL RE: FILED COPY OF NOTICE OF CANCELLATION OF AUCTION AND PROPOSED FORM OF SALE ORDER FOR CONSIDERATION | 0.10 | 140.00 |
| 09/16/26 | DMB | EMAILS WITH A. DOBIN RE: CLOSING DATE FOR BLUE STAR | 0.10 | 140.00 |
| 09/16/26 | DMB | EMAIL TO CLIENT RE: 19 INDIAN TRAIL | 0.10 | 140.00 |
| 09/16/26 | DJH | PARTICIPATE ON AYC CLOSING CALL | 0.30 | 313.50 |
| 09/16/26 | DMB | CALL WITH SSG RE: KIWI, CHATEAUGAY | 0.20 | 280.00 |
| 09/16/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN; D. BASS; D. HARRIS RE: BNH | 0.40 | 800.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | WAU | REVIEW SEVERAL EMAILS RE: CLOSINGS, INCLUDING REGARDING TIMING AND APPLICATION AND ALLOCATION OF PROCEEDS | 0.70 | 1,120.00 |
| 09/16/26 | WAU | REVIEW EMAILS RE: CAMP KIWI BIDS/STATUS | 0.10 | 160.00 |
| 09/16/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL (SHMA) | 0.40 | 452.00 |
| 09/16/26 | RMI | CALL WITH T. KOHL (SSG) RE CLOSINGS | 0.40 | 452.00 |
| 09/16/26 | DMB | EMAILS WITH SSG RE: RETURN OF CAMP PARDAS DEPOSIT | 0.10 | 140.00 |
| 09/16/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: CHATEAUGAY STATUS | 0.20 | 280.00 |
| 09/16/26 | DMB | WORK ON REVISED APA FOR KIWI AND EMAIL TO M. LICHTENSTEIN RE: SAME | 0.30 | 420.00 |
| 09/16/26 | DMB | EMAILS WITH SSG RE: TIMING OF AUCTION FOR KIWI | 0.10 | 140.00 |
| 09/16/26 | DMB | EMAILS WITH A. DOBIN RE: REPAYMENT OF HTB PREPETITION DEBT | 0.20 | 280.00 |
| 09/16/26 | DMB | EMAILS WITH BOFA COUNSEL RE: LAVI TITLE COMPANY | 0.10 | 140.00 |
| 09/16/26 | MNK | INTERNAL CORRESPONDENCE REGARDING CAMP SUMMIT (0.3); ATTENTION TO CAMP SUMMIT CLOSING DELIVERABLES (0.3) | 0.60 | 354.00 |
| 09/16/26 | RAP | CAMP SUMMIT: EXCHANGE EMAIL WITH M. KIPNIS RE: CLOSING DOCUMENTS | 0.10 | 100.00 |
| 09/16/26 | RAP | REVIEW REVISED ASSIGNMENT AGREEMENT (0.2); FOLLOW UP WITH N. POLLERA RE: SAME (0.1) | 0.30 | 300.00 |
| 09/16/26 | RAP | FOLLOW UP WITH N. POLLERA RE ASSIGNMENT AGREEMENT | 0.10 | 100.00 |
| 09/16/26 | RMI | CONFERENCE CALL WITH AYC RE: OPEN CLOSING ITEMS | 0.50 | 565.00 |
| 09/16/26 | RMI | CORRESPONDENCES RE: TITLE ISSUES (AYC) | 0.30 | 339.00 |
| 09/16/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (3.4) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.0) | 5.40 | 2,430.00 |
| 09/16/26 | DMB | CALL WITH STALKING HORSE COUNSEL RE: CHATEAUGAY BUYER | 0.40 | 560.00 |
| 09/16/26 | DMB | REVIEW NOTICE OF WITHDRAWAL OF OBJECTION | 0.10 | 140.00 |
| 09/16/26 | DMB | PREPARE NOTICE OF CANCELLATION OF AUCTION AND SUCCESSFUL BIDDER FOR CHATEAUGAY | 1.00 | 1,400.00 |
| 09/16/26 | DMB | PREPARE CHATEAUGAY SALE ORDER DRAFT | 2.30 | 3,220.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | DMB | CALL WITH J. RABINOWITZ RE BET ON JUDGMENT AND SUMMIT SALE ORDER | 0.20 | 280.00 |
| 09/16/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE STATUS, INVESTIGATION STATUS | 0.30 | 420.00 |
| 09/16/26 | LSA | COMPILE EXECUTED CLOSING DOCUMENTS AND ASSEMBLE CLOSING BINDERS FOR THE AYC CAMPS TRANSACTION (4.2); DRAFT AND REVISE ANCILLARY CLOSING DOCUMENTS AND OFFICER'S CERTIFICATES (3.3); COORDINATE WITH COUNTERPARTY COUNSEL AND TITLE COMPANIES REGARDING CLOSING CONDITIONS AND OUTSTANDING ITEMS (1.3) | 8.80 | 5,192.00 |
| 09/16/26 | RMI | CLOSING CALL WITH AYC | 0.30 | 339.00 |
| 09/16/26 | DMB | EMAIL TO R. TRENK RE STATUS OF WITHDRAWAL OF OBJECTION | 0.10 | 140.00 |
| 09/16/26 | FP | EMAILS REVIEWED AND EXCHANGED RE: CERTIFIED COPY OF SUMMIT ORDER | 0.20 | 88.00 |
| 09/16/26 | SBE | ATTEND TO AYC CLOSING | 4.60 | 3,726.00 |
| 09/16/26 | DED | PREPARE AND COORDINATE DELIVERY OF CERTIFIED SALE ORDER FOR SUMMIT TO TITLE AGENCY (0.3); REVIEW AND RETRIEVE PRECEDENT RE ORCAFUNDING REPLY BRIEF AND CIRCULATE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE NOTICES OF FILING OF SUPPLEMENTAL SALE ORDERS FOR NORTH STAR, IAFA, WEKEELA, MED-O-LARK, AND ECHO (2.0); PREPARE E-MAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.3); EMAILS WITH CORPORATE TEAM RE CERTIFIED SALE ORDERS (0.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF CANCELLATION OF AUCTION RE CHATEAUGAY (0.4) | 3.50 | 1,540.00 |
| 09/16/26 | RMI | WORK ON CLOSING DOCUMENTS (AYC) | 1.40 | 1,582.00 |
| 09/16/26 | RMI | CORRESPONDENCES WITH TITLE COMPANY (AYC) | 0.30 | 339.00 |
| 09/16/26 | RMI | WORK ON AMENDMENT TO PURCHASE AGREEMENT (EAGLES LANDING) | 0.70 | 791.00 |
| 09/16/26 | RMI | CONFERENCE CALL WITH BUYER TEAM (MOHAWK) | 0.40 | 452.00 |
| 09/16/26 | CET | EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK TEAM RE: SUPPLEMENTAL SALE ORDER FOR CERTAIN AYC CAMPS (.4); REVIEW BR EDITS TO PROPOSED FORM OF ORDER (.1); REVIEW AND REVISE EACH SALE ORDER (.6); DRAFT NOTICES FOR SAME (.4); FINALIZE FOR FILING (1.4) | 2.90 | 1,696.50 |
| 09/16/26 | CET | EMAILS WITH COLE SCHOTZ, SSG AND CRO TEAMS RE: KIWI SALE ISSUES | 0.10 | 58.50 |
| 09/16/26 | CET | REVIEW AND REVISE CLUB GETAWAY SALE ORDER (.1); EMAILS WITH COLE SCHOTZ, SSG, AND COUNSEL TO BUYER RE: SAME (.1) | 0.20 | 117.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND SSG TEAMS RE: KIWI SALE AND OTHER SALE RELATED ISSUES | 0.20 | 117.00 |
| 09/16/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK RE: AYC CLOSING ISSUES | 0.40 | 234.00 |
| 09/17/26 | FRY | REVIEW MOTION TO AMEND SALE ORDER FILED BY BETON | 0.40 | 520.00 |
| 09/17/26 | NEP | COORDINATION OF CLOSINGS, INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (4.5); DRAFTED ASSIGNMENT AGREEMENT AND REVIEWED BUYER DRAFTS OF ANCILLARIES FOR SHMA CAMPS (2.5); COORDINATED CLUB GETAWAY APA OPEN ITEMS (1.8) | 8.80 | 4,224.00 |
| 09/17/26 | DJH | CALL AND CORRESPOND WITH COUNSEL TO HT NORTHSTAR REGARDING SALES | 0.40 | 418.00 |
| 09/17/26 | DJH | CALL WITH WORKING GROUP REGARDING NORTH STAR SALE | 0.30 | 313.50 |
| 09/17/26 | DJH | REVIEW AND ANALYZE FTI WATERFALL ANALYSIS | 0.30 | 313.50 |
| 09/17/26 | FRY | ADDRESS ISSUES RE TRANSITION OF CAMP LAVI | 0.30 | 390.00 |
| 09/17/26 | FRY | CALL WITH SHMA BUYERS RE FIRPTA | 0.50 | 650.00 |
| 09/17/26 | AAT | SERIES OF EMAILS RE: CAMP CLOSING MATTERS | 1.00 | 795.00 |
| 09/17/26 | DMD | CORRESPOND WITH J. ALTMAN REGARDING LENDER'S REQUESTS | 0.10 | 56.00 |
| 09/17/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING CLOSINGS (0.7); CORRESPONDENCE WITH CAMP SUMMIT BUYERS’ COUNSEL AND TITLE COMPANY (0.2); CORRESPONDENCE REGARDING CAMP SUMMIT CLOSING DELIVERABLES AND MAILING SAME (0.5) | 1.40 | 826.00 |
| 09/17/26 | WAU | REVIEW SEVERAL EMAILS RE: CAMP CLOSINGS | 0.40 | 640.00 |
| 09/17/26 | SBE | FINALIZE COUNTRY ROADS DELIVERABLES AND TITLE DOCUMENTS (1.5); ATTEND TO WAUKEELA CLOSING (2.8) | 4.30 | 3,483.00 |
| 09/17/26 | GRC | REVIEW OF EMAILS FR/TO BUYER'S COUNSEL RE: NY TAX FORM REQUESTED REVISIONS (SHMA, BETHEL, NY) (0.2); TELEPHONE COMMUNICATION W/J. SULLIVAN COUNTY CLERK'S OFFICE RE: RE-CONFIRMATION FOR USE OF ADDENDUM TO TAX FORMS (0.3) | 0.50 | 195.00 |
| 09/17/26 | JGS | REVIEWED SHMA ASSIGNMENT | 0.40 | 480.00 |
| 09/17/26 | RMI | WORK ON OPEN CLOSING ITEMS AND CLOSING DELIVERABLES AND CORRESPONDENCES RE: SAME (EAGLES LANDING) | 1.30 | 1,469.00 |
| 09/17/26 | RMI | WORK ON EAGLES LANDING FIRPTA ISSUE | 0.60 | 678.00 |
| 09/17/26 | RMI | REVISIONS TO FITZWALTER AMENDMENT TO APA | 0.60 | 678.00 |
| 09/17/26 | RMI | CALL WITH COUNSEL FOR SHMA RE: FIRPTA | 0.40 | 452.00 |
| 09/17/26 | RMI | CONFERENCE CALL RE: SHMA | 0.40 | 452.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/26 | RMI | WORK ON REVISIONS TO DRAFT CLOSING DELIVERABLES AND DRAFTING SAME (MOHAWK) | 2.80 | 3,164.00 |
| 09/17/26 | LSA | WORK ON PO ALLOCATION SPREADSHEET, ATTENTION TO GENERAL OPEN ITEMS AND CLOSINGS (2.4); WORK ON POST CLOSING TASKS (1.8) | 4.20 | 2,478.00 |
| 09/17/26 | CET | EMAILS WITH COLE SCHOTZ, CHAPMAN, AND MCDERMOTT RE: CLUB GETAWAY APA AND SALE ORDER | 0.20 | 117.00 |
| 09/17/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: AYC CLOSING ISSUES | 0.20 | 117.00 |
| 09/17/26 | DMB | REVIEW MOTION TO AMEND SUMMIT SALE ORDER FILED BY BETON HOLDINGS | 0.40 | 560.00 |
| 09/17/26 | DMB | EMAILS WITH K. SCHAINMAN RE: KIWI APA ISSUES | 0.10 | 140.00 |
| 09/17/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.2); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.5) | 4.70 | 2,115.00 |
| 09/18/26 | JGS | CALL TO DISCUSS SHMA FIRPTA ISSUE | 0.40 | 480.00 |
| 09/18/26 | RAP | CAMP MOHAWK: CONFERENCE WITH R. IORIO AND R. LEFKOWITZ RE: SALE PROCESS UNDER SECTION 511 OF THE NY NON-PROFIT CORPORATION LAW | 0.30 | 300.00 |
| 09/18/26 | DMD | CORRESPONDENCE AND PHONE CALLS RELATED TO EAGLES LANDING CLOSING | 0.40 | 224.00 |
| 09/18/26 | NPG | RESEARCH RE: NYDOE REGULATORY APPROVAL NECESSITY AFTER ENTRY OF 363 SALE ORDER | 0.10 | 45.00 |
| 09/18/26 | AAT | REVIEW FURTHER EMAILS AND DOCUMENTS RE: STATUS OF CAMP CLOSINGS | 0.70 | 556.50 |
| 09/18/26 | RMI | CONFERENCE CALL WITH COUNSEL FOR MOHAWK RE: REGULATORY ISSUES | 0.50 | 565.00 |
| 09/18/26 | RMI | CONFERENCE CALL WITH COUNSEL FOR SHMA | 0.40 | 452.00 |
| 09/18/26 | RMI | REVIEW APA AND CORRESPONDENCE RE: CURE PAYMENTS (ISLAND LAKE) | 0.20 | 226.00 |
| 09/18/26 | RMI | WORK ON IRS NOTICE AND AMENDMENT (EAGLES LANDING) | 1.60 | 1,808.00 |
| 09/18/26 | RMI | CONFERENCE WITH CS TEAM RE: EAGLES LANDING FIRPTA | 0.30 | 339.00 |
| 09/18/26 | RMI | WORK ON FITZWALTER AMENDMENT | 0.40 | 452.00 |
| 09/18/26 | RMI | CORRESPONDENCE RE: SHMA CLOSING DELIVERABLES | 0.10 | 113.00 |
| 09/18/26 | JGS | REVIEWED SHMA CERTIFICATES | 0.40 | 480.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/26 | SBE | ATTEND TO TRANSACTION CLOSINGS | 3.60 | 2,916.00 |
| 09/18/26 | WAU | REVIEW EMAILS RE: ISLAND LAKE DIP/PAYOFF | 0.20 | 320.00 |
| 09/18/26 | WAU | REVIEW CLUB GETAWAY SALE ORDER AND ASSET PURCHASE AGREEMENT | 0.40 | 640.00 |
| 09/18/26 | JHS | CONFERENCES RE UPCOMING CLOSINGS AND FIRPTA (0.5); WORK WITH MF ON WITHHOLDING CERTIFICATES (0.2) | 0.70 | 742.00 |
| 09/18/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE STATUS | 0.50 | 522.50 |
| 09/18/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ASSET ALLOCATIONS | 0.30 | 313.50 |
| 09/18/26 | DJH | CORRESPOND REGARDING ISLAND LAKE CURE PAYMENTS | 0.30 | 313.50 |
| 09/18/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE BID ASK FOR UCC BONDHOLDERS | 0.70 | 1,400.00 |
| 09/18/26 | DMB | REVISE SUMMIT ORDER TO ADDRESS BETON HOLDINGS OBJECTION (.4), EMAILS RE: SAME WITH BUYER'S COUNSEL (.2) AND BETON COUNSEL (.2) | 0.80 | 1,120.00 |
| 09/18/26 | DMB | REVIEW REVISIONS TO KIWI APA (.4) AND EMAILS WITH M. LICHTENSTEIN AND K. SCHAINMAN RE: SAME (.3) | 0.70 | 980.00 |
| 09/18/26 | DMB | EMAIL TO DAMIS COUNSEL RE: KIWI APA, STATUS | 0.20 | 280.00 |
| 09/18/26 | DMB | EMAILS WITH SSG RE: STATUS OF KIWI | 0.20 | 280.00 |
| 09/18/26 | RMI | WORK ON MOHAWK CLOSING DELIVERABLES | 2.20 | 2,486.00 |
| 09/18/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING SUMMIT CLOSING DELIVERABLES AND POST-CLOSING ITEMS (1.5); CORRESPONDENCE WITH SUMMIT BUYER'S COUNSEL AND TITLE COMPANY (0.3) | 1.80 | 1,062.00 |
| 09/18/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.9) | 5.70 | 2,565.00 |
| 09/18/26 | DJH | CALL WITH MOHAWK BUYER COUNSEL REGARDING SALE CLOSING | 0.40 | 418.00 |
| 09/18/26 | FRY | EMAILS RE CLUB GETAWAY SALE ORDER | 0.20 | 260.00 |
| 09/18/26 | FRY | CALL WITH CLIENT RE SALE UPDATE | 0.30 | 390.00 |
| 09/18/26 | FRY | REVIEW REVISED CLUB GETAWAY ORDER | 0.30 | 390.00 |
| 09/18/26 | FRY | REVIEW EAGLES LANDING DRAFT AMENDMENT | 0.40 | 520.00 |
| 09/18/26 | AAT | SERIES OF EMAILS RE: CLOSING MATTERS | 0.20 | 159.00 |
| 09/18/26 | FRY | CALL WITH T. KOHL RE SALE CLOSINGS | 0.30 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/26 | CET | EMAILS WITH COLE SCHOTZ, CHAPMAN, AND MCDERMOTT RE: CLUB GETAWAY SALE ORDER AND APA (.5); REVISE CLUB GETAWAY SALE ORDER (.2); REVISE NOTICE OF FILING (.1); FINALIZE SAME FOR FILING (1.7) | 2.50 | 1,462.50 |
| 09/18/26 | CET | EMAILS WITH COLE SCHOTZ RE: SALE CLOSINGS | 0.20 | 117.00 |
| 09/18/26 | NEP | COORDINATION OF CLOSINGS, INCLUDING REVIEW OF OPEN ISSUES, MEETINGS AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (2.6); REVIEWED BUYER DRAFTS OF ANCILLARIES FOR SHMA CAMPS (1.3); COORDINATED CLUB GETAWAY APA OPEN ITEMS (1.9) | 5.80 | 2,784.00 |
| 09/18/26 | JWD | REVIEW AND ANALYZE REVISED DRAFTS OF CLUB GETAWAY APA AND SALE ORDER (1.0); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE SALE ORDER (0.2) | 1.20 | 972.00 |
| 09/18/26 | LAN | REVIEW FILE AND DRAFT CHANGE NAME FORMS FOR RELEVANT ENTITIES (0.7); CONFER WITH S. EPSTEIN AND K. CALKIN RE: SAME (0.2) | 0.90 | 405.00 |
| 09/19/26 | RAP | RESEARCH PROCEDURE FOR SALE OF CHARITABLE NON-PROFIT CORPORATION | 0.40 | 400.00 |
| 09/19/26 | DMB | EMAILS WITH CORPORATE TEAM RE: CHATEAUGAY CLOSING STATUS | 0.20 | 280.00 |
| 09/19/26 | NPG | RESEARCH ISSUES OF 363 SALE AND NYDOE REGULATORY APPROVALS AND DRAFTED SUMMARY OF FINDINGS | 3.00 | 1,350.00 |
| 09/19/26 | MNK | UPDATING CAMP SUMMIT OPEN ITEMS LIST | 0.20 | 118.00 |
| 09/19/26 | CET | EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER RE: SALE ORDER FOR CLUB GETAWAY | 0.10 | 58.50 |
| 09/20/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CLUB GETAWAY | 0.30 | 313.50 |
| 09/20/26 | WAU | REVIEW EMAILS RE: ONE CANAL | 0.20 | 320.00 |
| 09/20/26 | RAL | RESEARCH REGARDING NECESSARY STEPS TO EFFECTUATE SALE OF MOHAWK SCHOOL ASSETS OWNED BY NY NON PROFIT CHARITABLE ORGANIZATION | 1.50 | 675.00 |
| 09/20/26 | NPG | RESEARCH ISSUE RE CONSENT TO 363 SALE | 2.00 | 900.00 |
| 09/20/26 | FRY | REVIEW RESEARCH RESULTS RE REGULATORY APPROVAL FOR SALE OF MOHWAWK (.3); EMAIL TO CS TEAM RE SAME (.1) | 0.40 | 520.00 |
| 09/21/26 | DMB | REVIEW/CONSIDER BETON HOLDINGS PROPOSED CHANGES TO AMENDED SUMMIT SALE ORDER AND EMAILS WITH BETON HOLDINGS COUNSEL RE: SAME | 0.30 | 420.00 |
| 09/21/26 | CET | EMAILS WITH COLE SCHOTZ, MCDERMOTT, CHAPMAN AND BUYER RE: CLUB GETAWAY SALE ORDER (.3); FINALIZE SAME FOR FILING (1.2) | 1.50 | 877.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/21/26 | WAU | REVIEW EMAILS RE: SALE ORDER AND ASSET PURCHASE AGREEMENT REVISIONS FOR REMAINING CAMP SALE CLOSINGS | 0.40 | 640.00 |
| 09/21/26 | JWD | REVIEW REVISED DRAFT OF CLUB GETAWAY SALE ORDER | 0.60 | 486.00 |
| 09/21/26 | FRY | REVIEW CLUB GETAWAY ORDER FOR FILING | 0.30 | 390.00 |
| 09/22/26 | DMB | EMAILS WITH SUMMIT BUYER'S COUNSEL RE: BETON HOLDINGS REQUESTED REVISIONS TO SALE ORDER | 0.10 | 140.00 |
| 09/22/26 | DMB | EMAIL TO CHAMBERS RE: PROPOSED AMENDED SALE ORDER FOR SUMMIT (TO INCORPORATE BETON HOLDINGS REQUESTED LANGUAGE) | 0.20 | 280.00 |
| 09/22/26 | DMB | EMAILS WITH BUYER AND CS CORPORATE TEAM RE: STATUS OF AMENDED SUMMIT SALE ORDER | 0.20 | 280.00 |
| 09/22/26 | DMB | REVIEW AND CONSIDER CHATEAUGAY BUYER COMMENTS TO SALE ORDER AND EMAILS WITH COUNSEL RE: SAME | 0.30 | 420.00 |
| 09/22/26 | DJH | CALL WITH IRS AND WORKING GROUP REGARDING TAX MATTERS | 0.40 | 418.00 |
| 09/22/26 | DJH | REVIEW AND ANALYZE RECOVERY WATERFALLS | 0.70 | 731.50 |
| 09/22/26 | DJH | CORRESPOND WITH FTI TEAM REGARDING SALE PROCEEDS | 0.40 | 418.00 |
| 09/22/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING CAMP SUMMIT CLOSING (0.6); CORRESPONDENCE WITH BUYERS' COUNSEL AND TITLE COMPANY RE: SAME (0.4); WORKING THROUGH OPEN ITEMS AND DELIVERABLES (2.7) | 3.70 | 2,183.00 |
| 09/22/26 | LSA | ATTENTION TO POST CLOSING ITEMS (1.3); CORRESPONDENCE RE OPEN DEAL ITEMS (0.4); FOLLOW UPS RE SAME (0.6) | 2.30 | 1,357.00 |
| 09/22/26 | RAP | RESEARCH PROCESS FOR PETITION FOR APPROVAL OF SALE OF ASSET OF CHARITABLE CORPORATION UNDER THE NY NPCL | 0.80 | 800.00 |
| 09/22/26 | RAP | CAMP SUMMIT: EXCHANGE EMAILS REGARDING DEED | 0.10 | 100.00 |
| 09/22/26 | RAP | CAMP SUMMIT: REVIEW COMMENTS TO DRAFT CLOSING DOCUMENTS (0.8); PROVIDE COMMENTS TO M. KIPNIS (0.3); FOLLOW UP WITH D. SASSON RE: PAYMENT PROCESSOR MATTERS (0.2); REVIEW COUNSEL EMAILS REGARDING CLOSING PREPARATIONS (0.2) | 1.50 | 1,500.00 |
| 09/22/26 | RAP | EXCHANGE EMAIL WITH D. SASSON, M. KIPNIS AND BUYER COUNSEL REGARDING CLOSING PREPARATIONS | 0.30 | 300.00 |
| 09/22/26 | RAP | CAMP SUMMIT - REVIEW HUD SETTLEMENT STATEMENT | 0.30 | 300.00 |
| 09/22/26 | RAP | CONFERENCE WITH M. KIPNIS REGARDING CLOSING PREPARATION | 0.30 | 300.00 |
| 09/22/26 | RAP | CAMP SUMMIT: REVIEW INFORMATION RE: DISCREPANCIES IN ACREAGE QUESTIONS | 0.60 | 600.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | RAP | CAMP SUMMIT: REVIEW AND RESPOND TO FTI COMMENTS TO HUD (0.6); DRAFT EMAIL TO TITLE COMPANY (0.3) | 0.90 | 900.00 |
| 09/22/26 | RAP | CAMP MOHAWK: RESEARCH PROCESS TO PETITION FOR ATTORNEY GENERAL/COURT APPROVAL OF SALE OF MOHAWK COUNTRY DAY SCHOOL ASSETS | 1.10 | 1,100.00 |
| 09/22/26 | SBE | ATTEND TO TRANSACTION CLOSINGS (2.8); PREPARE CHATEAUGAY CLOSING DOCUMENTS (1.4) | 4.20 | 3,402.00 |
| 09/22/26 | LAN | DRAFT CHANGE OF NAME FORM FOR MAINE ENTITIES | 0.40 | 180.00 |
| 09/22/26 | RAL | RESEARCH REGARDING NECESSARY STEPS TO EFFECTUATE SALE OF MOHAWK SCHOOL ASSETS OWNED BY NY NON PROFIT CHARITABLE ORGANIZATION | 1.70 | 765.00 |
| 09/22/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.7); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (2.3) | 5.00 | 2,250.00 |
| 09/22/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI DIP, SALE | 0.10 | 140.00 |
| 09/22/26 | RMI | CONFERENCE CALLS WITH BUYER TEAM (MOHAWK) | 0.80 | 904.00 |
| 09/22/26 | RMI | RESEARCH SALE OF PROFESSIONAL EDUCATION CORPORATION IN NEW YORK | 1.40 | 1,582.00 |
| 09/22/26 | RMI | WORK ON CLOSING DOCUMENTS (SUMMIT) | 0.60 | 678.00 |
| 09/22/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: SALE CLOSINGS | 0.40 | 234.00 |
| 09/22/26 | RMI | REVISIONS TO AMENDMENT TO MOHAWK APA | 0.40 | 452.00 |
| 09/22/26 | FRY | EMAILS RE TRANSITION FOR CAMP LAVI | 0.20 | 260.00 |
| 09/22/26 | FRY | CALL RE CAMPMINDER/PAYSAFE TRANSITION TO BUYERS | 0.40 | 520.00 |
| 09/22/26 | FRY | CALL WITH COUNSEL FOR MISHMERET RE SALES | 0.40 | 520.00 |
| 09/22/26 | FRY | EMAILS RE TURN OVER OF INFORMATION AT CAMP LAVI | 0.20 | 260.00 |
| 09/22/26 | JAA | PREPARE LETTER TO DIRECTOR OF CAMP LAVI RE: SALE | 1.60 | 872.00 |
| 09/22/26 | NEP | COORDINATION OF SHMA CAMPS CLOSING, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (0.8); REVIEWED BUYER DRAFTS AND COMMENTS TO ANCILLARY AGREEMENT DRAFTS (0.7) | 1.50 | 720.00 |
| 09/22/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE CLOSING MATTERS | 0.60 | 477.00 |
| 09/23/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: CHATEAUGAY SALE STATUS | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/23/26 | DMB | EMAILS WITH CORPORATE TEAM RE: AMENDED SALE ORDER ON SUMMIT, REVIEW ENTERED ORDER AND FORWARD TO CORPORATE TEAM | 0.20 | 280.00 |
| 09/23/26 | FRY | CALL WITH CLIENT AND SSG RE SALE OF MOHAWK | 0.40 | 520.00 |
| 09/23/26 | RAP | CAMP MOHAWK: RESEARCH SALE PROCESS FOR ASSETS OF CHARITABLE CORPORATION | 0.20 | 200.00 |
| 09/23/26 | RAP | FOLLOW UP WITH S. EPSTEIN RE: NAME CHANGE FOR CAMP SUMMIT | 0.20 | 200.00 |
| 09/23/26 | RAP | CAMP MOHAWK: FOLLOW UP WITH R. LEFKOWITZ (0.6); CALLS AND EMAILS TO ATTORNEY GENERAL OFFICE RE: PETITION PROCESS (0.2) | 0.80 | 800.00 |
| 09/23/26 | RAP | CAMP SUMMIT: EXCHANGE EMAIL WITH BUYER COUNSEL REGARDING CLOSING ITEMS | 0.20 | 200.00 |
| 09/23/26 | RAP | CAMP SUMMIT: REVIEW REVISED DEED (0.2); REVIEW DRAFT REV-183 (0.2); EXCHANGE EMAIL WITH COUNSEL AND TITLE COMPANY REGARDING SAME AND SIGNATURE/DATE REQUIREMENTS FOR DEED (0.2) | 0.60 | 600.00 |
| 09/23/26 | RAP | CAMP MOHAWK: FOLLOW UP WITH AG OFFICE RE: PETITION PROCESS | 0.20 | 200.00 |
| 09/23/26 | RAP | FOLLOW UP WITH BUYER COUNSEL RE: CLOSING MATTERS FOR CAMP SUMMIT | 0.20 | 200.00 |
| 09/23/26 | RAP | EXCHANGE EMAIL WITH COUNSEL RE: CLOSING PREPARATIONS FOR CAMP SUMMIT | 0.30 | 300.00 |
| 09/23/26 | RAP | REVIEW DRAFT DIRECTION LETTER FOR PAYMENT PROCESSORS | 0.20 | 200.00 |
| 09/23/26 | RAP | CAMP SUMMIT: REVIEW FURTHER REVISED DEED (0.3); FOLLOW UP WITH COUNSEL RE: OPEN ITEMS (0.1) | 0.40 | 400.00 |
| 09/23/26 | RAP | FOLLOW UP WITH D. SASSON AND FTI RE: HUD QUESTIONS | 0.30 | 300.00 |
| 09/23/26 | RAP | CAMP SUMMIT: ATTEND TO CLOSING MATTER WITH COUNSEL, M. KIPNIS AND D. SASSON | 0.50 | 500.00 |
| 09/23/26 | RAP | FOLLOW UP WITH D. SASSON RE: MERCHANT ID QUESTIONS FOR BUYER OF CAMP SUMMIT | 0.20 | 200.00 |
| 09/23/26 | RAP | CAMP SUMMIT: EXCHANGE EMAIL WITH FTI (0.3); FOLLOW UP WITH D. SASSON RE: DIRECTION LETTER (0.2) | 0.50 | 500.00 |
| 09/23/26 | NEP | COORDINATION OF SHMA CAMPS CLOSING, INCLUDING DRAFTING AND REVIEW OF BUYER'S COMMENTS TO ANCILLARY AGREEMENTS (5.6), REVIEW OF OPEN ISSUES (1.0), AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (0.8); ANALYZED NY EDUCATION AND NOT-FOR-PROFIT CORPORATION LAW RE MOHAWK COUNTRY DAY SCHOOL SALE (1.5) | 8.90 | 4,272.00 |
| 09/23/26 | DJH | REVIEW AND REVISE DRAFT ASSUMPTION NOTICE | 0.30 | 313.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/23/26 | DJH | CALL WITH WORKING GROUP REGARDING ASSET SALE STATUS | 0.50 | 522.50 |
| 09/23/26 | DJH | REVIEW AND CORRESPOND REGARDING ASSET SALE PROCEEDS RESERVES | 0.30 | 313.50 |
| 09/23/26 | GRC | REVIEW OF EMAIL FR BUYER'S COUNSEL W/ATTACHMENTS RE: SPLIT LEGAL DESCRIPTIONS AND REVISED LOT VESTING (0.2); REVISIONS TO NY TAX FORMS FOR LOT 16-1-19 (JEA USA) (0.5); EMAIL TO TITLE AND BUYER'S COUNSEL RE: LEGAL DESCRIPTION DISCREPANCIES (0.2); REVIEW OF UPDATED CONVEYANCE DEEDS RE: REALLOCATION OF LOTS TO JEA USA (0.4) | 1.30 | 507.00 |
| 09/23/26 | AAT | SERIES OF EMAILS RE: SALE AND CLOSING MATTERS | 0.40 | 318.00 |
| 09/23/26 | JAA | REVIEW AND REVISE LETTER TO CAMP DIRECTOR RE: CAMP LAVI CLOSING | 0.30 | 163.50 |
| 09/23/26 | DED | CONFER WITH M. KIPNIS RE CERTIFIED AMENDED SALE ORDER RE SUMMIT (0.2); DRAFT EMAIL TO CLERK'S OFFICE REQUESTING SAME (0.2) | 0.40 | 176.00 |
| 09/23/26 | JGS | SHMA - REVIEWED ASSIGNMENTS RELATED TO CLOSINGS | 0.40 | 480.00 |
| 09/23/26 | JHS | REVIEW NEXT STEPS FOR CLOSING WITH MF | 0.30 | 318.00 |
| 09/23/26 | RMI | WORK ON WILLOW PURCHASE AGREEMENT | 2.20 | 2,486.00 |
| 09/23/26 | LAN | UPDATE NAME CHANGE FORMS FOR RELEVANT ENTITIES (0.3); CONFER WITH K. CALKIN RE: FILING REQUIREMENTS (0.2) | 0.50 | 225.00 |
| 09/23/26 | FRY | CALL WITH CS TEAM RE SALE CLOSINGS | 0.50 | 650.00 |
| 09/23/26 | FRY | REVIEW AND COMMENT ON LETTER TO S. STEINMETZ | 0.30 | 390.00 |
| 09/23/26 | FRY | CONFER WITH T. KOHL RE SALE STATUS | 0.40 | 520.00 |
| 09/23/26 | FRY | FOLLOW UP WITH R. IORIO RE MOHAWK SALE | 0.20 | 260.00 |
| 09/23/26 | FRY | REVIEW EMAILS RE SUMMIT CLOSING | 0.30 | 390.00 |
| 09/23/26 | FRY | CONFER WITH T. KOHL RE SALE OF MOHAWK | 0.20 | 260.00 |
| 09/23/26 | RMI | REVIEW STATUTES AND WORK ON STRUCTURE RE: MOHAWK SCHOOL SALE | 1.80 | 2,034.00 |
| 09/23/26 | SBE | CALL RE TRANSACTION UPDATES AND CLOSINGS (0.5); PREPARE CLOSING DELIVERABLES (1.8) | 2.30 | 1,863.00 |
| 09/23/26 | DMB | CALL WITH DAMIS COUNSEL RE: KIWI SALE | 0.30 | 420.00 |
| 09/23/26 | RAL | RESEARCH REGARDING NECESSARY STEPS TO EFFECTUATE SALE OF MOHAWK SCHOOL ASSETS OWNED BY NY NON PROFIT CHARITABLE ORGANIZATION | 0.60 | 270.00 |
| 09/23/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE WITH SELLER TEAM REGARDING SUMMIT CLOSING AND OPEN ITEMS (0.7); UPDATING SELLER CLOSING DELIVERABLES DRAFTS (2.2); REVIEWING BUYER CLOSING DELIVERABLES DRAFTS (1.4); CORRESPONDENCE WITH BUYER'S COUNSEL AND TITLE COMPANY (0.3) | 4.60 | 2,714.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/23/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, SSG, FTI, CROS AND COUNSEL TO BUYER RE: ISLAND LAKE CLOSING | 0.20 | 117.00 |
| 09/23/26 | RMI | CONFERENCE CALL WITH SSG AND A. RAVID RE: MOHAWK | 0.40 | 452.00 |
| 09/23/26 | RMI | CALL WITH T. KOHL RE: MOHAWK | 0.20 | 226.00 |
| 09/23/26 | RMI | RESEARCH NY EDUCATIONAL CORPORATION LAW (MOHAWK SCHOOL) | 0.60 | 678.00 |
| 09/24/26 | DMB | EMAILS WITH CS TEAM AND FTI RE: SUMMIT SALE, PROCEEDS | 0.30 | 420.00 |
| 09/24/26 | DMB | PREPARE CNO RE: CHATEAUGAY SALE NOTICE (.5) AND COORDINATE FILING/SERVICE OF SAME (.2) | 0.70 | 980.00 |
| 09/24/26 | DMB | EMAILS WITH COUNSEL FOR CHATEAUGAY BUYER CONFIRMING NO OBJECTIONS AND INTENT TO FILE CNO AND STATUS OF CLOSING | 0.20 | 280.00 |
| 09/24/26 | CJC | REVIEW PROPERTY SURVEY MATTERS WITH G. COLAVITO PERTAINING TO NY CAMP PROPERTY | 0.30 | 330.00 |
| 09/24/26 | CJC | FURTHER REVIEW OF PROPERTY SURVEY MATTERS WITH G. COLAVITO PERTAINING TO NY CAMP PROPERTY | 0.40 | 440.00 |
| 09/24/26 | NEP | COORDINATION OF SHMA CAMPS CLOSING, INCLUDING DRAFTING AND REVIEW OF BUYER'S COMMENTS TO ANCILLARY AGREEMENTS (5.6), REVIEW OF OPEN ISSUES (1.2), AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR TEAM RE SAME (0.7) | 7.50 | 3,600.00 |
| 09/24/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE (0.6); ATTENTION TO CAMP SUMMIT CLOSING AND RESOLVING OPEN ITEMS (2.6); CORRESPONDENCE WITH BUYERS' TITLE COMPANY AND COUNSEL (0.3); CORRESPONDENCE WITH LENDER'S COUNSEL (0.2); CORRESPONDENCE WITH A. RAVID AND D. SASSON (0.2); CORRESPONDENCE WITH R. IORIO REGARDING CORRESPONDENCE FROM NE GOLF AND TENNIS BUYER'S COUNSEL (0.3) | 4.20 | 2,478.00 |
| 09/24/26 | SBE | CORRESPONDENCE RE LAVI INFORMATION TURNOVER (0.4); ATTEND TO POST CLOSING MATTERS (0.2); ATTEND TO MOHAWK CLOSING MATTERS (0.6) | 1.20 | 972.00 |
| 09/24/26 | WAU | REVIEW SEVERAL EMAILS RE: REMAINING SALE CLOSINGS | 0.20 | 320.00 |
| 09/24/26 | JAA | EMAIL CO-COUNSEL RE: CAMP LAVI SALE ISSUES | 0.10 | 54.50 |
| 09/24/26 | FRY | EMAILS RE TURNOVER OF INFORMATION TO LAVI PURCHASER | 0.20 | 260.00 |
| 09/24/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE AND CLOSING MATTER UPDATES | 0.80 | 636.00 |
| 09/24/26 | GRC | REVIEW OF EMAILS TO/FR BUYER'S REPRESENTATIVE W/ATTACHMENTS RE: REVISED DEEDS AND EXPLANATION OF METES-AND-BOUNDS DISCREPANCY (0.6); FOLLOW-UP REVIEW OF SURVEYS AND LEGAL DESCRIPTIONS (0.7) | 1.30 | 507.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/26 | FRY | CONFER WITH T. KOHL RE MOHAWK SALE (.2); CONFER WITH R. IORIO RE SAME (.1) | 0.30 | 390.00 |
| 09/24/26 | FRY | CALL WITH ADVERSARY RE SALE OF MOHAWK | 0.40 | 520.00 |
| 09/24/26 | JAA | REVIEW SERIES OF EMAILS RE: SALES | 0.30 | 163.50 |
| 09/24/26 | AAT | EMAILS WITH BUYERS' COUNSEL RE: POST-CLOSING NAME CHANGES | 0.40 | 318.00 |
| 09/24/26 | AAT | CALL WITH D. HARRIS RE: POST-CLOSING NAME CHANGES | 0.10 | 79.50 |
| 09/24/26 | AAT | REVISE MOTION TO CHANGE CASE CAPTIONS | 0.20 | 159.00 |
| 09/24/26 | DED | EMAILS WITH CLERKS OFFICE RE AMENDED SUMMIT ORDER CERTIFIED COPY (0.2); COORDINATE PAYMENT AND RETRIEVAL OF SAME (0.4) | 0.60 | 264.00 |
| 09/24/26 | JGS | SHMA - REVIEWED REVISED JOINDER | 0.20 | 240.00 |
| 09/24/26 | DJH | PARTICIPATE ON CALL REGARDING MOHAWK CLOSING | 0.30 | 313.50 |
| 09/24/26 | DJH | CORRESPOND REGARDING ENTITY NAME CHANGES | 0.20 | 209.00 |
| 09/24/26 | DJH | CORRESPOND REGARDING ISLAND LAKE CURE PAYMENTS | 0.30 | 313.50 |
| 09/24/26 | DJH | CORRESPOND REGARDING REPAYMENT OF SALE PROCEEDS TO MISHMERET | 0.50 | 522.50 |
| 09/24/26 | DJH | CALL WITH C. PIZZO REGARDING SALE PROCEEDS | 0.20 | 209.00 |
| 09/24/26 | DJH | FURTHER CORRESPONDENCE REGARDING ASSUMPTION NOTICE | 0.20 | 209.00 |
| 09/24/26 | RAP | CAMP SUMMIT: REVIEW REVISED SETTLEMENT STATEMENT (0.5); FOLLOW UP WITH TITLE COMPANY AND CLIENT REGARDING SAME (0.4) | 0.90 | 900.00 |
| 09/24/26 | RAP | CAMP SUMMIT: ATTEND TO CLOSING ITEMS | 0.60 | 600.00 |
| 09/24/26 | RAP | REVIEW FURTHER REVISED SETTLEMENT STATEMENT (0.6); FOLLOW UP WITH CLIENT FOR APPROVAL OF SAME (0.3) | 0.90 | 900.00 |
| 09/24/26 | RAP | CONFERENCE WITH R. IORIO RE SALES (0.1); FOLLOW UP WITH D. SASSON RE SALES (0.1) | 0.20 | 200.00 |
| 09/24/26 | RAP | CAMP SUMMIT: ATTEND TO CLOSING MATTERS (0.2); FOLLOW UP WITH D. SASSON (0.2); FOLLOW UP WITH M. KIPNIS (0.1) | 0.50 | 500.00 |
| 09/24/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: SIMAD AUTHORITY | 0.40 | 452.00 |
| 09/24/26 | RMI | CONFERENCE CALL WITH FITZWALTER TEAM | 0.50 | 565.00 |
| 09/24/26 | RMI | REVIEW AND REVISE EQUITY PURCHASE AGREEMENT (WILLOW LAKE) | 2.30 | 2,599.00 |
| 09/24/26 | RMI | CORRESPONDENCES WITH COUNSEL RE: CLOSING (SHMA) | 0.20 | 226.00 |
| 09/24/26 | RMI | CALL WITH COUNSEL FOR WINDSOR MOUNTAIN | 0.30 | 339.00 |
| 09/24/26 | RAP | CAMP SUMMIT: EXCHANGE EMAIL WITH D. SASSON | 0.20 | 200.00 |
| 09/24/26 | RAP | FOLLOW UP WITH FTI RE: CLOSING STATEMENT | 0.20 | 200.00 |
| 09/24/26 | DMB | EMAIL TO DAMIS TEAM RE: KIWI STATUS | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/26 | DMB | EMAILS WITH BOFA COUNSEL RE: TITLE COMPANY CONTACT INFORMATION (LAVI) | 0.10 | 140.00 |
| 09/24/26 | DMB | EMAILS WITH COUNSEL TO COMMUNITY BANK RE: CHATEAUGAY SALE STATUS, FILINGS | 0.20 | 280.00 |
| 09/24/26 | RAP | CAMP SUMMIT: FOLLOW UP WITH D. SASSON, FTI AND SSG RE: CLOSING STATEMENT | 0.90 | 900.00 |
| 09/24/26 | CET | EMAILS WITH COLE SCHOTZ AND MCDERMOTT TEAMS RE: SALE CLOSINGS | 0.50 | 292.50 |
| 09/25/26 | DJH | CALL WITH COUNSEL TO MISHMERET REGARDING WATERFALL ANALYSIS | 0.50 | 522.50 |
| 09/25/26 | DJH | CORRESPOND REGARDING MOTION TO CHANGE CASE CAPTIONS | 0.30 | 313.50 |
| 09/25/26 | FRY | REVIEW RESPONSE TO ORDER TO SHOW CAUSE ON LOKANDA SALE | 0.20 | 260.00 |
| 09/25/26 | DMD | CORRESPOND WITH D. SASSON REGARDING TRANSFERRED BANK ACCOUNTS | 0.10 | 56.00 |
| 09/25/26 | GRC | ANALYSIS OF REVISED SURVEYS AND AS SURVEYED LEGAL DESCRIPTIONS W/REPORTING | 4.20 | 1,638.00 |
| 09/25/26 | DMB | EMAIL TO DAMIS COUNSEL RE: KIWI SALE STATUS | 0.10 | 140.00 |
| 09/25/26 | RMI | CORRESPONDENCES WITH COUNSEL (CAMP LAVI) | 0.20 | 226.00 |
| 09/25/26 | RMI | WORK ON REVISIONS TO CLOSING DOCUMENTS (MOHAWK) | 1.80 | 2,034.00 |
| 09/25/26 | MNK | INTERNAL CALLS AND CORRESPONDENCE REGARDING OPEN ITEMS (0.4); ATTENTION TO SUMMIT CLOSING (0.5); CORRESPONDENCE WITH BUYERS COUNSEL (0.2); CORRESPONDENCE REGARDING BANK ACCOUNTS OF CLOSED CAMPS (0.3) | 1.40 | 826.00 |
| 09/25/26 | LSA | ATTENTION TO CHATEAUGAY RE DOCS (2.3); GENERAL ATTN TO OPEN ITEMS AND CLOSINGS (1.0) | 3.30 | 1,947.00 |
| 09/25/26 | CET | EMAILS WITH COLE SCHOTZ AND MCDERMOTT TEAMS RE: SALE CLOSING | 0.50 | 292.50 |
| 09/25/26 | RAL | CALL WITH AG OFFICE REGARDING NECESSARY STEPS TO EFFECTUATE SALE OF MOHAWK SCHOOL ASSETS OWNED BY NY NON PROFIT CHARITABLE ORGANIZATION (PARTIAL) | 0.20 | 90.00 |
| 09/25/26 | WAU | REVIEW EMAILS RE: SALE PROCEEDS/WATERFALL ISSUES | 0.20 | 320.00 |
| 09/25/26 | SBE | ATTEND TO POST CLOSING MATTERS | 0.60 | 486.00 |
| 09/25/26 | RAP | FOLLOW UP WITH S. EPSTEIN RE: D. SASSON QUESTIONS | 0.20 | 200.00 |
| 09/25/26 | RAP | CAMP SUMMIT: FOLLOW UP WITH M. KIPNIS RE: STATUS OF CLOSING | 0.10 | 100.00 |
| 09/25/26 | RAP | CAMP MOHAWK: EXCHANGE CORRESPONDENCE WITH NY ATTORNEY GENERAL'S OFFICE, CHARITIES DIVISION | 0.20 | 200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/26 | RAP | CAMP MOHAWK: EXCHANGE EMAIL WITH NY ASSISTANT ATTORNEY GENERAL | 0.20 | 200.00 |
| 09/25/26 | RAP | CAMP MOHAWK: TELEPHONE CALL WITH ASSISTANT ATTORNEY GENERAL N. LARA RE: SALE OF SUBSTANTIALLY ALL THE ASSETS OF MOHAWK COUNTRY DAY SCHOOL | 0.50 | 500.00 |
| 09/25/26 | RAP | FOLLOW UP WITH N. POLLERA RE: D. SASSON REQUEST | 0.10 | 100.00 |
| 09/25/26 | RAP | CAMP MOHAWK: REVIEW APPRAISAL IN FILE | 1.10 | 1,100.00 |
| 09/25/26 | NEP | COORDINATION OF CLOSINGS AND POST-CLOSING ACTIVITIES, INCLUDING RESOLUTION OF OPEN ISSUES RE ACCOUNT TRANSFERS (1.5), DRAFTING AND REVIEW OF BUYER'S COMMENTS TO ANCILLARY AGREEMENTS FOR SHMA CAMPS (3.9), AND CORRESPONDENCE RE SAME (0.6) | 6.00 | 2,880.00 |
| 09/25/26 | AAT | REVIEW SERIES OF EMAILS RE: SALE AND CAMP CLOSING MATTERS | 0.60 | 477.00 |
| 09/25/26 | AAT | EMAIL WITH AYC COUNSEL RE: MOTION TO CHANGE CASE CAPTION | 0.20 | 159.00 |
| 09/25/26 | AAT | REVIEW MOTION TO CHANGE CAPTION | 0.40 | 318.00 |
| 09/28/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: SALE ORDER STATUS, RELATED ISSUES | 0.20 | 280.00 |
| 09/28/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: O&E FOR SUMMIT | 0.10 | 140.00 |
| 09/28/26 | DMB | EMAILS WITH SSG AND DAMIS TEAM RE: KIWI STATUS | 0.20 | 280.00 |
| 09/28/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: STATUS OF KIWI SALE | 0.10 | 140.00 |
| 09/28/26 | AAT | EMAILS WITH AYC COUNSEL RE: MOTION TO CHANGE CAPTION | 0.40 | 318.00 |
| 09/28/26 | GRC | REVIEW AND REVISION TO NY TAX FORMS (0.1); REVIEW AND PROCESSING OF EMAIL FR SELLER'S COUNSEL W/ATTACHMENTS RE: REVISED SURVEYS (0.1); REVIEW AND | 0.20 | 78.00 |
| 09/28/26 | NEP | COORDINATION OF CLOSINGS AND POST-CLOSING ACTIVITIES, INCLUDING RESOLUTION OF OPEN ISSUES, AND CORRESPONDENCE WITH BUYER COUNSEL AND DEBTOR DEAL TEAM RE SAME | 4.40 | 2,112.00 |
| 09/28/26 | MMH | CORRESPONDENCE WITH A. LAMM RE: AUCTION LOGISTIC ISSUES | 0.30 | 163.50 |
| 09/28/26 | MNK | REVIEW OF INTERNAL CORRESPONDENCE (0.1); CORRESPONDENCE WITH R. IORIO REGARDING RECORDING OF NE GOLF AND TENNIS SALE ORDER (0.1) | 0.20 | 118.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/28/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.2); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.2) | 0.40 | 180.00 |
| 09/28/26 | ADM | REVIEW ISSUES RE: ONE CANAL TRANSACTION (0.3); CONFER WITH D. BASS (0.2); CORRESPONDENCE TO J. ABERASTURI (0.1) | 0.60 | 492.00 |
| 09/28/26 | RAP | CAMP MOHAWK: DRAFT EMAIL TO R. IORIO AND BANKRUPTCY TEAM RE: CALL WITH ATTORNEY GENERAL OFFICE RE: NPCL 5111 PETITION PROCESS | 0.80 | 800.00 |
| 09/28/26 | LSA | REVIEW OF OPERATING AGREEMENTS TO DETERMINE AUTHORITY TO INCUR DEBT (2.1); EMAILS WITH HC JONES RE SAME (0.5) | 2.60 | 1,534.00 |
| 09/28/26 | FRY | REVIEW EMAILS RE MOHAWK CLOSING | 0.30 | 390.00 |
| 09/28/26 | FRY | EMAILS WITH CS TEAM RE SHMA CLOSING | 0.20 | 260.00 |
| 09/28/26 | BAF | REVIEW EMAIL FROM N. POLLERA AND RESPOND TO SAME (0.1); REVIEW NE GOLF PURCHASE AGREEMENT ACQUIRED ASSETS AND EXCLUDED ASSETS DEFINITIONS (0.1) | 0.20 | 200.00 |
| 09/28/26 | RMI | WORK ON REVISIONS TO TRANSITION SERVICES AGREEMENT (MOHAWK) | 2.20 | 2,486.00 |
| 09/28/26 | RMI | REVIEW PROCEDURE FOR APPROVAL OF SCHOOL ASSET TRANSFER | 0.50 | 565.00 |
| 09/28/26 | JGS | SHMA - REVIEW REVISED CLOSING DOCUMENTS | 0.90 | 1,080.00 |
| 09/28/26 | SBE | CORRESPONDENCE AND REVIEW OF CHATEAUGAY CLOSING DELIVERABLES (0.5); COORDINATE AYC NAME CHANGES (.5); FINALIZE CHATEAUGAY DEED AND TITLE AFFIDAVIT (0.6) | 1.60 | 1,296.00 |
| 09/28/26 | RMI | CORRESPONDENCES WITH COUNSEL (SHMA) RE: FIRPTA | 0.30 | 339.00 |
| 09/28/26 | RMI | CORRESPONDENCES WITH BUYER FOR WINDSOR MOUNTAIN | 0.20 | 226.00 |
| 09/28/26 | FRY | EMAIL WITH R. IORIO RE SHMA CLOSING | 0.20 | 260.00 |
| 09/29/26 | DMB | EMAILS WITH BUYER'S COUNSEL RE: NEXUS CAPITAL | 0.10 | 140.00 |
| 09/29/26 | DMB | EMAILS WITH COMMUNITY BANK RE: STATUS OF SALE ORDER | 0.10 | 140.00 |
| 09/29/26 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF CHATEAUGAY SALE ORDER | 0.10 | 140.00 |
| 09/29/26 | DMB | EMAILS WITH LOKANDA COUNSEL AND CLIENT RE: PAYMENT OF B/U FEE AND EXPENSE REIMBURSEMENT | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/26 | DMB | MEETING WITH C. THOMPSON RE: KIWI SALE, MOTION FOR DAMIS ADOPTION OF BIDDING PROCEDURES | 0.40 | 560.00 |
| 09/29/26 | DMB | CALL WITH DAMIS TEAM RE: KIWI | 0.30 | 420.00 |
| 09/29/26 | DMB | CALL WITH M. LICHTENSTEIN RE: AGREEMENT WITH DAMIS ON SALE PROCESS | 0.20 | 280.00 |
| 09/29/26 | DMD | REVIEW ORGANIZATIONAL DOCUMENTS FOR CONSENT REQUIREMENTS RELATED TO INCURRENCE OF DEBT | 1.20 | 672.00 |
| 09/29/26 | AAT | FINALIZE MOTION TO CHANGE CASE CAPTION | 1.10 | 874.50 |
| 09/29/26 | AAT | EMAIL WITH AYC COUNSEL RE: MOTION TO CHANGE CASE CAPTION | 0.10 | 79.50 |
| 09/29/26 | RAP | CALL WITH BUYER COUNSEL RE: NPCL 5111 PETITION ISSUES AND OTHER ITEMS FOR CLOSING | 0.30 | 300.00 |
| 09/29/26 | JAA | REVIEW SERIES OF EMAILS RE: SALE | 0.20 | 109.00 |
| 09/29/26 | CET | CALL WITH D. BASS RE: BIDDING PROCEDURES MOTION FOR KIWI | 0.40 | 234.00 |
| 09/29/26 | FRY | CALL WITH CLIENT AND D. HARRIS RE MOHAWK SALE | 0.50 | 650.00 |
| 09/29/26 | DJH | DRAFT AND REVISE MOTION FOR MOHAWK SUPPLEMENTAL SALE ORDER | 2.10 | 2,194.50 |
| 09/29/26 | DJH | CALL WITH WORKING GROUP REGARDING MOHAWK SALE ORDER | 0.50 | 522.50 |
| 09/29/26 | DJH | CALL WITH CLIENT AND F. YUDKIN REGARDING MOHAWK SALE | 0.30 | 313.50 |
| 09/29/26 | DJH | REVIEW PRECEDENT REGARDING NY NON PROFIT LAW REGARDING MOHAWK SALE | 0.40 | 418.00 |
| 09/29/26 | DJH | CALL WITH SIDLEY TEAM REGARDING MOHAWK SALE | 0.50 | 522.50 |
| 09/29/26 | DJH | REVIEW AND REVISE MOTION TO CHANGE CASE CAPTION | 0.30 | 313.50 |
| 09/29/26 | GRC | REVIEW AND PROCESSING OF EMAIL FR BUYER'S COUNSEL W/ATTACHMENT RE: REVISED SURVEY (0.3); REVISION TO NY TAX FORMS (0.4) | 0.70 | 273.00 |
| 09/29/26 | NEP | COORDINATION OF CLOSINGS DOCUMENTS FOR SHMA CAMPS, INCLUDING APA ANCILLARIES AND REAL ESTATE TRANSFER TAX FORMS (3.9); CORRESPONDENCE WITH BUYER COUNSEL RE SAME (0.5) | 4.40 | 2,112.00 |
| 09/29/26 | RAL | CALL WITH BUYER COUNSEL CONCERNING RESEARCH REGARDING NECESSARY STEPS TO EFFECTUATE SALE OF MOHAWK SCHOOL ASSETS OWNED BY NY NON PROFIT CHARITABLE ORGANIZATION AND CLOSING GENERALLY | 0.30 | 135.00 |
| 09/29/26 | SBE | CALL RE MOHAWK CLOSING | 0.50 | 405.00 |
| 09/29/26 | SLK | ATTEND HEARING ON TRUE SALES | 3.50 | 4,025.00 |
| 09/29/26 | RMI | REVISE TRANSITION SERVICES AGREEMENT (MOHAWK) | 1.20 | 1,356.00 |
| 09/29/26 | RMI | CONFERENCE CALLS WITH BUYERS COUNSEL (MOHAWK) | 0.80 | 904.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.8) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION REV. (1.6) | 3.40 | 1,530.00 |
| 09/29/26 | RMI | WORK ON OPEN CLOSING TITLE ISSUES (SHMA) | 0.60 | 678.00 |
| 09/29/26 | RMI | CALLS WITH SSG RE: MOHAWK AND SHMA | 0.60 | 678.00 |
| 09/29/26 | RMI | CORRESPONDENCE WITH COUNSEL FOR MOHAWK | 0.20 | 226.00 |
| 09/30/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.9); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION. REV (0.6) | 1.50 | 675.00 |
| 09/30/26 | FRY | CALL WITH T. KOHL RE SALE UPDATE STATUS | 0.30 | 390.00 |
| 09/30/26 | FRY | CALL WITH COUNSEL FOR COMMITTEE RE SALE CLOSINGS | 0.30 | 390.00 |
| 09/30/26 | FRY | CONFER WITH AG RE MOHAWK SALE | 0.40 | 520.00 |
| 09/30/26 | FRY | CONFER WITH A. RAVID RE SALE OF SHMA | 0.20 | 260.00 |
| 09/30/26 | FRY | REVIEW MOTION RE REGULATORY APPROVAL OF MOHAWK SALE | 0.70 | 910.00 |
| 09/30/26 | FRY | ADDRESS REGULATORY APPROVAL OF SALE OF MOHAWK DAY SCHOOL | 0.40 | 520.00 |
| 09/30/26 | FRY | CALL RE MOHAWK SALE | 0.40 | 520.00 |
| 09/30/26 | FRY | CALL RE SHMA SALE | 0.30 | 390.00 |
| 09/30/26 | RAP | CAMP MOHAWK: REVIEW DRAFT OF SUPPLEMENTAL SALE ORDER | 0.70 | 700.00 |
| 09/30/26 | DMD | CONTINUE REVIEW OF ORGANIZATIONAL DOCUMENTS FOR REQUIREMENTS TO INCUR INDEBTEDNESS WITHOUT MEMBER OR SHAREHOLDER CONSENT | 0.50 | 280.00 |
| 09/30/26 | RAP | CAMP MOHAWK: CALL WITH BUYER COUNSEL RE: SECTION 511 COMPLIANCE AND OPEN ITEMS FOR CLOSING | 0.40 | 400.00 |
| 09/30/26 | RAP | FOLLOW UP CALL WITH F. YUDKIN AND R. IORIO RE: COMMUNICATIONS WITH ATTORNEY GENERAL'S OFFICE | 0.20 | 200.00 |
| 09/30/26 | RAP | CAMP MOHAWK: EXCHANGE EMAIL WITH ASSISTANT AG N. LARA RE: SALE OF SCHOOL ASSETS | 0.10 | 100.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/30/26 | RAP | CAMP MOHAWK: CALL WITH ASSISTANT AG, F. YUDKIN AND R. IORIO RE SALE OF SCHOOL ASSETS | 0.30 | 300.00 |
| 09/30/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING MOHAWK SALE | 0.30 | 313.50 |
| 09/30/26 | CJC | E-MAIL FROM TITLE CO. RE ONE CANAL PLACE TITLE REPORT AND FORWARD SAME TO LENDER'S COUNSEL | 0.10 | 110.00 |
| 09/30/26 | CET | DRAFT BID PROCEDURES MOTION FOR KIWI | 0.70 | 409.50 |
| 09/30/26 | DMB | EMAILS WITH COMMITTEE'S COUNSEL RE: ENHANCED CAPITAL MORTGAGES | 0.20 | 280.00 |
| 09/30/26 | RMI | CONFERENCE CALL WITH BUYERS TEAM (SHMA) | 0.60 | 678.00 |
| 09/30/26 | RMI | CONFERENCE CALL WITH BUYER TEAM (MOHAWK) RE: SCHOOL | 0.50 | 565.00 |
| 09/30/26 | RMI | REVIEW AG RESPONSE AND STATUTE ANALYSIS RE: SCHOOL TRANSFER | 0.80 | 904.00 |
| 09/30/26 | RMI | CALL WITH CS TEAM AND NY AG RE: SCHOOL TRANSFER | 0.40 | 452.00 |
| 09/30/26 | RMI | CALL WITH BUYERS COUNSEL (SHMA) RE: CLOSING | 0.30 | 339.00 |
| 09/30/26 | RMI | CALLS WITH T. KOHL | 0.50 | 565.00 |
| 09/30/26 | RMI | CONFERENCE WITH CS TEAM RE: MOHAWK SCHOOL TRANSFER | 0.30 | 339.00 |
| 09/30/26 | RMI | REVISIONS TO TSA AND CORRESPONDENCE WITH BUYER COUNSEL | 0.60 | 678.00 |
| 09/30/26 | RMI | CALL WITH T. KOHL RE: WINDSOR MOUNTAIN | 0.30 | 339.00 |
| 09/30/26 | DMB | REVIEW SIGNED CHATEAUGAY ORDER AND EMAILS WITH BUYER'S COUNSEL RE: SAME | 0.20 | 280.00 |
| 09/30/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: MALKA/CAMP TAL STATUS | 0.20 | 280.00 |
| 09/30/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: STATUS OF CLOSING | 0.20 | 280.00 |
| 09/30/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.0); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION. REV (0.5) | 1.50 | 675.00 |
| 09/30/26 | JGS | SHMA - CALL TO DISCUSS CLOSING | 0.40 | 480.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/30/26 | NEP | MEETING WITH BUYER COUNSEL AND DEAL TEAM RE SHMA CAMPS TAX MATTERS (0.3); CORRESPONDENCE RE SAME (0.2) | 0.50 | 240.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT** **43.20** **38,970.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | DMB | REVIEW STATUS RE: MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.20 | 280.00 |
| 09/03/26 | MMH | ANALYZE SUMMIT APA RE: ASSUMED CONTRACTS | 0.10 | 54.50 |
| 09/03/26 | MMH | ANALYZE ROLLING HILLS APA RE: ASSUMED CONTRACTS | 0.10 | 54.50 |
| 09/03/26 | MMH | ANALYZE MEADOWBROOK APA RE: ASSUMED CONTRACTS | 0.10 | 54.50 |
| 09/03/26 | MMH | ANALYZE SHMA APA RE: ASSUMED CONTRACTS | 0.10 | 54.50 |
| 09/03/26 | MMH | ANALYZE WAKUEELA APA RE: ASSUMED CONTRACTS | 0.10 | 54.50 |
| 09/03/26 | MMH | ANALYZE APA RE: CAMP LAVI ASSUMED CONTRACTS | 0.10 | 54.50 |
| 09/04/26 | MMH | CORRESPONDENCE FROM FTI RE: CHEN-A-WANDA CURE ISSUES | 0.10 | 54.50 |
| 09/04/26 | WAU | REVIEW MOTION TO COMPEL ASSUMPTION/REJECTION | 0.30 | 480.00 |
| 09/08/26 | MMH | ATTENTION TO WILD PACKS CURE ISSUES | 0.20 | 109.00 |
| 09/08/26 | MMH | ANALYZE MOTION TO COMPEL ASSUMPTION/REJECTION | 0.20 | 109.00 |
| 09/08/26 | MMH | CORRESPONDENCE WITH D. BASS RE: MOTION COMPEL ASSUMPTION/REJECTION | 0.10 | 54.50 |
| 09/08/26 | ADM | REVIEW MATTERS AND FOLLOW UP WITH CLIENT RE: BAKER DONELSON LEASE | 0.20 | 164.00 |
| 09/08/26 | DMB | EMAIL TO A. MILLIARESSIS RE: KIWI LEASES | 0.10 | 140.00 |
| 09/08/26 | DMB | EMAILS WITH DASMAS LENDER RE: LEASE | 0.20 | 280.00 |
| 09/08/26 | DMB | EMAILS WITH M. HARTLIPP RE: ASSUMPTION/REJECTION ISSUES | 0.10 | 140.00 |
| 09/09/26 | DMB | EMAILS WITH THE BANK OF GREENE COUNTY COUNSEL RE: DASMAS LEASE | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH M. STOLPER RE: DASMAS LEASE | 0.20 | 280.00 |
| 09/09/26 | DMB | WORK ON EMAIL TO BAKER DONELSON RE: STATUS | 0.10 | 140.00 |
| 09/09/26 | ADM | PREPARE CORRESPONDENCE TO BAKER DONELSON RE: LEASE PAYMENTS | 0.30 | 246.00 |
| 09/09/26 | ADM | DRAFT MOTION TO EXTEND 365(D)(4) DEADLINE | 0.80 | 656.00 |
| 09/09/26 | ADM | RESEARCH RE: DEBTOR LEASE OBLIGATIONS (0.8); CONFER WITH D. BASS AND D. HARRIS RE: SAME (0.3) | 1.10 | 902.00 |
| 09/09/26 | FRY | REVIEW MOTION TO COMPEL RE MOHAWK PURCHASE AGREEMENT | 0.40 | 520.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | DMB | ADDRESS ISSUES RE: MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES, INCLUDING REVIEW OF APPLICABLE LEASES (.3) AND MEETING WITH D. HARRIS AND A. MILLIARESSIS RE: SAME (.3) | 0.60 | 840.00 |
| 09/10/26 | ADM | CORRESPONDENCE WITH BAKER DONELSON RE: ASSUMPTION ISSUES (0.1); CALL WITH J. BEETS RE: SAME AND ONE CANAL STATUS (0.2) | 0.30 | 246.00 |
| 09/10/26 | DMB | EMAILS WITH M. STOLPER RE: DASMAS LEASES | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH COUNSEL FOR DASMAS LENDER RE: LEASE, RELATED ISSUES | 0.20 | 280.00 |
| 09/10/26 | DMB | CALL WITH A. MILLIARESSIS RE: ASSUMPTION/REJECTION ISSUES | 0.20 | 280.00 |
| 09/10/26 | ADM | CALL WITH D. BASS RE: ASSUMPTION/REJECTION ISSUES | 0.20 | 164.00 |
| 09/11/26 | ADM | DRAFT MOTION TO REJECTION CERTAIN CONTRACTS/LEASES | 0.90 | 738.00 |
| 09/11/26 | ADM | ADDRESS AND PREPARE CORRESPONDENCE WITH BAKER DONELSON RE: LEASE ASSUMPTION (0.4); CALL WITH D. BASS RE SAME (0.2) | 0.60 | 492.00 |
| 09/11/26 | DMB | REVIEW AND CONSIDER ISSUES RE: BAKER DONELSON LEASE (.2) AND CALL WITH A. MILLIARESSIS RE: SAME (.2) | 0.40 | 560.00 |
| 09/13/26 | ADM | DRAFT 365(D)(4) EXTENSION MOTION | 1.70 | 1,394.00 |
| 09/13/26 | DMB | EMAIL TO COMMITTEE RE: ONE CANAL GROUND LEASE | 0.10 | 140.00 |
| 09/14/26 | ADM | DRAFT/REVISE 365D4 EXTENSION MOTION | 1.30 | 1,066.00 |
| 09/14/26 | ADM | CONFER WITH D. BASS RE: 365D4 EXTENSION (0.2); REVISE MOTION (0.4); PREPARE APP TO SHORTEN (0.5) | 1.10 | 902.00 |
| 09/14/26 | DMB | WORK ON MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES (.4) AND MEETING WITH A. MILLIARESSIS RE: SAME (.2) | 0.60 | 840.00 |
| 09/15/26 | ADM | REVIEW AND REVISE BAKER DONELSON PROPOSAL (0.3); CONFER WITH D. BASS (0.1); PREPARE AND CIRCULATE TO BAKER (0.2) | 0.60 | 492.00 |
| 09/15/26 | ADM | FURTHER REVISE 365D4 MOTION | 0.30 | 246.00 |
| 09/15/26 | DMB | WORK ON MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES | 0.70 | 980.00 |
| 09/15/26 | DMB | REVIEW/CONSIDER UPDATE TO PROPOSAL TO BAKER DONELSON (.3), DISCUSSION WITH A. MILLIARESSIS RE: SAME (.1) AND REVIEW REVISED PROPOSAL (.1) | 0.50 | 700.00 |
| 09/16/26 | DMB | EMAILS WITH M. HARTLIPP RE: CURE FOR WILD PACKS ON CAMP CHATEAUGAY | 0.10 | 140.00 |
| 09/16/26 | DMB | CONSIDERATION OF ISSUES RE: BAKER DONELSON LEASE ASSUMPTION/REJECTION | 0.20 | 280.00 |
| 09/16/26 | ADM | REVIEW AND ANALYZE ONE CANAL LEASES | 0.60 | 492.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | ADM | CALL WITH J. BEETS RE: LEASE ISSUES AND CREDITOR ANALYSIS | 0.30 | 246.00 |
| 09/16/26 | ADM | REVISE AND FINALIZE 365D4 MOTION (0.5); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.70 | 574.00 |
| 09/16/26 | ADM | PREPARE SERVICE LIST RE: 365D4 MOTION | 0.40 | 328.00 |
| 09/16/26 | DMB | FINALIZE MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.40 | 560.00 |
| 09/16/26 | DED | REVIEW, PREPARE, FILE AND SERVE 365D4 EXTENSION MOTION AND APPLICATION TO SHORTEN TIME (0.6); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER SHORTENING TIME (0.2) | 0.80 | 352.00 |
| 09/17/26 | ADM | REVIEW AGGREGATED HOLDINGS DEFAULT LETTER (0.3); CONFER WITH D. BASS (0.2) | 0.50 | 410.00 |
| 09/17/26 | ADM | CONFER WITH D. BASS AND J. BEETS RE: BAKER DONELSON ISSUES (0.3); COORDINATE WITH BAKER DONELSON AND CLIENT TEAM RE: MEETING (0.2) | 0.50 | 410.00 |
| 09/17/26 | DMB | MEETING WITH A. MILLIARESSIS RE: BAKER DONELSON | 0.20 | 280.00 |
| 09/18/26 | TJD | REVIEW GROUNDLEASE DOCUMENTS RE ONE CANAL | 0.30 | 147.00 |
| 09/18/26 | DMB | PREPARE FOR (.4) AND PARTICIPATE IN CALL WITH BAKER DONELSON AND FIDELITY (WITH FTI AND CS TEAM) RE: BAKER DONELSON LEASE AMENDMENT AND RELATED ISSUES (0.6) AND FOLLOW-UP CALL WITH A. MILLIARESSIS (.2) | 1.20 | 1,680.00 |
| 09/18/26 | MMH | ANALYZE AYC SALE ORDER RE: SUPPLEMENTAL EXECUTORY CONTRACTS | 0.50 | 272.50 |
| 09/18/26 | FRY | CALL RE BAKER DONELSON ONE CANAL LEASE | 0.60 | 780.00 |
| 09/18/26 | ADM | CALL WITH BAKER DONELSON RE: LEASE ASSUMPTION (0.6); FOLLOW UP CALL WITH D. BASS (0.2) | 0.80 | 656.00 |
| 09/19/26 | ADM | REVISE BAKER DONELSON PROPOSAL (0.7); PREPARE REDLINE AND CIRCULATE TO PARTIES (0.3) | 1.00 | 820.00 |
| 09/19/26 | DMB | WORK ON REVISIONS TO BAKER DONELSON PROPOSAL (.3) AND EMAILS WITH A. MILLIARESSIS RE: SAME (0.1) | 0.40 | 560.00 |
| 09/21/26 | ADM | REVIEW BAKER DONELSON COMMENTS TO ASSUMPTION (0.2); CORRESPONDENCE WITH D. BASS AND BAKER DONELSON RE: SAME (0.2) | 0.40 | 328.00 |
| 09/21/26 | DMB | REVIEW AND CONSIDER BAKER DONELSON REVISIONS TO ASSUMPTION TERMS (.2) AND EMAILS WITH BAKER DONELSON AND A. MILLIARESSIS RE: SAME (.2) | 0.40 | 560.00 |
| 09/22/26 | JAA | CALL WITH A. MILLIARESSIS RE: ONE CANAL LEASE | 0.30 | 163.50 |
| 09/22/26 | JAA | PREPARE APPLICATION IN LIEU OF MOTION RE: ONE CANAL LEASE | 1.00 | 545.00 |
| 09/22/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: FOURTH SUPPLEMENTAL CURE NOTICE | 0.30 | 163.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: CAMPMINDER AGREEMENTS | 0.40 | 218.00 |
| 09/22/26 | MMH | ANALYZE CLUB GETAWAY SALE ORDER RE: ASSUMED CONTRACTS | 0.20 | 109.00 |
| 09/22/26 | MMH | DRAFT FOURTH SUPPLEMENTAL CURE NOTICE | 1.30 | 708.50 |
| 09/22/26 | ADM | CALL WITH J. ABERASTURI RE: ONE CANAL LEASE ASSUMPTION | 0.20 | 164.00 |
| 09/22/26 | ADM | CORRESPONDENCE TO CROS/FTI TEAM RE: BAKER DONELSON RESOLUTION | 0.20 | 164.00 |
| 09/23/26 | ADM | CALL WITH D. BASS RE: ONE CANAL LEASE ISSUES | 0.30 | 246.00 |
| 09/23/26 | ADM | CALL WITH J. BEETS AND D. SASSON RE: BAKER DONELSON LEASE RESOLUTION | 0.80 | 656.00 |
| 09/23/26 | JAA | PREPARE APPLICATION IN LIEU AND CONSENT ORDER RE: ONE CANAL LEASE | 2.60 | 1,417.00 |
| 09/23/26 | JAA | CALL WITH A. MILLIARESSIS RE: ONE CANAL LEASE | 0.20 | 109.00 |
| 09/23/26 | DJH | REVIEW CORRESPONDENCE REGARDING CURE NOTICE | 0.30 | 313.50 |
| 09/23/26 | DMB | CALL WITH A. MILLIARESSIS RE: BAKER DONELSON ISSUES | 0.30 | 420.00 |
| 09/23/26 | MMH | CORRESPONDENCE WITH CLUB GETAWAY'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 54.50 |
| 09/23/26 | MMH | CORRESPONDENCE WITH CAMP ECHO'S PURCHASER RE: SUPPLEMENTAL CURE NOTICE | 0.20 | 109.00 |
| 09/23/26 | MMH | CORRESPONDENCE WITH MEADOWBROOK PURCHASER'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.20 | 109.00 |
| 09/23/26 | MMH | CORRESPONDENCE WITH BLUE STAR PURCHASER'S COUNSEL RE: SUPPLEMENTAL CURE NOTICE | 0.10 | 54.50 |
| 09/23/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: REVISED ASSUMPTION NOTICE | 0.10 | 54.50 |
| 09/23/26 | MMH | REVISE ASSUMPTION NOTICE PER D. HARRIS COMMENTS | 0.10 | 54.50 |
| 09/23/26 | MMH | REVISE ASSUMPTION NOTICE PER D. HARRIS COMMENTS | 0.10 | 54.50 |
| 09/24/26 | DMB | EMAILS WITH BAKER DONELSON COUNSEL RE: AGREEMENT, RELATED ISSUES | 0.20 | 280.00 |
| 09/24/26 | DMB | CALL WITH CLIENT AND A. MILLIARESSIS RE: BAKER DONELSON RESOLUTION AND RELATED ISSUES | 0.20 | 280.00 |
| 09/24/26 | ADM | CALL WITH A. RAVID AND D. BASS RE: BAKER DONELSON RESOLUTION | 0.20 | 164.00 |
| 09/24/26 | ADM | REVISE APP IN LIEU RE: BAKER DONELSON | 1.10 | 902.00 |
| 09/24/26 | WAU | REVIEW EMAILS RE: CURE PAYMENTS AND CLOSING PROCEEDS | 0.30 | 480.00 |
| 09/24/26 | JAA | REVIEW AND REVISE APPLICATION IN LIEU OF CONSENT ORDER AND RELATED DOCUMENTS RE: ONE CANAL | 0.70 | 381.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/26 | DED | REVIEW, PREPARE, FILE AND SERVE LETTER TO JUDGE GRAVELLE RE JAMES MOTION TO COMPEL ASSUMPTION OR REJECTION OF CONTRACT (0.4) SERVE SAME ON CHAMBERS AND MOVANT (0.2) | 0.60 | 264.00 |
| 09/24/26 | MMH | CORRESPONDENCE WITH CLUB GETAWAY PURCHASER RE: SUPPLEMENTAL CURE NOTICE | 0.20 | 109.00 |
| 09/25/26 | DJH | CORRESPOND REGARDING BAKER DONALDSON RESOLUTION | 0.50 | 522.50 |
| 09/25/26 | DMB | WORK ON APPLICATION IN LIEU OF MOTION AND CONSENT ORDER FOR BAKER DONELSON LEASE ASSUMPTION (0.5)AND EMAILS WITH CS TEAM RE: SAME (0.2) | 0.70 | 980.00 |
| 09/25/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: BAKER DONELSON LEASE ASSUMPTION, CONSENT ORDER | 0.20 | 280.00 |
| 09/25/26 | DMB | EMAIL TO BAKER DONELSON RE: APPLICATION IN LIEU, CONSENT ORDER | 0.10 | 140.00 |
| 09/28/26 | DMB | MEETING WITH A. MILLIARESSIS RE: BAKER DONELSON LEASE ASSUMPTION ISSUES | 0.20 | 280.00 |
| 09/28/26 | MMH | FINALIZE FOURTH SUPPLEMENTAL CURE NOTICE FOR FILING | 0.20 | 109.00 |
| 09/28/26 | ADM | CALL WITH COMMITTEE RE: BAKER DONELSON RESOLUTION | 0.30 | 246.00 |
| 09/28/26 | ADM | CORRESPONDENCE TO FTI TEAM RE: BAKER DONESLON COMMENTS TO APP IN LIEU | 0.20 | 164.00 |
| 09/28/26 | MMH | CORRESPONDENCE WITH PURCHASER'S COUNSEL RE: CURE ISSUES | 0.20 | 109.00 |
| 09/28/26 | DMB | CALL WITH COMMITTEE COUNSEL RE: BAKER DONELSON LEASE ASSUMPTION ISSUES, CONSENT ORDER TERMS | 0.30 | 420.00 |
| 09/28/26 | DJH | REVIEW AND CORRESPOND REGARDING SUPPLEMENTAL ASSUMPTION NOTICE | 0.40 | 418.00 |
| 09/28/26 | DED | REVIEW, PREPARE, FILE AND SERVE 4TH SUPPLEMENTAL CURE NOTICE | 0.40 | 176.00 |
| 09/30/26 | DMB | EMAILS WITH BAKER DONELSON RE STATUS, BROKER FEES (.2), AND EMAILS WITH FTI/CLIENT (.2) RE: SAME | 0.40 | 560.00 |
| 09/30/26 | DMB | REVIEW STATUS RE: EXTENSION ORDER ON 365(D)(4) MOTION | 0.20 | 280.00 |

**BUSINESS OPERATIONS** **20.70** **21,708.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | WAU | REVIEW EMAIL RE: WORKERS COMP ISSUES | 0.10 | 160.00 |
| 09/01/26 | DMB | EMAILS WITH M. HARTLIPP RE: UTILITY ISSUES FOR ONE CANAL | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | MMH | CORRESPONDENCE WITH D. BASS RE: ONE CANAL UTILITY ISSUES | 0.10 | 54.50 |
| 09/01/26 | MMH | CORRESPONDENCE WITH M. PIDGEON RE: ONE CANAL UTILITY ISSUES | 0.10 | 54.50 |
| 09/02/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: STATUS, RELATED ISSUES | 0.20 | 280.00 |
| 09/02/26 | DMB | CALL WITH FTI RE: ONE CANAL | 0.10 | 140.00 |
| 09/03/26 | DMB | CALL WITH FIDELITY COUNSEL, FTI AND CS TEAM RE: STATUS, RELATED ISSUES (.5) AND FOLLOW UP CALL WITH A. MILLIARESSIS RE: SAME (.2) | 0.70 | 980.00 |
| 09/03/26 | RAP | TELEPHONE CALL WITH D. SASSON REGARDING CAMP DEPOSITS AND ASSOCIATED BANK ACCOUNTS | 0.30 | 300.00 |
| 09/03/26 | FRY | CONFERENCE RE ONE CANAL | 0.50 | 650.00 |
| 09/08/26 | MDS | REVIEW DAMIS PROPOSED RESOLUTIONS | 0.50 | 1,000.00 |
| 09/08/26 | DMB | EMAILS WITH LENDER TO GROUND LESSOR RE: GROUND LEASE PAYMENT | 0.10 | 140.00 |
| 09/08/26 | DMB | EMAILS WITH CORPORATE REALTY RE: GROUND LEASE PAYMENT | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH LENDER ON 19 INDIAN TRAIL RE: STATUS OF PROPERTY | 0.20 | 280.00 |
| 09/11/26 | DMB | EMAILS/CALL WITH FTI RE: ONE CANAL GROUND LEASE ISSUES | 0.20 | 280.00 |
| 09/11/26 | DMB | EMAILS WITH PCF AND COUNSEL RE: ONE CANAL GROUND LEASE NONPAYMENT, RELATED ISSUES | 0.40 | 560.00 |
| 09/11/26 | DMB | EMAILS WITH FTI RE: PHASE 1 FOR ONE CANAL | 0.10 | 140.00 |
| 09/11/26 | DMB | EMAILS WITH CS TEAM RE: CONED SHUTOFF NOTICES | 0.10 | 140.00 |
| 09/14/26 | MMH | CORRESPONDENCE WITH UTILITY PROVIDER RE: SHUTOFF NOTICE | 0.10 | 54.50 |
| 09/14/26 | DMB | EMAILS WITH CLIENT RE: CONED | 0.10 | 140.00 |
| 09/15/26 | ADM | CALL WITH J. BEETS RE: ONE CANAL TENANT ISSUES | 0.10 | 82.00 |
| 09/15/26 | WAU | REVIEW EMAILS AND REVISED FORECAST RE: CASH NEEDS AND CASH COLLATERAL USE (0.4); REVIEW REVISED WATERFALL (0.4) | 0.80 | 1,280.00 |
| 09/15/26 | DMB | CALL WITH FTI RE: ONE CANAL ISSUES, INCLUDING CBRE, CASH FLOW | 0.40 | 560.00 |
| 09/15/26 | PAS | CORRESPONDENCE RE: D&O COVERAGE | 0.20 | 211.00 |
| 09/16/26 | JAA | CALL WITH F. YUDKIN RE: D&O INSURANCE ISSUES | 0.10 | 54.50 |
| 09/16/26 | JAA | REVIEW D&O INSURANCE POLICIES AND PREPARE APPLICATION IN LIEU OF MOTION RE: D&O INSURANCE POLICIES | 3.30 | 1,798.50 |
| 09/16/26 | WAU | REVIEW EMAILS RE: USE OF CASH COLLATERAL AND BUDGET REQUIREMENTS | 0.40 | 640.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | DMB | EMAILS WITH FTI RE: PAYROLL FUNDING AT SHMA AND EAGLE'S LANDING (.2) AND EMAILS WITH BH COUNSEL RE: USE OF FUNDS ON HAND FOR SAME (.2) | 0.40 | 560.00 |
| 09/16/26 | MMH | CORRESPONDENCE WITH D. BASS RE: CONED UTILITY ISSUES | 0.10 | 54.50 |
| 09/16/26 | MMH | CORRESPONDENCE WITH R. JOHNSON RE: MOHAWK UTILITY ISSUES | 0.20 | 109.00 |
| 09/16/26 | DMB | EMAILS WITH M. HARTLIPP RE: CONED SHUTOFF, RELATED ISSUES | 0.20 | 280.00 |
| 09/17/26 | DMB | EMAILS WITH FTI RE: ONE CANAL GROUND LEASE PAYMENT TO LENDER | 0.20 | 280.00 |
| 09/17/26 | JAA | PREPARE APPLICATION AND CONSENT ORDER RE: D&O INSURANCE | 2.90 | 1,580.50 |
| 09/17/26 | MMH | CORRESPONDENCE WITH J. CRAIG RE: OUTSTANDING NYSEG UTILITY INVOICES | 0.10 | 54.50 |
| 09/17/26 | MMH | CORRESPONDENCE WITH M. PERSIGNI RE: OUTSTANDING NYSEG UTILITY INVOICES | 0.10 | 54.50 |
| 09/17/26 | DMB | CALL/EMAIL WITH FTI RE: SHMA PAYROLL | 0.20 | 280.00 |
| 09/18/26 | JAA | EMAIL A. RAVID RE: D&O INSURANCE | 0.10 | 54.50 |
| 09/18/26 | WAU | REVIEW FINAL VERSION OF CASH MANAGEMENT ORDER | 0.10 | 160.00 |
| 09/18/26 | DMB | REVIEW DIRECTION LETTER AND EMAILS WITH LENDER TO ONE CANAL GROUND LESSOR RE: REMITTANCE OF RENT DIRECTLY TO LENDER | 0.30 | 420.00 |
| 09/18/26 | DMB | EMAILS WITH CLIENT AND FTI RE: REQUESTED PAYMENTS AT LOKANDA | 0.20 | 280.00 |
| 09/18/26 | DMB | EMAILS WITH R. JOHNSON RE: CLOSINGS TO DATE, UTILITY ACCOUNT TRANSFERS | 0.40 | 560.00 |
| 09/18/26 | DMB | CALL WITH DAMIS COUNSEL RE: LEETON REAL ESTATE STRUCTURES | 0.60 | 840.00 |
| 09/18/26 | DJH | CALL WITH DAMIS COUNSEL REGARDING REAL ESTATE STRUCTURE | 0.50 | 522.50 |
| 09/19/26 | DMB | EMAIL TO GROUND LESSOR LENDER RE: GROUND LEASE PAYMENT | 0.10 | 140.00 |
| 09/19/26 | DMB | EMAILS WITH FTI RE: GROUND LEASE RENT PAYMENT TO LENDER | 0.20 | 280.00 |
| 09/20/26 | DMB | EMAILS WITH CLIENT CONFIRMING NO RENT DUE FROM CAMP TAL | 0.10 | 140.00 |
| 09/20/26 | DMB | EMAILS WITH M. HARTLIPP RE: UTILITY ISSUES RE FINAL HEARING FOR R. JOHNSON CLIENTS | 0.20 | 280.00 |
| 09/20/26 | MMH | ANALYZE NYSEG UTILITY ISSES | 0.40 | 218.00 |
| 09/22/26 | DMB | EMAILS WITH CLIENT RE: NEWTEK ACCOUNT STATEMENTS | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | MMH | CORRESPONDENCE WITH D. BASS AND J. CRAIG RE: OUTSTANDING UTILITY ISSUES | 0.20 | 109.00 |
| 09/22/26 | DMB | EMAILS WITH J. CRAIG AND M. HARTLIPP RE: UTILITY ISSUES | 0.30 | 420.00 |
| 09/23/26 | DMB | EMAILS WITH FTI RE: BELLOTTO COUNSEL REQUEST FOR ACCESS TO QUICK BOOKS | 0.10 | 140.00 |
| 09/24/26 | DMB | EMAILS WITH CLIENT RE: NYSEG BILLS, SHUTOFF NOTICE | 0.10 | 140.00 |
| 09/24/26 | DMB | EMAILS WITH J. CRAIG RE: ADJOURNMENT OF UTILITY HEARING | 0.10 | 140.00 |
| 09/25/26 | DJH | CORRESPOND REGARDING 401K TERMINATION | 0.20 | 209.00 |
| 09/25/26 | DJH | CALL AND CORRESPOND REGARDING UPCOMING PAYROLL | 0.30 | 313.50 |
| 09/25/26 | DMB | CALL WITH FTI RE: ONE CANAL CASH FLOW ISSUES | 0.20 | 280.00 |
| 09/25/26 | DMB | EMAILS WITH J. CRAIG RE: FINAL HEARING DATE FOR UTILITY MOTION | 0.20 | 280.00 |
| 09/25/26 | RAP | CAMP SUMMIT: TELEPHONE CALLS WITH D. SASSON RE: BANK ACCOUNT ISSUES (0.3); FOLLOW UP WITH R. IORIO REGARDING SAME (0.2); EMAIL TO COUNSEL REGARDING SAME (0.2) | 0.70 | 700.00 |
| 09/26/26 | DMB | EMAILS WITH BEACON COUNSEL RE: MORTGAGE PAYMENT, KIWI LANDCO | 0.20 | 280.00 |
| 09/29/26 | DMB | EMAILS WITH CORPORATE REALTY RE: GSA NOVATION, CRO AUTHORIZATION | 0.30 | 420.00 |
| 09/29/26 | RAP | FOLLOW UP WITH D. SASSON RE: CAMP SUMMIT BANK ACCOUNT | 0.20 | 200.00 |
| 09/30/26 | JAA | EMAIL COMMITTEE AND LENDER TEAMS RE: D&O INSURANCE | 0.20 | 109.00 |
| 09/30/26 | DMB | EMAILS WITH CLIENT RE: KIWI/TOMPKINS BANK AUTO-PAYMENT | 0.20 | 280.00 |

**CASE ADMINISTRATION** **43.40** **41,551.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | FP | EMAILS EXCHANGED WITH KROLL RE: QUESTIONS ON SERVICE | 0.20 | 88.00 |
| 09/04/26 | ADM | CALL WITH J. BEETS RE: FEE MATTERS, CASES STATUS AND OTHER UPCOMING MATTERS | 0.60 | 492.00 |
| 09/04/26 | SSS | REVIEW OF SERVICE PACKAGES AND RETRIEVAL/IMANAGE UPLOAD OF SERVICE WAIVERS X25 | 0.70 | 308.00 |
| 09/08/26 | DED | EMAILS WITH KROLL RE SERVICE OF VARIOUS RECENT FILINGS | 0.30 | 132.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | DED | REVIEW DOCKET AND RECENT FILINGS AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (1.3); AND CIRCULATE SAME TO TEAM (0.2) | 1.50 | 660.00 |
| 09/09/26 | ALD | REVIEWING AND TAGGING DOCUMENTS FOR PRODUCTION | 4.80 | 2,760.00 |
| 09/10/26 | WAU | MEETING WITH CRO/FTI/CS TEAMS RE: SEVERAL ISSUES RE: CASE ISSUES AND ADMIN | 0.90 | 1,440.00 |
| 09/14/26 | DMB | PREPARE ADJOURNMENT REQUEST (CAMP TAL DISPUTE) | 0.10 | 140.00 |
| 09/15/26 | DED | REVIEW DOCKET AND SHABSELS DOCKETS AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (1.2); AND CIRCULATE SAME TO TEAM (0.3) | 1.50 | 660.00 |
| 09/15/26 | CET | REVIEW CRITICAL DATES CALENDAR | 0.10 | 58.50 |
| 09/16/26 | BEN | PROCESS DATA; UPDATE SCRIPTS AND INDEXES | 0.70 | 339.50 |
| 09/16/26 | DED | EMAILS WITH KROLL RE SERVICE OF VARIOUS PLEADINGS | 0.30 | 132.00 |
| 09/17/26 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL RE: PETITION | 0.40 | 800.00 |
| 09/18/26 | AAT | PREPARE MOTION TO CHANGE CAPTION | 0.40 | 318.00 |
| 09/22/26 | DMB | ATTEND DAMIS/SHABSELS HEARING | 1.00 | 1,400.00 |
| 09/22/26 | AAT | PREPARE MOTION TO CHANGE CAPTION | 3.30 | 2,623.50 |
| 09/22/26 | ADM | CALL WITH F. YUDKIN RE: OUTSTANDING CASE ISSUES | 0.20 | 164.00 |
| 09/23/26 | AAT | SERIES OF EMAILS WITH CS TEAM, A. RAVID AND D. SASSON RE: CHANGE DEBTOR NAME | 0.20 | 159.00 |
| 09/23/26 | AAT | CONTINUED PREPARATION OF MOTION TO AMEND CAPTION | 0.60 | 477.00 |
| 09/24/26 | FRY | CONTINUED REVIEW AND FINALIZE FIRST DAY PLEADINGS | 4.50 | 5,850.00 |
| 09/25/26 | DJH | REVIEW AND REVISE DRAFT AGENDA | 0.40 | 418.00 |
| 09/25/26 | DED | DRAFT AGENDA FOR 09.29.26 HEARING | 1.80 | 792.00 |
| 09/25/26 | DMB | WORK ON HEARING AGENDA | 0.30 | 420.00 |
| 09/26/26 | DMB | REVIEW AND COMMENT ON HEARING AGENDA | 0.10 | 140.00 |
| 09/26/26 | DED | UPDATE HEARING AGENDA | 0.80 | 352.00 |
| 09/26/26 | DJH | REVIEW AND FINALIZE AGENDA | 0.30 | 313.50 |
| 09/29/26 | FRY | ATTEND OMNIBUS HEARING (PARTIAL) | 3.00 | 3,900.00 |
| 09/29/26 | AAT | PARTIAL ATTENDANCE AT VIRTUAL HEARING | 2.60 | 2,067.00 |
| 09/29/26 | JAA | EMAILS WITH D. BASS AND A. BRENNAN RE: MAILING OF LETTERS | 0.20 | 109.00 |
| 09/29/26 | DMB | PREPARE FOR OMNIBUS HEARING | 1.00 | 1,400.00 |
| 09/29/26 | DMB | CALL WITH BH COUNSEL RE: TODAY'S HEARING, RELATED ARGUMENTS | 0.20 | 280.00 |
| 09/29/26 | DMB | PARTICIPATE IN OMNIBUS HEARING | 3.50 | 4,900.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/26 | WAU | ATTEND 9/29 COURT HEARING, INCLUDING ORCAFUNDING DISPUTE | 3.50 | 5,600.00 |
| 09/29/26 | DED | DRAFT NOTICE OF HEARING RE MOTION TO AMEND CASE NAMES (0.3); REVIEW, PREPARE FILE AND SERVE SAME WITH MOTION (0.4); EMAILS WITH J&J TRANSCRIPTION REQUESTING FIRST DAY HEARING TRANSCRIPT (0.2) | 0.90 | 396.00 |
| 09/29/26 | CET | ATTEND 9/29 HEARING VIA ZOOM (PARTIAL) | 2.50 | 1,462.50 |

**CLAIMS ADMINISTRATION AND OBJECTIONS** **29.50** **32,026.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | DMB | EMAILS WITH CFO RE: SPORTS AND ARTS INDEBTEDNESS | 0.20 | 280.00 |
| 09/02/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING CLAIMS REVIEW PROCESS | 0.70 | 731.50 |
| 09/03/26 | DGJ | INTERNAL CORRESPONDENCE REGARDING CLAIMS CHART | 0.30 | 193.50 |
| 09/03/26 | HCJ | ANALYSIS OF STRATEGY FOR AVOIDING LIENS AND SECURITY INTERESTS AS WELL AS POTENTIAL CLAIM OBJECTIONS | 1.20 | 942.00 |
| 09/03/26 | DMB | CALL WITH M. MALZBERG RE: SPORTS AND ARTS PAYOFF, RELATED ISSUES | 0.40 | 560.00 |
| 09/03/26 | DMB | EMAILS WITH FTI RE: SPORTS & ARTS PAYOFF | 0.30 | 420.00 |
| 09/08/26 | NCG | CALL WITH H. JONES REGARDING SCHEDULE OF PROOF OF CLAIMS | 0.30 | 144.00 |
| 09/08/26 | ADM | CALL WITH J. BEETS RE CLAIMS ANALYSIS | 0.20 | 164.00 |
| 09/08/26 | DMB | EMAILS WITH FTI RE: BETON HOLDINGS JUDGMENT LIEN | 0.20 | 280.00 |
| 09/09/26 | AAT | EMAIL WITH KROLL RE: CLAIMS REGISTER | 0.20 | 159.00 |
| 09/09/26 | WAU | REVIEW KROLL LISTING OF CLAIMS AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/09/26 | ADM | REVIEW AND REVISE STIPULATION RE: LATE-FILED CLAIM | 0.40 | 328.00 |
| 09/09/26 | AAT | EMAIL WITH A. RAVID AND D. SASSON RE: CLAIMS REGISTER | 0.10 | 79.50 |
| 09/09/26 | AAT | OVERVIEW OF CLAIMS REGISTER | 0.20 | 159.00 |
| 09/10/26 | CET | EMAILS WITH COLE SCHOTZ AND CRO TEAMS RE: CLAIMS ANALYSIS | 0.20 | 117.00 |
| 09/10/26 | DMB | EMAIL TO/WITH COMMITTEE RE: SPORTS AND ART PAYOFF, MORTGAGE | 0.20 | 280.00 |
| 09/10/26 | DMB | EMAILS WITH HOMETRUST BANK RE: PAYOFF LETTER STATUS | 0.20 | 280.00 |
| 09/10/26 | DMB | EMAIL TO/WITH FTI RE: HOMETRUST BANK PAYOFF LETTER, RELATED ITEMS | 0.20 | 280.00 |
| 09/10/26 | NCG | CALL WITH H. JONES RE: PROOFS OF CLAIM SCHEDULE | 0.30 | 144.00 |
| 09/10/26 | AAT | CALL WITH F. YUDKIN RE: CLAIMS ANALYSIS | 0.10 | 79.50 |
| 09/10/26 | AAT | REVIEW CLAIMS REGISTER RE: CLAIMS ANALYSIS | 2.60 | 2,067.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | WAU | REVIEW EMAILS/SCHEDULES RE: CLAIMS AND CLASSIFICATION ISSUES | 0.30 | 480.00 |
| 09/10/26 | FRY | ADDRESS ANALYSIS OF UNSECURED CLAIMS | 0.50 | 650.00 |
| 09/11/26 | DMB | CALL WITH FTI AND CS TEAM RE: CLAIMS ANALYSIS | 0.50 | 700.00 |
| 09/11/26 | DMB | REVIEW AND CONSIDER WATERFALL ANALYSIS AND REVIEW CLAIMS IN CONNECTION THEREWITH | 0.60 | 840.00 |
| 09/11/26 | ADM | REVISE STIP RE LATE FILED CLAIM (0.2); CORRESPONDENCE WITH COUNSEL FOR CLAIMANT RE: SAME (0.1) | 0.30 | 246.00 |
| 09/11/26 | FRY | CALL WITH FTI RE ANALYSIS OF CLAIM | 0.50 | 650.00 |
| 09/11/26 | ADM | FINALIZE STIPULATION RE: LATE FILED CLAIM AND COORDINATE FILING WITH D. DELEHANTY | 0.20 | 164.00 |
| 09/11/26 | DED | REVIEW, PREPARE, FILE AND SERVE STIPULATION EXTENDING TIME FOR STEINMETZ TO FILE CLAIM | 0.40 | 176.00 |
| 09/11/26 | DJH | CALL WITH FTI REGARDING CLAIMS RECONCILIATION AND WATERFALL | 0.60 | 627.00 |
| 09/14/26 | AAT | REVIEW EMAILS RE: CLAIMS ANALYSIS | 0.10 | 79.50 |
| 09/14/26 | DMB | EMAILS WITH CLIENT RE: PERSONAL INJURY LETTER (ONE CANAL) | 0.20 | 280.00 |
| 09/15/26 | FRY | REVIEW REIMBURSEMENT REQUEST FOR DAMIS FEES | 0.20 | 260.00 |
| 09/15/26 | WAU | REVIEW CLAIMS RECONCILIATION ANALYSIS AND EMAILS RE: SAME | 0.40 | 640.00 |
| 09/15/26 | DMB | EMAILS WITH FTI RE: HTB PAYOFF | 0.20 | 280.00 |
| 09/15/26 | DMB | EMAILS WITH A. DOBIN RE: HTB PAYOFF ISSUES | 0.20 | 280.00 |
| 09/15/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: CLAIMS ANALYSIS (.2); REVIEW CLAIMS ANALYSIS (.3) | 0.50 | 292.50 |
| 09/16/26 | DMB | EMAILS WITH CLIENT RE: PERSONAL INJURY DEMAND AND COORDINATE RESPONSE THERETO | 0.10 | 140.00 |
| 09/16/26 | DMB | CALL WITH M. MALZBERG RE: SPORTS AND ART PAYOFF | 0.10 | 140.00 |
| 09/17/26 | DJH | DISCUSS BETON CLAIM WITH D. BASS | 0.50 | 522.50 |
| 09/17/26 | DJH | REVIEW CORRESPONDENCE REGARDING BONDHOLDER INTEREST CALCULATIONS | 0.30 | 313.50 |
| 09/17/26 | DMB | EMAIL AND CALL WITH COMMITTEE COUNSEL RE: SPORTS AND ARTS PAYOFF LETTER | 0.20 | 280.00 |
| 09/17/26 | DMB | CONSIDERATION OF PAYOFF ISSUES (.3), DISCUSSIONS/EMAILS WITH A. RUBIN RE: SAME (.3) AND EMAILS WITH CLIENT AND FTI RE: SAME (.2) | 0.80 | 1,120.00 |
| 09/17/26 | DMB | CONSIDERATION OF ISSUES RE: NEWTEK COLLATERAL IN DAMIS CASE AND EMAIL TO DAMIS COUNSEL RE: SAME | 0.30 | 420.00 |
| 09/17/26 | DMB | REVIEW AND CONSIDERATION OF CLAIM OF BETON HOLDINGS IN CONTEXT OF SECTION 510(B) (1.0), INCLUDING DISCUSSION WITH D. HARRIS RE: SAME (.5) | 1.50 | 2,100.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/26 | JAA | TRANSMIT CORRESPONDENCE TO L. BLAKE JONES RE: ROBINSON CLAIM (0.1); COORDINATE MAILING RE: SAME (0.1) | 0.20 | 109.00 |
| 09/18/26 | DMB | EMAILS WITH KROLL AND FTI RE: MIZZEN AND BUSEY CLAIMS | 0.20 | 280.00 |
| 09/18/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: SPORTS AND ARTS PAYOFF | 0.10 | 140.00 |
| 09/18/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND FTI TEAMS RE: CLAIMS ANALYSIS | 0.20 | 117.00 |
| 09/22/26 | DMB | EMAILS WITH FTI AND A. DOBIN RE: HTB PAYOFF LETTER STATUS, ACCOUNT ISSUES | 0.30 | 420.00 |
| 09/22/26 | DMB | EMAILS WITH M. MALZBERG RE: STATUS OF CONSIDERATION OF REVISED PAYOFF AMOUNT FOR SPORTS AND ART | 0.10 | 140.00 |
| 09/22/26 | DMB | EMAILS WITH COMMITTEE RE: BETON HOLDINGS CLAIM | 0.10 | 140.00 |
| 09/22/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: PAYOFF FIGURES FOR SPORTS AND ART | 0.20 | 280.00 |
| 09/23/26 | DMB | EMAILS WITH M. MALZBERG RE: PAYOFF PROOFS | 0.20 | 280.00 |
| 09/23/26 | DMB | EMAILS WITH COMMITTEE RE: SPORTS AND ARTS PAYOFF | 0.10 | 140.00 |
| 09/24/26 | DMB | REVIEW ISSUES, RELATED EMAILS RE: MISHMERET PAYMENT | 0.50 | 700.00 |
| 09/24/26 | DMB | EMAILS WITH FTI RE: MISHMERET INTEREST CALCULATION | 0.30 | 420.00 |
| 09/24/26 | DJH | REVIEW CORRESPONDENCE REGARDING CALCULATION OF BONDHOLDER CLAIM | 0.30 | 313.50 |
| 09/24/26 | DJH | CORRESPOND REGARDING MISHMERET INTEREST RATE CALCULATIONS | 0.30 | 313.50 |
| 09/25/26 | DMB | REVIEW UPDATED PAYOFF AND RELATED DOCUMENTATION FROM SPORTS AND ARTS AND EMAILS WITH M. MALZBERG | 0.30 | 420.00 |
| 09/25/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: SPORTS AND ARTS PAYOFF | 0.20 | 280.00 |
| 09/25/26 | DMB | EMAIL TO CLIENT AND FTI RE: SPORTS AND ARTS PAYOFF | 0.10 | 140.00 |
| 09/28/26 | DMB | EMAILS WITH CLIENT AND M. MALZBERG RE: SPORTS AND ART PAYOFF | 0.20 | 280.00 |
| 09/28/26 | DMB | EMAILS WITH COUNSEL FOR BOFA RE: SUMMIT PAYOFF STATUS | 0.10 | 140.00 |
| 09/28/26 | DMB | REVIEW SBA DEMAND RE: ECHO AND EMAILS RE: SAME | 0.10 | 140.00 |
| 09/28/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING NEWTEK CLAIMS | 0.30 | 313.50 |
| 09/28/26 | DJH | CORRESPOND WITH MISHMERET COUNSEL AND FTI REGARDING CLAIM AMOUNT | 0.30 | 313.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/28/26 | DMB | RESEARCH RE: 510(B) SUBORDINATION | 2.70 | 3,780.00 |
| 09/28/26 | DJH | CALL AND CORRESPOND REGARDING WASHINGTON LAKE PAYMENTS | 0.40 | 418.00 |
| 09/29/26 | BHD | RESEARCH SUBORDINATION AND MITIGATION OF CLAIMS | 3.40 | 2,159.00 |

**DATA ANALYSIS** **49.00** **23,461.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | RSS | ADD PERSISTENT HIGHLIGHTS FOR ATTORNEY REVIEW | 0.30 | 138.00 |
| 09/01/26 | CDS | CREATE SEARCH PER CASE TEAM | 0.40 | 194.00 |
| 09/01/26 | CDS | UPDATE REVIEW QUEUE SEARCHES (0.3); REFRESH QUEUES (0.1) | 0.40 | 194.00 |
| 09/01/26 | CDS | CREATE, FORMAT, AND RUN SEARCH TERMS | 0.30 | 145.50 |
| 09/01/26 | CDS | CONSULT CASE TEAM ON PRODUCTION TIMING | 0.20 | 97.00 |
| 09/01/26 | DNS | ADVISE CASE TEAM REGARDING USE OF RELATIONAL PANEL (0.3); CREATE SEARCHES (0.3) | 0.60 | 315.00 |
| 09/02/26 | CDS | PREPARE PRE-PRODUCTION QC | 0.60 | 291.00 |
| 09/03/26 | CDS | PREPARE PRE-PRODUCTION QC | 1.10 | 533.50 |
| 09/03/26 | RSS | RUN SECOND-LEVEL PRODUCTION QC | 0.80 | 368.00 |
| 09/03/26 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 0.90 | 436.50 |
| 09/08/26 | CDS | ANALYZE PREVIOUS PRODUCTION AND CREATE SEARCHES PER CASE TEAM | 0.80 | 388.00 |
| 09/09/26 | DNS | ADJUST LAYOUT PER CASE TEAM | 0.10 | 52.50 |
| 09/10/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 1.10 | 632.50 |
| 09/14/26 | CDS | DOWNLOAD AND STAGE DOCUMENTS (0.6); REACH OUT TO MANAGED SERVICE PROVIDER FOR LOADING ASSISTANCE (0.4) | 1.00 | 485.00 |
| 09/14/26 | RSS | RUN POST-PROCESSING QC | 0.40 | 184.00 |
| 09/14/26 | RSS | ADVISE CASE TEAM ON PRODUCTION | 0.20 | 92.00 |
| 09/14/26 | KC | PROCESS DOCUMENTS (1.0); UPDATE SCRIPTS AND INDEXES (0.8) | 1.80 | 585.00 |
| 09/15/26 | BEN | ADVISE CASE TEAM ON SCANNED DOCUMENT PROCESSING (0.5); RUN SEARCH TERMS (0.3) | 0.80 | 388.00 |
| 09/15/26 | CDS | PREPARE PRE-PRODUCTION SEARCHES | 1.10 | 533.50 |
| 09/15/26 | RSS | PREPARE FINAL PRODUCTION SPECIFICATIONS | 0.80 | 368.00 |
| 09/15/26 | RSS | RUN PRODUCTION EXPORT AND PACKAGE FOR SECOND LEVEL REVIEW | 0.80 | 368.00 |
| 09/15/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 3.60 | 2,070.00 |
| 09/16/26 | APW | RETRIEVE TOTAL PRODUCTION DOCUMENT COUNT PER CASE TEAM | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | BEN | RUN DOCUMENT PROMOTION FROM SHORT-TERM WORKSPACE (0.5); PREPARE REVIEW QUEUE FOR SCANNED DOCUMENTS (0.3) | 0.80 | 388.00 |
| 09/16/26 | BEN | RUN SECOND LEVEL PRODUCTION QC | 0.50 | 242.50 |
| 09/16/26 | RSS | DOWNLOAD AND PREPARE RAW DATA FOR PROCESSING | 0.70 | 322.00 |
| 09/16/26 | RSS | PROCESS DATA (0.3); UPDATE SCRIPTS AND INDEXES (0.2); PERFORM POST-PROCESSING QUALITY CONTROL (0.2) | 0.70 | 322.00 |
| 09/16/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 0.70 | 402.50 |
| 09/17/26 | APW | QC PRODUCTION | 0.80 | 340.00 |
| 09/17/26 | KC | LOAD DOCUMENTS (0.5); TROUBLESHOOT LOAD (0.3); CONDUCT POST-LOAD QC AND UPDATES (0.7) | 1.50 | 487.50 |
| 09/17/26 | RSS | RUN QC ON PROCESSING AND RELEASE TO CASE TEAM | 0.70 | 322.00 |
| 09/17/26 | BEN | PREPARE PRE-PRODUCTION QC | 0.70 | 339.50 |
| 09/17/26 | BEN | RUN, EXPORT AND QC PRODUCTION | 0.80 | 388.00 |
| 09/17/26 | BEN | DOWNLOAD AND PREPARE INCOMING PRODUCTION FOR PROCESSING | 0.30 | 145.50 |
| 09/18/26 | ALD | REVIEWING AND TAGGING DOCUMENTS FOR PRODUCTION | 0.40 | 230.00 |
| 09/18/26 | RSS | REVIEW AUDIT FINDINGS AND RECOMMEND ACTION | 0.40 | 184.00 |
| 09/18/26 | RSS | PERFORM ANALYSIS ON IAVI RECEIVED PRODUCTION | 1.20 | 552.00 |
| 09/18/26 | RSS | RUN SECOND-LEVEL PRODUCTION QC | 0.60 | 276.00 |
| 09/18/26 | CDS | PREPARE PRE-PRODUCTION QC | 0.70 | 339.50 |
| 09/18/26 | CDS | PROCESS DOCUMENTS (0.3); UPDATE SCRIPTS AND INDEXES (0.3) | 0.60 | 291.00 |
| 09/18/26 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 0.70 | 339.50 |
| 09/18/26 | BEN | ANALYZE INCOMING PRODUCTION FOR DUPLICATE DOCUMENTS USING METADATA (0.6); REVIEW RESULTS AND ADVISE CASE TEAM (0.5) | 1.10 | 533.50 |
| 09/21/26 | RSS | RUN SEARCH TERMS AND PROVIDE REPORTS | 0.70 | 322.00 |
| 09/21/26 | RSS | PROVIDE GUIDANCE ON SEARCH TERM UNIQUE HITS | 0.50 | 230.00 |
| 09/21/26 | RSS | REVIEW AUDIT FINDINGS ON ELECTRONIC SCANNED DOCUMENTS AND RECOMMEND ACTION | 0.80 | 368.00 |
| 09/22/26 | RSS | CREATE SEARCHES FOR REVIEW UNIVERSE | 0.60 | 276.00 |
| 09/22/26 | RSS | CREATE PRIORITIZED REVIEW QUEUES | 1.00 | 460.00 |
| 09/22/26 | RSS | CREATE SEARCHES FOR UCC REVIEW QUEUES | 1.20 | 552.00 |
| 09/22/26 | RSS | ADVISE EDISCOVERY TEAM ON REVIEW QUEUE WORKFLOW DESIGN | 0.60 | 276.00 |
| 09/22/26 | DNS | REVIEW SCANNED FILES FOR ADDITIONAL METADATA (0.4); ENSURE METADATA WAS TRANSFERRED (0.3) | 0.70 | 367.50 |
| 09/22/26 | DNS | CREATE AND RUN IMAGE INTEGRATION POINT OVERLAY | 0.80 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | DNS | TRACE PROMOTION WORKFLOW FOR POTENTIALLY PRIVILEGED HITS (0.4); CREATE SEARCH OF SAME AND HIGHLIGHT FOR CASE TEAM (0.3) | 0.70 | 367.50 |
| 09/23/26 | CDS | CREATE QUEUE SEARCHES (0.9); QUEUE DOCUMENTS (1.0) | 1.90 | 921.50 |
| 09/23/26 | CDS | INVESTIGATE CASE TEAM INQUIRIES (0.7); CONSULT CASE TEAM ON NEXT STEPS REGARDING REVIEW QUEUEING AND SEARCH TERMS (0.5) | 1.20 | 582.00 |
| 09/25/26 | DNS | CREATE SEARCHES PER CASE TEAM | 0.40 | 210.00 |
| 09/25/26 | RSS | UPDATE DOCUMENT IMAGE FOR REDACTIONS | 0.20 | 92.00 |
| 09/28/26 | RSS | IDENTIFY AND PROVIDE DOCUMENTS PER CASE TEAM | 0.30 | 138.00 |
| 09/28/26 | RSS | PREPARE FINAL PRODUCTION SPECIFICATIONS | 0.70 | 322.00 |
| 09/28/26 | RSS | PREPARE PRE-PRODUCTION QC | 2.00 | 920.00 |
| 09/29/26 | DNS | REVIEW AND RUN PRODUCTION | 0.90 | 472.50 |
| 09/29/26 | DNS | RUN SECOND LEVEL QC ON PRODUCTION | 0.60 | 315.00 |
| 09/29/26 | RSS | RUN PRODUCTION EXPORT AND PACKAGE FOR SECOND LEVEL REVIEW | 1.00 | 460.00 |

**DISCLOSURE STATEMENT** **36.40** **27,264.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | JAA | MEET WITH A. TERSIGNI RE: DISCLOSURE STATEMENT | 0.10 | 54.50 |
| 09/02/26 | AAT | CONFER WITH J. ABERASTURI RE: DISCLOSURE STATEMENT | 0.10 | 79.50 |
| 09/03/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 2.10 | 1,144.50 |
| 09/04/26 | FRY | EMAILS WITH CS TEAM RE DISCLOSURE STATEMENT | 0.30 | 390.00 |
| 09/04/26 | JAA | REVIEW CHAPTER 11 PLAN AND REVISE DISCLOSURE STATEMENT ACCORDINGLY | 0.90 | 490.50 |
| 09/05/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 7.40 | 4,033.00 |
| 09/06/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 1.50 | 817.50 |
| 09/07/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 0.80 | 436.00 |
| 09/09/26 | AAT | CORRESPONDENCE RE: DISCLOSURE STATEMENT | 0.10 | 79.50 |
| 09/09/26 | AAT | REVIEW REVISIONS AND COMMENTS TO DISCLOSURE STATEMENT | 0.30 | 238.50 |
| 09/09/26 | DJH | DRAFT AND REVISE DISCLOSURE STATEMENT | 5.20 | 5,434.00 |
| 09/09/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.60 | 477.00 |
| 09/10/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 1.20 | 1,254.00 |
| 09/10/26 | AAT | FURTHER REVISIONS TO DISCLOSURE STATEMENT | 4.00 | 3,180.00 |
| 09/10/26 | AAT | REVISE MOTION TO APPROVE DISCLOSURE STATEMENT | 0.30 | 238.50 |
| 09/11/26 | AAT | CONTINUED PREPARATION OF MOTION TO APPROVE DISCLOSURE STATEMENT | 3.30 | 2,623.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/26 | AAT | CONTINUED PREPARATION OF MOTION TO APPROVE DISCLOSURES STATEMENT AND SOLICITATION PROCEDURES | 3.60 | 2,862.00 |
| 09/15/26 | JAA | REVIEW AND REVISE DISCLOSURE STATEMENT | 1.40 | 763.00 |
| 09/18/26 | AAT | FURTHER REVISIONS TO DISCLOSURE STATEMENT | 1.40 | 1,113.00 |
| 09/18/26 | AAT | REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | 0.30 | 238.50 |
| 09/22/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.30 | 238.50 |
| 09/26/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 0.50 | 522.50 |
| 09/28/26 | AAT | REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | 0.20 | 159.00 |
| 09/29/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.50 | 397.50 |

**FEE APPLICATION PREPARATION** **45.90** **25,654.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | ADM | REVIEW FTI FEE STATEMENT RE: PRIVILEGE AND REDACTION | 1.20 | 984.00 |
| 09/04/26 | ADM | REVIEW UPDATED FTI MFS (0.3); CONFER WITH FTI (0.1); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.50 | 410.00 |
| 09/04/26 | FRY | CONFERENCE WITH A. MILLIARESSIS RE FEE STATEMENT OF FTI | 0.10 | 130.00 |
| 09/04/26 | ADM | REVIEW FTI FEE APPLICATION AND PROVIDE REVISIONS RE: CONFIDENTIALITY | 1.90 | 1,558.00 |
| 09/04/26 | FP | PREPARE, FILE AND COORDINATE SERVICE OF FTI JULY MFS | 0.40 | 176.00 |
| 09/09/26 | ADM | REVIEW MATTERS RE: OCP PAYMENT AND CORRESPOND WITH D. SASSON RE: SAME | 0.20 | 164.00 |
| 09/11/26 | DED | DRAFT CNO RE KROLL JUNE-JULY MFS AND CIRCULATE FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.3) | 0.60 | 264.00 |
| 09/14/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.80 | 792.00 |
| 09/15/26 | ADM | REVIEW AND REVISE CNO RE: CS FEES (0.2); COORDINATE FILING WITH D. DELEHANTY (0.1) | 0.30 | 246.00 |
| 09/15/26 | DED | DRAFT CNO RE CS JULY 2026 MFS AND CIRCULATE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.3) | 0.60 | 264.00 |
| 09/18/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.50 | 1,100.00 |
| 09/21/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 3.70 | 1,628.00 |
| 09/22/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 5.00 | 2,200.00 |
| 09/23/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 5.30 | 2,332.00 |
| 09/25/26 | ADM | REVIEW REVISED FTI FEE STATEMENT (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 246.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/26 | ADM | REVIEW AND COMMENT ON FTI FEE STATEMENT RE: PRIVILEGE/CONFIDENTIALITY | 0.90 | 738.00 |
| 09/27/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.00 | 880.00 |
| 09/28/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 4.10 | 1,804.00 |
| 09/29/26 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 4.20 | 3,444.00 |
| 09/29/26 | DED | DRAFT AUGUST MONTHLY FEE STATEMENT | 1.80 | 792.00 |
| 09/30/26 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.90 | 1,170.00 |
| 09/30/26 | ADM | PREPARE MONTHLY FEE STATEMENT | 1.20 | 984.00 |
| 09/30/26 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION (3.5); UPDATE MONTHLY FEE STATEMENT (1.0); REVIEW, PREPARE FILE AND SERVE SAME (0.5) | 5.00 | 2,200.00 |
| 09/30/26 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 1.40 | 1,148.00 |

| | | | | |
|---|---|---|---|---|
| **FEE EMPLOYMENT** | | | **12.50** | **8,858.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | ADM | REVIEW OCP PAYMENT ISSUES AND CORRESPOND WITH ARO RE: SAME | 0.20 | 164.00 |
| 09/01/26 | ALO | REVIEW AND REVISE MOTIONS FOR ADMISSION PRO HAC VICE | 0.40 | 330.00 |
| 09/01/26 | SSS | COORDINATED REVISIONS TO PRO HAC VICE APPLICATIONS OF (I) A. O'CROININ (II) K. PRUETT (III) W. ZAPF (IV) P. SELDEN | 1.00 | 440.00 |
| 09/01/26 | SSS | DISCUSSION WITH A. O'CROININ RE: REVISIONS AND FORMATTING FOR PRO HAC VICE APPLICATIONS OF (I) A. O'CROININ (II) K. PRUETT (III) W. ZAPF (IV) P. SELDEN | 0.20 | 88.00 |
| 09/01/26 | SSS | DISCUSSION WITH P. SELDEN W. ZAPF ET AL RE: REVISIONS AND FORMATTING FOR PRO HAC VICE APPLICATIONS OF (I) A. O'CROININ (II) K. PRUETT (III) W. ZAPF (IV) P. SELDEN | 0.10 | 44.00 |
| 09/03/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING REVISIONS TO PRO HAC VICE MOTIONS | 0.10 | 82.50 |
| 09/03/26 | WAU | REVIEW PROFESSIONAL FEE SCHEDULE AND EMAILS RE: SAME | 0.20 | 320.00 |
| 09/03/26 | MDS | REVIEW FTI PRO FEE SCHEDULE | 0.30 | 600.00 |
| 09/04/26 | SSS | DISCUSSION WITH A. O'CROININ RE: REVISION TO PRO HAC VICE APPLICATIONS AND SUPPORTING PLEADINGS OF (I) A. O'CROININ (II) K. PUREST (III) P. SELDEN (IV) W. ZAPF | 0.20 | 88.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | SSS | COORDINATED REVISIONS TO PRO HAC VICE APPLICATIONS AND SUPPORTING PLEADINGS OF (I) A. O'CROININ (II) K. PRUETT (III) P. SELDEN (IV) W. ZAPF TO REMOVE REPRESENTATION REFERENCE OF STONY CREEK OPERATING CO LLC | 0.60 | 264.00 |
| 09/08/26 | ADM | REVIEW AND REVISE CBRE ENGAGEMENT LETTER | 0.50 | 410.00 |
| 09/15/26 | ADM | REVIEW AND REVISE CBRE ENGAGEMENT AGREEMENT | 0.70 | 574.00 |
| 09/16/26 | ADM | REVIEW DOCKET AND CORRESPONDENCE TO CITRIN RE: RETENTION | 0.20 | 164.00 |
| 09/16/26 | ADM | EMAILS WITH J. ABERASTURI RE: CBRE RETENTION (0.2); CORRESPONDENCE WITH CLIENT RE REVISION (0.1) | 0.30 | 246.00 |
| 09/17/26 | JAA | PREPARE CBRE RETENTION APPLICATION | 2.60 | 1,417.00 |
| 09/17/26 | DMB | EMAILS WITH FTI RE: CBRE RETENTION | 0.20 | 280.00 |
| 09/18/26 | JAA | PREPARE CBRE RETENTION APPLICATION | 1.70 | 926.50 |
| 09/18/26 | JAA | PREPARE NOTICE OF INCREASE IN OCP CAP AND AMENDED SCOPE OF SERVICES RE: CITRIN COOPERMAN | 0.70 | 381.50 |
| 09/18/26 | FRY | CONFER WITH D. SASSON RE CITRIN COOPERMAN RETENTION | 0.30 | 390.00 |
| 09/18/26 | ADM | ADDRESS MATTERS RE: CITRIN COOPERMAN SUPPLEMENTAL RETENTION | 0.20 | 164.00 |
| 09/21/26 | ADM | REVIEW FTI NOTICE OF RATE INCREASE (0.2); CORRESPONDENCE WITH FTI TEAM RE: SAME (0.1) | 0.30 | 246.00 |
| 09/22/26 | DMB | REVIEW/CONSIDER UPDATED ENGAGEMENT LETTER FOR CBRE AND EMAILS WITH FTI RE: SAME | 0.20 | 280.00 |
| 09/22/26 | ADM | REVIEW AND REVISE OCP SUPPLEMENT RE: CITRIN (0.2); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1) | 0.30 | 246.00 |
| 09/23/26 | ADM | REVIEW AND PREPARE DOCUMENTS FOR CITRIN SUPPLEMENTAL OCP RETENTION (0.2); CORRESPONDENCE TO CITRIN RE: SAME (0.1) | 0.30 | 246.00 |
| 09/24/26 | DMB | EMAILS WITH CLIENT RE: CBRE RETENTION ISSUES | 0.10 | 140.00 |
| 09/29/26 | JAA | REVIEW DRAFT SUPPLEMENTAL DEANER DECLARATION AND PREPARE REDLINE WITH PROPOSED CHANGES | 0.60 | 327.00 |

**FINANCING** **79.20** **97,896.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | FRY | REVIEW EMAILS RE CHALLENGE EXTENSION | 0.20 | 260.00 |
| 09/01/26 | FRY | MULTIPLE CONFERENCES WITH CLIENT RE BUDGET | 0.60 | 780.00 |
| 09/01/26 | DMB | REVIEW SIGNED FINAL DIP ORDER (COMMUNITY BANK/CHATEAUGAY) AND EMAILS WITH FTI RE: SAME | 0.30 | 420.00 |
| 09/02/26 | DMB | CALL WITH FTI RE: KIWI, CHATEAUGAY | 0.50 | 700.00 |
| 09/02/26 | DJH | CORRESPOND WITH BOND TRUSTEE REGARDING DIP MILESTONE | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | FRY | MULTIPLE EMAILS RE DIP BUDGET | 0.30 | 390.00 |
| 09/02/26 | WAU | REVIEW EMAILS RE: BUDGET AND FORECAST ITEMS | 0.10 | 160.00 |
| 09/02/26 | DMB | CALL WITH CRO RE: KIWI | 0.20 | 280.00 |
| 09/02/26 | DMB | CALL WITH FTI RE: ADMIN CLAIM AND BUDGET ISSUES | 0.50 | 700.00 |
| 09/03/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET | 0.20 | 117.00 |
| 09/03/26 | DMB | EMAILS TO/WITH DAMIS COUNSEL RE: KIWI DIP | 0.30 | 420.00 |
| 09/03/26 | DMB | CALL WITH BH COUNSEL RE: LENDER FEES, DIP BUDGET ISSUES | 0.30 | 420.00 |
| 09/03/26 | DMB | EMAILS RE: BH LENDER FEES, REVIEW DIP ORDER AND COMMENT ON REQUIREMENTS RE: SAME | 0.40 | 560.00 |
| 09/03/26 | DMB | MEETING WITH F. YUDKIN RE: DIP BUDGET, RELATED ISSUES | 0.20 | 280.00 |
| 09/03/26 | DJH | REVIEW AND CORRESPOND WITH FTI TEAM REGARDING BUDGETING | 0.70 | 731.50 |
| 09/03/26 | DMB | ADDRESS ISSUES RE: KIWI DIP/SALE, INCLUDING EMAILS WITH M. LICHTENSTEIN, CRO AND C. PIZZO | 0.50 | 700.00 |
| 09/03/26 | MDS | REVIEW PROPOSED BUDGET AND EXTENSIVE EMAILS | 1.60 | 3,200.00 |
| 09/03/26 | FRY | CALL WITH M. FRIEDMAN RE DIP BUDGET | 0.30 | 390.00 |
| 09/03/26 | FRY | CONFERENCE WITH FTI RE DIP BUDGET | 0.20 | 260.00 |
| 09/03/26 | FRY | EMAILS RE PAYMENT OF BOND TRUSTEE BUDGET | 0.30 | 390.00 |
| 09/03/26 | FRY | CONFER WITH D. BASS RE DIP BUDGET | 0.20 | 260.00 |
| 09/03/26 | WAU | REVIEW REVISED AND UPDATED FLOW OF FUNDS TEMPLATE AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/04/26 | DMB | EMAILS WITH FTI AND BONDHOLDER COUNSEL RE: LENDER PROFESSIONAL FEES, RELATED ISSUES | 0.30 | 420.00 |
| 09/04/26 | DMB | EMAILS WITH FTI RE: HOMETRUST PAYOFF STATEMENT STATUS | 0.10 | 140.00 |
| 09/04/26 | FRY | EMAILS WITH FTI AND M. FRIEDMAN RE PAYMENT OF BOND TRUSTEE COUNSEL FEES | 0.30 | 390.00 |
| 09/04/26 | WAU | EMAILS RE: CASH NEEDS FOR CERTAIN CAMPS (0.2); REVIEW BUDGET EMAILS (0.1) | 0.30 | 480.00 |
| 09/05/26 | DMB | CALL WITH FTI RE: DIP/BUDGET ISSUES FOR KIWI AND CHATEAUGAY | 0.30 | 420.00 |
| 09/08/26 | DMB | REVIEW/CONSIDER BH REPAYMENT CALCULATION AND EMAILS WITH CS TEAM RE: SAME | 0.30 | 420.00 |
| 09/08/26 | DMB | CALL WITH FTI RE: KIWI STATUS | 0.20 | 280.00 |
| 09/09/26 | CET | CALL WITH COLE SCHOTZ AND FTI TEAMS RE: BUDGET ISSUES | 0.50 | 292.50 |
| 09/09/26 | DMB | EMAILS WITH FTI RE: CHATEAUGAY BUDGET ISSUES | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | WAU | REVIEW EMAILS RE: BUDGET ISSUES (0.2) AND CONFERENCE WITH FTI/CS TEAMS RE: SAME (0.3) | 0.50 | 800.00 |
| 09/09/26 | DJH | CALL WITH WORKING GROUP REGARDING BNH BUDGETS | 0.60 | 627.00 |
| 09/09/26 | FRY | CALL WITH FTI RE BNH BUDGET | 0.50 | 650.00 |
| 09/09/26 | FRY | REVIEW EMAILS RE CHALLENGE DEADLINE | 0.20 | 260.00 |
| 09/10/26 | DMB | CALL WITH BNH RE BUDGET | 0.50 | 700.00 |
| 09/10/26 | DMB | CALL WITH FTI AND CS TEAM RE BUDGET AND OTHER PENDING ISSUES | 1.00 | 1,400.00 |
| 09/10/26 | DMB | EMAILS WITH CLIENT RE: BEACON BANK PAYMENTS | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAIL TO FTI RE: BH PAYOFF CALCULATION | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAILS WITH M. MALZBERG RE: CHALLENGE DEADLINE STATUS | 0.10 | 140.00 |
| 09/10/26 | DJH | PREPARE FOR CALL WITH BNH REGARDING BUDGETING | 0.30 | 313.50 |
| 09/10/26 | FRY | CONFERENCE WITH COUNSEL FOR BNH RE DIP | 0.50 | 650.00 |
| 09/10/26 | DJH | CALL WITH BNH COUNSEL REGARDING BUDGET | 0.50 | 522.50 |
| 09/11/26 | DMB | CALLS WITH CS TEAM RE: BUDGET, WATERFALL ISSUES | 0.80 | 1,120.00 |
| 09/11/26 | WAU | REVIEW MULTIPLE EMAILS AND REVISIONS TO BUDGET FORECASTS RE: CASH NEEDS AND STRATEGY RE: SAME | 0.60 | 960.00 |
| 09/11/26 | WAU | REVIEW REVISED/UPDATED WATERFALL ANALYSIS AND EMAILS RE: SAME | 0.40 | 640.00 |
| 09/11/26 | WAU | CONFERENCE WITH CS/FTI/CRO RE: BUDGET NEEDS AND APPROACH | 0.40 | 640.00 |
| 09/11/26 | MDS | CORRESP. TO ACCOUNTANT FTI RE: REVISED PROJECTIONS | 0.60 | 1,200.00 |
| 09/11/26 | MDS | REVIEW FTI WATERFALL AND CASH FLOW AND INTERNAL CALL | 0.90 | 1,800.00 |
| 09/11/26 | MDS | TELEPHONE FROM ACCOUNTANT FTI/A. RAVID RE: FINANCING | 0.30 | 600.00 |
| 09/11/26 | MMH | CALL WITH A. TERSIGNI RE: CASE BUDGET AND CASH COLLATERAL ISSUES | 0.20 | 109.00 |
| 09/11/26 | FRY | CALL WITH FTI RE BOND BUDGET | 0.30 | 390.00 |
| 09/11/26 | FRY | CALL WITH CS TEAM RE WATERFALL AND BUDGET | 0.20 | 260.00 |
| 09/11/26 | FRY | MULTIPLE CALLS RE DIP BUDGET | 0.40 | 520.00 |
| 09/11/26 | MDS | REVIEW FTI EMAILS RE FINANCING | 0.40 | 800.00 |
| 09/11/26 | JAA | REVIEW EMAILS RE: FINANCING | 0.20 | 109.00 |
| 09/11/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CHAPMAN TEAMS RE: BUDGET ISSUES | 0.20 | 117.00 |
| 09/11/26 | DMB | CALL WITH FTI AND CS TEAM RE: BH BUDGET AND CASH COLLATERAL | 0.30 | 420.00 |
| 09/11/26 | DMB | CALLS WITH FTI RE: KIWI, CHATEAUGAY | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/26 | ADM | ATTEND CALL WITH CS, FTI AND CRO RE: DIP BUDGET/CASH COLLATERAL | 0.20 | 164.00 |
| 09/11/26 | AAT | SERIES EMAILS RE: DIP BUDGET | 0.40 | 318.00 |
| 09/11/26 | AAT | CALL WITH M. HARTLIPP RE: BUDGET ISSUES | 0.20 | 159.00 |
| 09/11/26 | DJH | CORRESPOND WITH BNH COUNSEL REGARDING BUDGETING | 0.30 | 313.50 |
| 09/11/26 | DJH | CALL WITH WORKING GROUP REGARDING MISHMERET BUDGET AND CASH COLLATERAL | 0.30 | 313.50 |
| 09/12/26 | WAU | REVIEW UPDATED BUDGET/FORECAST SCHEDULES AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/12/26 | MMH | BEGIN DRAFTING OPPOSITION RE: ORCAFUNDING MEMO OF LAW | 5.50 | 2,997.50 |
| 09/13/26 | WAU | REVIEW BUDGET TO ACTUAL REPORTING AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/13/26 | MMH | BEGIN DRAFTING OPPOSITION RE: ORCAFUNDING MEMO OF LAW | 1.60 | 872.00 |
| 09/14/26 | DMB | CALL WITH FTI RE: BUDGET ISSUES | 0.50 | 700.00 |
| 09/14/26 | WAU | REVIEW SEVERAL EMAILS AND SCHEDULES RE: FUNDING NEEDS AND RELATED ISSUES | 0.60 | 960.00 |
| 09/14/26 | WAU | CONF CALL WITH CS/FTI TEAMS RE: BNH BUDGET ISSUES | 0.50 | 800.00 |
| 09/14/26 | FRY | EMAILS WITH CS TEAM AND CLIENT RE USE OF CASH COLLATERAL | 0.30 | 390.00 |
| 09/14/26 | MDS | CORRESP. TO ADVERSARY M. FRIEDMAN RE: DIP FINANCING | 0.30 | 600.00 |
| 09/14/26 | MDS | CORRESP. TO ACCOUNTANT FTI RE: DIP FINANCING | 0.30 | 600.00 |
| 09/14/26 | MDS | CORRESP. FROM ADVERSARY M. FRIEDMAN RE: CASH COLLATERAL / DIP | 0.20 | 400.00 |
| 09/14/26 | MDS | TELEPHONE FROM ACCOUNTANT FTI RE: UPDATED BUDGET | 0.50 | 1,000.00 |
| 09/14/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CALL WITH A. RAVID RE BUDGET | 0.60 | 1,200.00 |
| 09/14/26 | MDS | TELEPHONE FROM CLIENT A. RAVID RE: DIP V. CASH COLLATERAL | 0.50 | 1,000.00 |
| 09/14/26 | AAT | SERIES OF EMAILS RE: BUDGET AND DIP MATTERS | 0.50 | 397.50 |
| 09/15/26 | FRY | CALL WITH CS TEAM RE BANK OF NEW HAMPSHIRE CASH COLLATERAL | 0.30 | 390.00 |
| 09/15/26 | DJH | REVIEW AND ANALYZE BUDGET AND WATERFALL | 0.40 | 418.00 |
| 09/15/26 | DJH | CALL WITH WORKING GROUP REGARDING WATERFALL ANALYSIS AND CASH COLLATERAL | 0.90 | 940.50 |
| 09/15/26 | DJH | CALL REGARDING BNH AND CASH COLLATERAL ISSUES | 0.40 | 418.00 |
| 09/15/26 | DJH | CORRESPOND REGARDING BNH AND CASH COLLATERAL ISSUES | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | MDS | REVIEW FTI / M. FRIEDMAN EMAILS RE BUDGET | 0.70 | 1,400.00 |
| 09/15/26 | AAT | REVIEW SERIES OF EMAILS RE: BUDGET MATTERS | 0.90 | 715.50 |
| 09/15/26 | DMB | CALL WITH BH, CLIENT AND FTI AND CS TEAM RE: WATERFALL, CASH COLLATERAL | 0.90 | 1,260.00 |
| 09/15/26 | DMB | CALL WITH CS TEAM RE: BNH CASH COLLATERAL | 0.30 | 420.00 |
| 09/15/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET ISSUES (.3); REVIEW BUDGET (.1) | 0.40 | 234.00 |
| 09/16/26 | DJH | CALL WITH BNH COUNSEL REGARDING BUDGETING | 0.40 | 418.00 |
| 09/16/26 | DJH | CORRESPOND REGARDING WINDSOR MOUNTAIN CASH COLLATERAL | 0.30 | 313.50 |
| 09/16/26 | DJH | CALL WITH COMMITTEE REGARDING BNH CASH COLLATERAL | 0.50 | 522.50 |
| 09/16/26 | DJH | CALL WITH WORKING GROUP REGARDING BNH CASH COLLATERAL | 0.40 | 418.00 |
| 09/16/26 | FRY | ADDRESS BNH ISSUES | 0.30 | 390.00 |
| 09/16/26 | DJH | REVIEW AND CORRESPOND REGARDING WINDSOR MOUNTAIN BUDGET | 0.40 | 418.00 |
| 09/16/26 | DMB | CALL WITH CS TEAM RE: BNH BUDGET, RELATED ISSUES | 0.40 | 560.00 |
| 09/16/26 | DMB | CALL WITH COMMITTEE COUNSEL RE: BNH BUDGET, FUNDING OF REMAINING DIP, INVESTIGATION STATUS | 0.50 | 700.00 |
| 09/16/26 | MDS | REVIEW BUDGET ISSUES | 0.40 | 800.00 |
| 09/16/26 | DMB | EMAILS RE: KIWI CASH COLLATERAL | 0.10 | 140.00 |
| 09/16/26 | DMB | CONSIDERATION OF INTEREST CALCULATION ISSUES AND EMAILS WITH CORPORATE TEAM RE: SAME | 0.20 | 280.00 |
| 09/16/26 | DMB | MEETING WITH CS TEAM RE: BNH BUDGET AND RELATED ISSUES | 0.40 | 560.00 |
| 09/16/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET ISSUES | 0.40 | 234.00 |
| 09/17/26 | DJH | CORRESPOND REGARDING BNH BUDGET AND RELATED MATTERS | 0.30 | 313.50 |
| 09/17/26 | AAT | SERIES OF EMAILS RE: CASH COLLATERAL AND BUDGET MATTERS | 0.30 | 238.50 |
| 09/17/26 | AAT | EMAILS WITH COMMITTEE RE: FINAL CASH MANAGEMENT ORDER | 0.20 | 159.00 |
| 09/17/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: DIP STRATEGY | 0.40 | 800.00 |
| 09/17/26 | AR | CORRESPONDENCE FROM/TO D. BASS (0.4); REVIEW CREDIT AGREEMENT, REVIEW TRUST INDENTURE, CORRESPONDENCE FROM/TO FTI (1.1) | 1.50 | 1,822.50 |
| 09/17/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING BNH BUDGETING DISCUSSION | 0.30 | 313.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: BUDGET ISSUES | 0.30 | 175.50 |
| 09/17/26 | DMB | CONSIDERATION OF ISSUES RE; BNH BUDGET | 0.20 | 280.00 |
| 09/18/26 | AAT | REVIEW SERIES OF EMAILS RE: BUDGET AND CASH COLLATERAL MATTERS | 0.40 | 318.00 |
| 09/18/26 | AAT | EMAIL WITH UST RE: FINAL CASH MANAGEMENT ORDER | 0.20 | 159.00 |
| 09/18/26 | AAT | EMAILS WITH COMMITTEE RE: FINAL CASH MANAGEMENT ORDER | 0.20 | 159.00 |
| 09/18/26 | AAT | FINALIZE FOR FILING FINAL CASH MANAGEMENT ORDER | 0.10 | 79.50 |
| 09/18/26 | WAU | REVIEW WINDSOR MOUNTAIN BUDGET AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/18/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING BNH FINANCING | 0.30 | 313.50 |
| 09/18/26 | DJH | CALL WITH COUNSEL TO BNH REGARDING BUDGETING | 0.40 | 418.00 |
| 09/18/26 | DMB | CALL WITH COMMITTEE COUNSEL RE: BNH BUDGET, INVESTIGATION STATUS | 0.40 | 560.00 |
| 09/18/26 | DMB | EMAILS WITH FTI AND CS TEAM RE: BNH BUDGETING ISSUES | 0.40 | 560.00 |
| 09/18/26 | FRY | CALL WITH COMMITTEE RE BNH CASH COLLATERAL | 0.30 | 390.00 |
| 09/18/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET ISSUES | 0.10 | 58.50 |
| 09/18/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING BNH BUDGET | 0.40 | 418.00 |
| 09/18/26 | ADM | CALL WITH M. POMPEO AND CS TEAM RE: DEBT STRUCTURE | 0.60 | 492.00 |
| 09/19/26 | DMB | WORK ON EMAIL TO COMMITTEE RE: BNH DIP ISSUES | 0.10 | 140.00 |
| 09/19/26 | DJH | DRAFT CORRESPONDENCE TO COMMITTEE REGARDING BNH BUDGET | 0.70 | 731.50 |
| 09/19/26 | DJH | REVIEW AND ANALYZE BNH BUDGETING MATERIALS | 0.50 | 522.50 |
| 09/19/26 | FRY | REVIEW AND COMMENT ON EMAIL TO BNH RE RESOLUTION OF DIP ISSUES | 0.30 | 390.00 |
| 09/20/26 | DJH | CORRESPOND WITH COMMITTEE REGARDING BNH BUDGETING | 0.30 | 313.50 |
| 09/20/26 | WAU | REVIEW UPDATES WATERFALL ANALYSES AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/21/26 | DMB | EMAILS WITH FTI RE: KIWI DIP FUNDING NEED | 0.20 | 280.00 |
| 09/21/26 | CET | EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET ISSUES | 0.20 | 117.00 |
| 09/22/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: CASH COLLATERAL STATUS | 0.10 | 140.00 |
| 09/22/26 | DMB | REVIEW/CONSIDER MISHMERET FEES/EXPENSES FOR AUGUST AND EMAIL TO CLIENT AND FTI RE: SAME | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | DJH | CALL WITH WORKING GROUP REGARDING BUDGETING AND WATERFALL ANALYSIS | 0.70 | 731.50 |
| 09/22/26 | DJH | CALL WITH BNH COUNSEL REGARDING BUDGET | 0.40 | 418.00 |
| 09/22/26 | WAU | REVIEW BUDGET TO ACTUAL AND EMAILS RE: SAME | 0.20 | 320.00 |
| 09/22/26 | WAU | REVIEW CORRESPONDENCE RE: LENDER FEES | 0.10 | 160.00 |
| 09/22/26 | DMB | CALL WITH FTI RE: KIWI DIP | 0.20 | 280.00 |
| 09/22/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, FTI AND CRO TEAMS RE: BUDGET ISSUES | 0.30 | 175.50 |
| 09/22/26 | FRY | CALL WITH FTI RE BUDGET | 0.50 | 650.00 |
| 09/23/26 | DMB | EMAILS WITH SSG RE: KIWI FUNDING NEED, EMERGENCY DIP | 0.10 | 140.00 |
| 09/23/26 | DMB | EMAILS WITH FTI RE: MISHMERET CLAIMS, INTEREST CALCULATIONS | 0.20 | 280.00 |
| 09/23/26 | DJH | CALL WITH COUNSEL TO BNH REGARDING BUDGETING | 0.30 | 313.50 |
| 09/23/26 | DJH | CORRESPOND WITH FTI REGARDING CASH BALANCES | 0.30 | 313.50 |
| 09/23/26 | DJH | CALL WITH FTI TEAM REGARDING CASH COLLATERAL USE | 0.40 | 418.00 |
| 09/23/26 | DJH | REVIEW AND ANALYZE UPDATED WATERFALL BUDGET | 0.40 | 418.00 |
| 09/23/26 | WAU | REVIEW UPDATED WATERFALL AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/23/26 | FRY | CONFER WITH FTI RE BUDGET ISSUES | 0.50 | 650.00 |
| 09/23/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI DIP | 0.20 | 280.00 |
| 09/24/26 | DMB | CALL WITH M. LICHTENSTEIN RE: STATUS OF KIWI SALE, FUNDING OF EMERGENCY DIP | 0.30 | 420.00 |
| 09/24/26 | DMB | CALL RE: BUDGETING | 0.40 | 560.00 |
| 09/24/26 | DMB | PREPARE OBJECTION TO JAMES MOTION ON 193 TARRYTOWN ROAD (1.2) AND COORDINATE SERVICE OF SAME (.2) | 1.40 | 1,960.00 |
| 09/24/26 | MDS | REVIEW UPDATED BUDGET/WATERFALL | 0.50 | 1,000.00 |
| 09/24/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: BUDGET | 0.30 | 600.00 |
| 09/24/26 | WAU | REVIEW EMAILS RE: BUDGET/FORECAST ISSUES | 0.20 | 320.00 |
| 09/24/26 | DJH | CALL WITH WORKING GROUP REGARDING BUDGETING | 0.40 | 418.00 |
| 09/24/26 | DMB | EMAILS WITH CLIENT AND FTI RE: KIWI FUNDING NEEDS, EMERGENCY DIP | 0.30 | 420.00 |
| 09/24/26 | DMB | WORK ON KIWI EMERGENCY DIP TERM SHEET (.6) AND EMAILS WITH M. LICHTENSTEIN RE: SAME (.2) | 0.80 | 1,120.00 |
| 09/24/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CROS RE: FUNDING/ BUDGET ISSUES | 0.40 | 234.00 |
| 09/24/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, CHAPMAN, AND CRO TEAMS RE: BUDGET ISSUES | 0.30 | 175.50 |
| 09/25/26 | DJH | CALL WITH COUNSEL TO BNH REGARDING CASH COLLATERAL STIPULATION | 0.60 | 627.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/26 | FRY | CALL WITH BNH RE STIPULATION RE DIP | 0.60 | 780.00 |
| 09/25/26 | DED | PREPARE APP IN LIEU RE EMERGENCY KIWI DIP AND ACCOMPANYING CONSENT ORDER AND CIRCULATE TO WORKING GROUP (0.2) REVIEW, PREPARE, FILE AND SERVE APP IN LIEU AND CERTIFICATION OF CONSENT ORDER (0.6) | 0.80 | 352.00 |
| 09/25/26 | DMB | CALL WITH BNH COUNSEL RE: BUDGETING ISSUES, CASH COLLATERAL STIPULATION (PARTIAL) | 0.50 | 700.00 |
| 09/25/26 | DMB | EMAILS WITH CHAMBERS RE: KIWI EMERGENCY DIP, DATE FOR FINAL HEARING | 0.30 | 420.00 |
| 09/25/26 | DMB | EMAILS WITH UST RE: KIWI EMERGENCY DIP | 0.10 | 140.00 |
| 09/25/26 | DMB | REVIEW/COMMENT ON DIRECTION LETTER FOR KIWI FUNDS TRANSFER AND EMAILS WITH M. LICHTENSTEIN, FTI AND CLIENT RE: SAME | 0.30 | 420.00 |
| 09/25/26 | DMB | REVIEW SIGNED KIWI EMERGENCY DIP ORDER AND EMAIL TO LENDER'S COUNSEL RE: SAME | 0.10 | 140.00 |
| 09/25/26 | DMB | EMAIL TO BOFA COUNSEL RE: SUMMIT CLOSING, PAYOFF LETTER AND ADJOURNMENT OF CASH COLLATERAL HEARING | 0.20 | 280.00 |
| 09/25/26 | DMB | EMAIL TO FIDELITY COUNSEL RE: ADJOURNMENT OF CASH COLLATERAL HEARING | 0.10 | 140.00 |
| 09/25/26 | DMB | PREPARE KIWI EMERGENCY DIP DOCUMENTS, INCLUDING INCORPORATING COMMENTS TO TERM SHEET FROM M. LICHTENSTEIN (.8) AND EMAILS WITH M. LICHTENSTEIN RE: SAME (.2) | 1.00 | 1,400.00 |
| 09/25/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: KIWI EMERGENCY DIP | 0.30 | 420.00 |
| 09/25/26 | DMB | EMAILS WITH BEACON BANK RE: KIWI EMERGENCY DIP, SALE STATUS AND RELATED ISSUES | 0.50 | 700.00 |
| 09/25/26 | DMB | EMAIL TO SBA RE: EXTENSION OF FINAL CASH COLLATERAL HEARING | 0.20 | 280.00 |
| 09/25/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, CRO AND CHAPMAN RE: BUDGET ISSUES | 0.90 | 526.50 |
| 09/25/26 | WAU | REVIEW EMAILS RE: BUDGET/FUNDING ISSUES | 0.20 | 320.00 |
| 09/25/26 | WAU | REVIEW APPLICATION RE: KIWI EMERGENCY DIP APPROVAL | 0.30 | 480.00 |
| 09/28/26 | FRY | CONFER WITH M. SIROTA RE COMMITTEE SETTLEMENT OF CHALLENGE DEADLINE | 0.20 | 260.00 |
| 09/28/26 | FRY | CALL WITH FTI RE DIP BUDGET | 0.50 | 650.00 |
| 09/28/26 | DMB | CALL WITH FTI RE: BUDGETING ISSUES | 0.60 | 840.00 |
| 09/28/26 | WAU | REVIEW BUDGET TO ACTUAL REPORTING | 0.20 | 320.00 |
| 09/28/26 | DJH | CALL WITH FTI TEAM REGARDING BUDGETING AND RELATED ITEMS | 0.60 | 627.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/28/26 | MDS | REVIEW FTI WATERFALL | 0.50 | 1,000.00 |
| 09/29/26 | DJH | CORRESPOND WITH MISHMERET COUNSEL REGARDING DIP MILESTONES | 0.30 | 313.50 |
| 09/30/26 | FRY | CALL WITH CS TEAM RE BUDGET (.2); CALL WITH MISHMERET AND COMMITTEE RE BUDGET AND COMMITTEE SETTLEMENT (.6) | 0.80 | 1,040.00 |
| 09/30/26 | WAU | REVIEW UPDATED WATERFALL AND BUDGET AND EMAILS RE: SAME | 0.40 | 640.00 |
| 09/30/26 | DJH | REVIEW AND ANALYZE REVISED BUDGET AND RECOVERY WATERFALL | 0.50 | 522.50 |

**LITIGATION** **535.60** **490,886.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | PAS | PREPARED FOR MEETING WITH PROSECUTORS FOR THE U.S. ATTORNEY'S OFFICE, INCLUDING REVIEW OF FALSE CLAIMS ACT ENFORCEMENT ACTIONS AND SETTLEMENT INFORMATION | 1.10 | 1,160.50 |
| 09/01/26 | BHD | REVIEW AND UPDATE TAGGING FOR PRIVILEGED DOCUMENTS | 3.60 | 2,286.00 |
| 09/01/26 | FRY | REVIEW RESEARCH RE PPP LITIGATION | 0.50 | 650.00 |
| 09/01/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING MCA LITIGATION | 0.40 | 418.00 |
| 09/01/26 | DJH | CORRESPOND REGARDING ORCAFUNDING UNDISPUTED FACTS | 0.60 | 627.00 |
| 09/01/26 | DJH | REVIEW DOCUMENTS IN CONNECTION WITH ORCAFUNDING DISPUTE | 0.80 | 836.00 |
| 09/01/26 | WEZ | TEAMS MEETING WITH P. SELDEN, F. YUDKIN AND A. O'CROININ REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.80 | 720.00 |
| 09/01/26 | WEZ | AFTER ACTION TEAMS MEETING WITH P. SELDEN AND A. O'CROININ REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.10 | 90.00 |
| 09/01/26 | WEZ | PHONE DISCUSSION WITH S. NEEL AT SNELL & WILMER RE: FOLLOW-UP TO MEETING WITH P. SELDEN AND A. O'CROININ AND EMAIL TO P. SELDEN AND A. O'CROININ RE: SAME | 0.30 | 270.00 |
| 09/01/26 | WEZ | TEAMS MEETING WITH P. SELDEN, A. O'CROININ, S. NEEL AND N. REDMOND REGARDING SDNY PPP INVESTIGATION AND COMPLAINT IN INTERVENTION | 0.50 | 450.00 |
| 09/01/26 | FRY | INITIAL CONVERSATION WITH P. SELDEN RE PPP LITIGATIONS | 0.20 | 260.00 |
| 09/01/26 | FRY | CALL WITH CS TEAM RE PPP LITIGATION | 0.50 | 650.00 |
| 09/01/26 | FRY | ADDRESS ISSUES RE PPP LITIGATION | 0.30 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | FRY | REVIEW EMAILS RE ORCA FUNDING | 0.30 | 390.00 |
| 09/01/26 | ALO | ANALYZE POTENTIALLY PRIVILEGED DOCUMENTS AND DRAFT SUMMARY FOR USE IN PRIVILEGE REVIEW | 0.30 | 247.50 |
| 09/01/26 | ALO | TEAMS MEETINGS WITH BEN DIAMOND AND ALICIA O'CROININ REGARDING PRIVILEGE REVIEW AND KEY DOCUMENTS | 0.60 | 495.00 |
| 09/01/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF AND F. YUDKIN REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.80 | 660.00 |
| 09/01/26 | ALO | AFTER ACTION TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.10 | 82.50 |
| 09/01/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING ENTITY OWNERSHIP, PRO HAC VICE MOTIONS AND REPRESENTATION FOR THE SDNY COMPLAINT IN INTERVENTION | 0.60 | 495.00 |
| 09/01/26 | SLK | REVIEW AND ANALYSIS OF LOAN DOCUMENTS, AUTOMATIC STAY, UCC-1 RE POTENTIAL LITIGATION | 0.80 | 920.00 |
| 09/01/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: DISCOVERY RESPONSES, CONFIDENTIALITY AGREEMENT (0.3); REVIEW SAME (0.6) | 0.90 | 1,035.00 |
| 09/01/26 | MDS | REVIEW PH EXTENSION REQUEST | 0.30 | 600.00 |
| 09/01/26 | MDS | REVIEW MF RESPONSE ON EXTENSION | 0.50 | 1,000.00 |
| 09/01/26 | WAU | WORK ON MCA LITIGATION STRATEGY AND OUTLINE ISSUES TO BE RESEARCHED | 0.60 | 960.00 |
| 09/01/26 | DGJ | CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING CONFIDENTIALITY AGREEMENT (0.4); ANALYZE AND REVIEW DOCUMENTS RELATED TO MCA LITIGATION IN PREPARATION OF TEAM CALL (1.3); ANALYZE AND REVIEW ORCA DOC PRODUCTION (1.9) | 3.60 | 2,322.00 |
| 09/01/26 | PAS | TEAMS MEETING WITH B.  ZAPF, A. O'CROININ, S. NEEL AND N. REDMOND REGARDING SDNY PPP INVESTIGATION AND COMPLAINT IN INTERVENTION | 0.30 | 316.50 |
| 09/01/26 | PAS | TEAMS CALL WITH A. O'CRONIN RE: MEETING WITH SDNY U.S. ATTORNEY'S OFFICE | 0.10 | 105.50 |
| 09/01/26 | TJD | CONTINUE DRAFTING COMPLAINT RE VISIONS | 0.60 | 294.00 |
| 09/01/26 | PAS | CALL WITH F. YUDKIN RE: CREDITORS COMMITTEE PRODUCTION AND RELATED GOVERNMENT PRODUCTIONS | 0.40 | 422.00 |
| 09/01/26 | PAS | TEAMS MEETING WITH B. ZAPF, F. YUDKIN AND A. O'CROININ REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.80 | 844.00 |
| 09/01/26 | PAS | AFTER ACTION TEAMS MEETING WITH B. ZAPF AND A. O'CROININ REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.10 | 105.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | TJD | MEET WITH D. BASS RE VISIONS WORKSTREAM | 0.60 | 294.00 |
| 09/01/26 | TJD | DRAFT VISIONS COMPLAINT | 1.40 | 686.00 |
| 09/01/26 | DMB | REVIEW AND CONSIDER ISSUES RE: DAMIS COMMITTEE EXTENSION REQUEST | 0.30 | 420.00 |
| 09/01/26 | DMB | EMAILS WITH MISHMERET COUNSEL RE: DAMIS COMMITTEE REQUEST FOR EXTENSION | 0.20 | 280.00 |
| 09/01/26 | DMB | CONSIDERATION OF MCA LITIGATION STRATEGY | 0.50 | 700.00 |
| 09/01/26 | DMB | WORK ON AUTHENTICATED DEMANDS, INCLUDING EMAILS WITH J. ABERASTURI | 0.40 | 560.00 |
| 09/01/26 | DMB | MEETING WITH T. DUMBROFF RE: VISIONS BACKGROUND, COMPLAINT | 0.60 | 840.00 |
| 09/01/26 | MMH | CORRESPONDENCE WITH F. YUDKIN RE: RESEARCH FOR PPP LITIGATION | 0.30 | 163.50 |
| 09/01/26 | MMH | CALL WITH F. YUDKIN RE: PPP RESEARCH | 0.10 | 54.50 |
| 09/01/26 | MMH | RESEARCH RE: PPP LITIGATION IN BANKRUPTCY | 2.50 | 1,362.50 |
| 09/01/26 | ALO | CONFERENCE CALL WITH P. SELDEN REGARDING MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION | 0.10 | 82.50 |
| 09/01/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF, S. NEEL AND N. REDMOND REGARDING SDNY PPP INVESTIGATION AND COMPLAINT IN INTERVENTION | 0.50 | 412.50 |
| 09/01/26 | ALO | STRATEGIC REVIEW OF COMPLAINT AND RELATED DOCUMENTS IN PREPARATION FOR MEETING WITH SDNY REGARDING THE COMPLAINT IN INTERVENTION | 0.30 | 247.50 |
| 09/01/26 | HCJ | INITIAL REVIEW OF FINANCING DOCUMENTS SUPPORTING SECURED CLAIMS ASSERTED BY MULLIGAN | 0.80 | 628.00 |
| 09/01/26 | HCJ | ANALYSIS OF POTENTIAL CAUSES OF ACTION AND STRATEGY FOR AVOIDING ALLEGED SECURED CLAIMS | 2.00 | 1,570.00 |
| 09/01/26 | BHD | DISCUSS ADDITIONAL PRIVILEGE QUESTIONS WITH ALICIA O'CROININ | 0.30 | 190.50 |
| 09/01/26 | BHD | REVIEW UPDATED SEARCH AND PRIVILEGE HIGHLIGHTING IN RELATIVITY | 0.20 | 127.00 |
| 09/01/26 | BHD | WORK WITH E-DISCOVERY TO IDENTIFY AND SEPARATE NON PRIVILEGED MATERIALS | 0.60 | 381.00 |
| 09/01/26 | BHD | TEAMS MEETING WITH A. O'CROININ REGARDING PRIVILEGE REVIEW | 0.60 | 381.00 |
| 09/01/26 | BHD | FOLLOW UP ON OUTSTANDING ORCAFUNDING DOCUMENTS WITH EDISCOVERY AND UPDATE | 0.70 | 444.50 |
| 09/01/26 | BHD | REVIEW DOCUMENTS SEARCH TERM HIT RESULTS AND DRAFT EMAIL MEMO TO A. O'CROININ RE SAME | 1.30 | 825.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | DGJ | INTERNAL TEAM CALL REGARDING JOINT STIPULATION OF UNDISPUTED FACTS (0.4); BEGIN DRAFT OF JOINT STIPULATION OF UNDISPUTED FACTS (1.0); INTERNAL TEAM CALL REGARDING MCA LITIGATION (0.6); CALL WITH OPPOSING COUNSEL REGARDING JOINT STIPULATION OF UNDISPUTED FACTS (0.2) | 2.20 | 1,419.00 |
| 09/02/26 | CET | CALL WITH COLE SCHOTZ AND COUNSEL TO ORCA FUNDING RE: STIPULATED FACTS | 0.20 | 117.00 |
| 09/02/26 | CET | CALL WITH COLE SCHOTZ TEAM RE: ORCA FUNDING DISPUTE AND STIPULATED FACTS DISCUSSION | 0.30 | 175.50 |
| 09/02/26 | WEZ | DISCUSSION WITH P. SELDEN RE: PREPARATION FOR MEETING WITH SDNY FALSE CLAIMS ACT PPP LOAN CASE | 0.40 | 360.00 |
| 09/02/26 | ALO | PHONE DISCUSSION WITH P. SELDEN AND B. ZAPF RE: PREPARATION FOR MEETING WITH SDNY FALSE CLAIMS ACT PPP LOAN CASE | 0.40 | 330.00 |
| 09/02/26 | ALO | REVIEW COMPLAINT AND NOTES OF INTERVIEW IN PREPARATION FOR MEETING WITH SDNY | 0.40 | 330.00 |
| 09/02/26 | ALO | MEETING AT SDNY WITH C. JACOB, D. KENNEDY, R. GRUPP, J. FLORES, P. SELDEN AND B. ZAPF RE: FALSE CLAIMS ACT CASE, CASE BACKGROUND, AND ISSUES RELATED TO POTENTIAL RESOLUTION | 1.10 | 907.50 |
| 09/02/26 | ALO | AFTER-ACTION DISCUSSION WITH P. SELDEN AND B. ZAPF RE: MEETING WITH SDNY FALSE CLAIMS ACT ATTORNEYS | 0.40 | 330.00 |
| 09/02/26 | ALO | ANALYZE AND UPDATE OWNERSHIP INFORMATION FOR ASSESSING REPRESENTATION IN SDNY. | 0.20 | 165.00 |
| 09/02/26 | ALO | DRAFT SUMMARY OF MEETING NOTES WITH SDNY ATTORNEYS TO CIRCULATE TO COLE SCHOTZ TEAM FOR NEXT STEPS | 1.10 | 907.50 |
| 09/02/26 | ALO | STRATEGIC REVIEW OF NEW MATERIALS PROVIDED BY THE GOVERNMENT IN FOLLOW UP TO SDNY MEETING | 0.30 | 247.50 |
| 09/02/26 | FRY | CALL RE ORCA FUNDING DISPUTE | 0.30 | 390.00 |
| 09/02/26 | FRY | CALL WITH M. FRIEDMAN RE LIEN CHALLENGE | 0.30 | 390.00 |
| 09/02/26 | FRY | REVIEW LETTER FROM UCC RE LIEN CHALLENGE | 0.30 | 390.00 |
| 09/02/26 | FRY | CALL WITH DAMIS COMMITTEE RE LIEN CHALLENGE | 0.30 | 390.00 |
| 09/02/26 | WEZ | AFTER-ACTION DISCUSSION WITH PHIL SELDEN, ALICIA O'CROININ, AND BILL ZAPF RE: MEETING WITH SDNY FALSE CLAIMS ACT ATTORNEYS. | 0.40 | 360.00 |
| 09/02/26 | FRY | CALL WITH CS TEAM RE MCA LITIGATION | 0.50 | 650.00 |
| 09/02/26 | WEZ | MEETING AT SDNY WITH C. JACOB, D. KENNEDY, R. GRUPP, J. FLORES, D. SINESI (BY PHONE), P. SELDEN, AND A. O'CROININ RE: FALSE CLAIMS ACT CASE, CASE BACKGROUND, AND ISSUES RELATED TO POTENTIAL RESOLUTION | 1.10 | 990.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | WEZ | PHONE DISCUSSION WITH PHIL SELDEN, ALICIA O'CROININ, AND BILL ZAPF RE: PREPARATION FOR MEETING WITH SDNY FALSE CLAIMS ACT PPP LOAN CASE. | 0.40 | 360.00 |
| 09/02/26 | WEZ | REVIEWED VOLUMINOUS DOCKET ENTRY NOTICES IN SDNY FCA CASE | 0.20 | 180.00 |
| 09/02/26 | WEZ | REVIEWED LEGAL RESEARCH RE: PPP LOAN FALSE CLAIMS ACT CASES IN CONTEXT OF BANKRUPTCY FOR SDNY FALSE CLAIMS ACT CASE | 0.10 | 90.00 |
| 09/02/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING UNDISPUTED FACTS | 1.70 | 1,776.50 |
| 09/02/26 | DJH | REVIEW PRECEDENT REGARDING MCA LITIGATIONS | 0.70 | 731.50 |
| 09/02/26 | DJH | REVIEW PRODUCTION MADE BY ORCAFUNDING | 0.90 | 940.50 |
| 09/02/26 | DJH | CALL WITH WORKING GROUP REGARDING DAMIS COMMITTEE AND POTENTIAL CLAIMS | 1.40 | 1,463.00 |
| 09/02/26 | JHS | WORK ON STATE TAX NON-RESIDENT WITHHOLDING ISSUES; CONFERENCE WITH D. JASPHY | 0.50 | 530.00 |
| 09/02/26 | SLK | MEETING WITH D. HARRIS, D. JOHNER ET AL RE: STIPULATED FACTS | 0.30 | 345.00 |
| 09/02/26 | SLK | MEETING WITH HARRIS, JONES ET AL RE: MCA COMPLAINTS | 0.80 | 920.00 |
| 09/02/26 | SLK | CALL WITH SLAVUTIN RE: STIPULATED FACTS | 0.20 | 230.00 |
| 09/02/26 | SLK | REVIEW DOCUMENTS PRODUCED BY ORCA | 1.80 | 2,070.00 |
| 09/02/26 | SLK | WORK ON STATEMENT OF UNDISPUTED FACTS | 0.90 | 1,035.00 |
| 09/02/26 | SLK | REVIEW FORM COMPLAINTS | 0.80 | 920.00 |
| 09/02/26 | DJH | CALL WITH WORKING GROUP REGARDING ORCAFUNDING DISPUTE | 0.50 | 522.50 |
| 09/02/26 | FRY | EMAILS TO/FROM LITIGATION TEAM RE PPP LITIGATION | 0.30 | 390.00 |
| 09/02/26 | FRY | REVIEW INITIAL STATEMENT OF UNDISPUTED FACTS FOR ORCA DISPUTE | 0.20 | 260.00 |
| 09/02/26 | FRY | EMAILS RE EXTENSION OF NON-DISCHARGE DEADLINE FOR SHABSELS | 0.20 | 260.00 |
| 09/02/26 | MDS | REVIEW D. AZMAN LETTER TO BONDHOLDERS | 0.30 | 600.00 |
| 09/02/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: LETTER TO BONDHOLDERS RE EXTENSION | 0.50 | 1,000.00 |
| 09/02/26 | MDS | CORRESP. TO ADVERSARY E. GILAD RE: EXTENSION | 0.20 | 400.00 |
| 09/02/26 | MDS | TELEPHONE FROM ADVERSARY E. GILAD RE: EXTENSION AND DISCOVERY | 0.70 | 1,400.00 |
| 09/02/26 | MDS | TELEPHONE FROM ADVERSARY P. MANDARINO RE: POTENTIAL CLAIMS | 0.50 | 1,000.00 |
| 09/02/26 | MDS | TELEPHONE FROM ADVERSARY E. GILAD RE: EXTENSION REQUEST | 0.60 | 1,200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: EXTENSION | 0.30 | 600.00 |
| 09/02/26 | MDS | TELEPHONE FROM ADVERSARY - DAMIS UCC CALL | 0.50 | 1,000.00 |
| 09/02/26 | MDS | TELEPHONE FROM ADVERSARY P. MANDARINO RE: EXTENSION | 0.30 | 600.00 |
| 09/02/26 | MDS | TELEPHONE FROM M. FRIEDMAN RE: PRE-CALL CONVERSATION WITH UCC | 0.50 | 1,000.00 |
| 09/02/26 | DJH | CALL WITH COUNSEL TO ORCAFUNDING REGARDING JOINT STIPULATION | 0.20 | 209.00 |
| 09/02/26 | DJH | CALL WITH WORKING GROUP REGARDING MCA LITIGATION | 0.90 | 940.50 |
| 09/02/26 | WAU | REVIEW EMAILS RE: CHALLENGE PERIODS FOR ESTATE CLAIMS | 0.20 | 320.00 |
| 09/02/26 | WAU | WORK ON MCA LITIGATION STRATEGY (0.4); REVIEW BACKGROUND FACTS AND LOAN DOCUMENTS (0.4) | 0.80 | 1,280.00 |
| 09/02/26 | PAS | PHONE DISCUSSION WITH A. O'CROININ AND B. ZAPF RE: PREPARATION FOR MEETING WITH SDNY FALSE CLAIMS ACT PPP LOAN CASE | 0.40 | 422.00 |
| 09/02/26 | PAS | DISCUSSION WITH B. ZAPF RE: PREPARATION FOR MEETING WITH SDNY FALSE CLAIMS ACT PPP LOAN CASE | 0.20 | 211.00 |
| 09/02/26 | PAS | MEETING AT SDNY WITH C. JACOB, D. KENNEDY, R. GRUPP, J. FLORES, A. O'CROININ, AND B. ZAPF RE: FALSE CLAIMS ACT CASE, CASE BACKGROUND, AND ISSUES RELATED TO POTENTIAL RESOLUTION | 1.10 | 1,160.50 |
| 09/02/26 | PAS | AFTER-ACTION DISCUSSION WITH A. O'CROININ AND B. ZAPF RE: MEETING WITH SDNY FALSE CLAIMS ACT ATTORNEYS | 0.40 | 422.00 |
| 09/02/26 | HCJ | REVIEW OF BANKRUPTCY DOCKET AND CLAIMS FILED BY MULLIGAN IN CONNECTION WITH EVALUATING CAUSES OF ACTION AND STRATEGY | 2.50 | 1,962.50 |
| 09/02/26 | HCJ | ATTEND CALL WITH CS TEAM RE: POTENTIAL ADVERSARY COMPLAINT | 0.90 | 706.50 |
| 09/02/26 | DMB | MEETING WITH CS TEAM RE: MCA LITIGATION | 0.50 | 700.00 |
| 09/02/26 | DMB | MEETING WITH CS TEAM RE: ORCA FUNDING | 0.50 | 700.00 |
| 09/02/26 | DMB | REVIEW/CONSIDER ORCA FUNDING STATEMENT OF UNDISPUTED FACTS | 0.40 | 560.00 |
| 09/02/26 | ALD | REVIEWING AND TAGGING DOCUMENTS FOR PRODUCTION | 1.70 | 977.50 |
| 09/02/26 | DMB | RESEARCH MCA LITIGATION ISSUES | 0.50 | 700.00 |
| 09/02/26 | DMB | REVIEW DAMIS COMMITTEE REQUESTS TO EXTEND CHALLENGE PERIODS FOR BNH, COMMUNITY BANK AND HOMETRUST BANK | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: CHALLENGE PERIOD EXTENSION REQUEST (0.1)AND REVIEW RESPONSE TO DAMIS COMMITTEE RE: SAME (0.1) | 0.20 | 280.00 |
| 09/02/26 | DMB | EMAILS WITH H. LYONS COUNSEL RE: DAMIS COMMITTEE EXTENSION OF CHALLENGE PERIOD | 0.20 | 280.00 |
| 09/02/26 | DMB | REVIEW PAYMENT HISTORY RE: PAYMENTS TO NEWCO IN 90 DAY PERIOD | 0.30 | 420.00 |
| 09/03/26 | DMB | EMAIL TO/WITH CLIENT RE: CAMP TAL SETTLEMENT STIPULATION | 0.20 | 280.00 |
| 09/03/26 | DMB | CONSIDERATION OF ISSUES RE: FRAUDULENT TRANSFER LITIGATION, AUTOMATIC STAY | 0.50 | 700.00 |
| 09/03/26 | CET | REVIEW ORCAFUNDING LIST OF UNDISPUTED FACTS (.3); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.4) | 0.70 | 409.50 |
| 09/03/26 | DMB | CALL WITH CS TEAM RE: STRATEGY FOR POSSIBLE APPLICATION TO SHORTEN TIME (DAMIS COMMITTEE), RELATED ISSUES | 0.30 | 420.00 |
| 09/03/26 | DMB | ADDRESS ISSUES RE: STATEMENT OF UNDISPUTED FACTS (ORCA FUNDING) | 0.40 | 560.00 |
| 09/03/26 | DMB | REVIEW AND CONSIDER CAMP TAL COMMENTS TO PROPOSED SETTLEMENT STIPULATION AND EMAILS WITH CAMP TAL COUNSEL RE: SAME | 0.40 | 560.00 |
| 09/03/26 | DMB | EMAIL TO BH COUNSEL RE: MALKA/CAMP TAL STIPULATION REVISIONS | 0.10 | 140.00 |
| 09/03/26 | PAS | CALL WITH D. SASSON RE: EMPLOYEE INTERVIEW MATTERS | 0.30 | 316.50 |
| 09/03/26 | PAS | DRAFT CORRESPONDENCE RE: FALSE CLAIMS ACT INVESTIGATION | 0.50 | 527.50 |
| 09/03/26 | PAS | WORKED ON FIFTH DOJ PRODUCTION | 0.40 | 422.00 |
| 09/03/26 | WEZ | EDIT NOTES FROM SEPTEMBER 2 MEETING WITH SDNY AND REVIEWED SUMMARY OF MEETING WITH SDNY FROM A. O'CROININ AND PROVIDE COMMENTS | 0.60 | 540.00 |
| 09/03/26 | WEZ | DRAFT EMAIL TO P. SELDEN RE: DISCUSSION WITH A. O'CROININ AND ISSUES TO DISCUSS WITH F. YUDKIN RE: SDNY PPP LOAN FALSE CLAIMS ACT CASE | 0.20 | 180.00 |
| 09/03/26 | WEZ | TEAMS MEETING WITH A. O'CROININ REGARDING ACTION ITEMS FROM MEETING WITH SDNY REGARDING PPP COMPLAINT | 0.20 | 180.00 |
| 09/03/26 | WEZ | COORDINATE MEETING WITH F. YUDKIN TO DISCUSS SDNY LITIGATION ISSUES, INCLUDING EMAIL WITH DETAILED LIST OF ISSUES AND DISCUSSION WITH A. O'CROININ | 0.30 | 270.00 |
| 09/03/26 | WEZ | TEAMS MEETING WITH F. YUDKIN AND A. O'CROININ RE: BANKRUPTCY ISSUES RELATED TO SDNY FALSE CLAIMS PPP CASE | 0.40 | 360.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | ALO | CONDUCT QUALITY CONTROL REVIEWS OF DOCUMENTS FOR PRODUCTION | 1.90 | 1,567.50 |
| 09/03/26 | ALO | REVIEW AND REVISE PROPOSED EDITS TO DRAFT SUMMARY OF MEETING WITH SDNY | 0.40 | 330.00 |
| 09/03/26 | ALO | TEAMS MEETING WITH B. ZAPF REGARDING ACTION ITEMS FROM MEETING WITH SDNY REGARDING PPP COMPLAINT | 0.20 | 165.00 |
| 09/03/26 | DJH | CALL WITH WORKING GROUP REGARDING DAMIS COMMITTEE CLAIMS | 0.50 | 522.50 |
| 09/03/26 | DJH | REVIEW AND REVISE STIPULATION OF FACTS FOR ORCAFUNDING DISPUTE | 0.80 | 836.00 |
| 09/03/26 | SLK | CALL FROM SLAVUTIN RE: STIPULATED FACTS | 0.30 | 345.00 |
| 09/03/26 | SLK | WORK ON STIPULATED FACTS | 0.80 | 920.00 |
| 09/03/26 | WAU | REVIEW PROPOSED STIPULATED FACTS RE: ORCA FUNDING DISPUTE AND EMAILS RE: SAME | 0.50 | 800.00 |
| 09/03/26 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL F. YUDKIN; D. HARRIS; D. BASS RE: UCC EXTENSION | 0.50 | 1,000.00 |
| 09/03/26 | FRY | CALL WITH CS TEAM RE DAMIS COMMITTEE CHALLENGE | 0.30 | 390.00 |
| 09/03/26 | FRY | CONFERENCE WITH CS LITIGATION TEAM RE PPP LITIGATION | 0.50 | 650.00 |
| 09/03/26 | FRY | RESEARCH RE AUTOMATIC STAY AND FRAUDULENT TRANSFER CLAIMS | 0.60 | 780.00 |
| 09/03/26 | FRY | REVIEW SUMMARY RE PPP LITIGATION | 0.30 | 390.00 |
| 09/03/26 | ADM | REVIEW M. SHABSELS DOCKET (0.1); CORRESPONDENCE TO COUNSEL RE: NONDISCHARGEABILITY DEADLINE (0.2) | 0.30 | 246.00 |
| 09/04/26 | DMB | CALL WITH ORCA FUNDING COUNSEL RE: STIPULATION OF UNDISPUTED FACTS, RELATED ISSUES | 0.30 | 420.00 |
| 09/04/26 | DMB | WORK ON STIPULATION OF FACTS (ORCA FUNDING) | 1.20 | 1,680.00 |
| 09/04/26 | NCG | CONFERENCE WITH H. JONES REGARDING POTENTIAL ADVERSARY PROCEEDING | 0.30 | 144.00 |
| 09/04/26 | ADM | REVIEW DOCKET AND PREPARE D. SHABSELS STIP RE: NONDISCHARGEABILITY | 0.80 | 656.00 |
| 09/04/26 | ADM | CORRESPONDENCE TO/FROM SHABSELS COUNSEL RE: STIP EXTENDING DISCHARGEABILITY OBJECTION (0.1); REVISE SAMD AND FINALIZE FOR FILING (0.2); COORDINATE FILING WITH F. PISANO (0.1) | 0.40 | 328.00 |
| 09/04/26 | ADM | REVIEW AND CONSIDER INBOUND EMAIL FROM CLIENT RE: SALE CONSENT ISSUES (0.3); CALL WITH K. KULP (0.4) | 0.70 | 574.00 |
| 09/04/26 | MDS | TELEPHONE TO M. FRIEDMAN RE: EXTENSION RE UCC | 0.60 | 1,200.00 |
| 09/04/26 | MDS | REVIEW STIPULATION RE ORCAFUNDING DISPUTE | 0.30 | 600.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | MDS | TELEPHONE FROM ADVERSARY P. MANDARINO RE: EXTENSION | 0.50 | 1,000.00 |
| 09/04/26 | MDS | TELEPHONE FROM ADVERSARY E. GILAD RE: PROPOSED COMPROMISE | 0.40 | 800.00 |
| 09/04/26 | MDS | CORRESP. TO M. FRIEDMAN RE: DAMIS UCC PROPOSED COMPROMISE | 0.30 | 600.00 |
| 09/04/26 | MDS | TELEPHONE FROM M. FRIEDMAN; E. GILAD; M. POMPEO RE: POTENTIAL SOLUTION | 0.70 | 1,400.00 |
| 09/04/26 | MDS | CONFERENCE ATTORNEY/CO-COUNSEL RE: POST-EXTENSIVE CALLS WITH PARTIES | 0.90 | 1,800.00 |
| 09/04/26 | MDS | TELEPHONE FROM M. FRIEDMAN RE: POST CALL WITH DAMIS UCC | 0.60 | 1,200.00 |
| 09/04/26 | MDS | TELEPHONE FROM M. FRIEDMAN/E. GILAD RE: POTENTIAL CLAIMS | 0.50 | 1,000.00 |
| 09/04/26 | WAU | REVIEW PROPOSED REVISIONS TO JOINT STIPULATION OF FACTS AND EMAILS RE: SAME | 0.60 | 960.00 |
| 09/04/26 | MDS | CALL BACK ADVERSARY A. ROGOFF RE: EXTENSION AND POTENTIAL CLAIMS | 0.60 | 1,200.00 |
| 09/04/26 | SLK | CALL AND VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: STIPULATED FACTS | 0.50 | 575.00 |
| 09/04/26 | MDS | CORRESP. TO ADVERSARY UCC RE: EXTENSION OF CHALLENGE | 0.30 | 600.00 |
| 09/04/26 | MDS | TELEPHONE FROM ADVERSARY B. KATZ RE: EXTENSION REQUEST | 0.70 | 1,400.00 |
| 09/04/26 | DJH | REVIEW AND REVISE STIPULATION OF FACTS FOR ORCAFUNDING DISPUTE | 0.80 | 836.00 |
| 09/04/26 | DJH | REVIEW AND COORDINATE FILING OF STIPULATION OF FACTS FOR ORCAFUNDING DISPUTE | 0.50 | 522.50 |
| 09/04/26 | MDS | CORRESP. FROM ADVERSARY E. GILAD RE: EXTENSION ISSUES | 0.50 | 1,000.00 |
| 09/04/26 | SLK | WORK ON STIPULATED FACTS | 0.90 | 1,035.00 |
| 09/04/26 | ANF | REVIEW PRODUCTION SPECS (0.2); DRAFT LETTERS TO UCC AND EDNY FORWARDING LATEST PRODUCTIONS (0.3) | 0.50 | 232.50 |
| 09/04/26 | SSS | REVIEW ANALYSIS OF A. O'CROININ COMMUNICATIONS RE: SERVICE PACKAGES AND SERVICE WAIVERS UPON CLIENTS REGARDING INTERVENORS SUMMONS AND COMPLAINT | 0.20 | 88.00 |
| 09/04/26 | PAS | CONFERENCE CALL WITH A. O'CROININ REGARDING DOCUMENT PRODUCTIONS TO EDNY AND THE CREDITORS COMMITTEE, SERVICE OF THE SDNY PPP COMPLAINT, AND SETTLEMENT DISCUSSIONS | 0.20 | 211.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING MEETING WITH SDNY AND NEXT STEPS | 0.10 | 82.50 |
| 09/04/26 | ALO | REVISE EMAIL SUMMARY OF SDNY MEETING REGARDING PPP COMPLAINT AND SEND TO CLIENT | 0.20 | 165.00 |
| 09/04/26 | ALO | CALL RE: SDNY PPP FCA MATTER WITH COLE SCHOTZ AND FAEGRE DRINKER WITH P. SELDEN, C. HEEREN AND B. ZAPF | 0.50 | 412.50 |
| 09/04/26 | ALO | DRAFT RESPONSE TO AUSA KENNEDY REGARDING ACCEPTANCE OF SERVICE | 0.20 | 165.00 |
| 09/04/26 | FP | REVIEW AND COMPILE JOINT STIPULATION OF UNDISPUTED FACTS RE: ORCA FUNDING WITH EXHIBITS AND CIRCULATE FOR REVIEW (.30); PREPARE, FILE, CIRCULATE AND COORDINATE SERVICE (.30) | 0.60 | 264.00 |
| 09/04/26 | FP | PREPARE AND FILE STIPULATION WITH DAVID ARTHUR SHABSELS EXTENDING TIME TO FILE COMPLAINT IN 26-16530 (.20); DOWNLOAD FILED COPY AND EMAIL TO J. SPONDER/UST OFFICE (.20); DISCUSS SERVICE WITH A. MILLIARESSIS (.10) | 0.50 | 220.00 |
| 09/04/26 | WEZ | CALL RE: SDNY PPP FCA MATTER WITH COLE SCHOTZ AND FAEGRE DRINKER WITH P. SELDEN, C. HEEREN AND A. O’CROININ | 0.50 | 450.00 |
| 09/04/26 | ALO | CONFERENCE CALL WITH P. SELDEN REGARDING DOCUMENT PRODUCTIONS TO EDNY AND THE CREDITORS COMMITTEE, SERVICE OF THE SDNY PPP COMPLAINT, AND SETTLEMENT DISCUSSIONS | 0.20 | 165.00 |
| 09/04/26 | PAS | CALL RE: SDNY PPP FCA MATTER WITH COLE SCHOTZ AND FAEGRE DRINKER WITH C. HEEREN, A. O’CROININ, AND B. ZAPF | 0.50 | 527.50 |
| 09/04/26 | TJD | DRAFT VISIONS COMPLAINT | 1.00 | 490.00 |
| 09/04/26 | TJD | RESEARCH RE UCC ENFORCEABILITY AGAINST REAL PROPERTY | 0.70 | 343.00 |
| 09/04/26 | TJD | CONTINUE DRAFTING VISIONS COMPLAINT | 0.80 | 392.00 |
| 09/05/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING CIVIL INVESTIGATIVE DEMANDS, SERVICE WAIVERS, AND REPRESENTATION OF OTHER DEFENDANTS IN SDNY PPP ACTION | 0.40 | 330.00 |
| 09/05/26 | WEZ | REVIEW EMAIL FROM A. O'CROININ TO A. RAVIN AND D. SASSON RE: SDNY FALSE CLAIMS ACT CASE | 0.10 | 90.00 |
| 09/05/26 | WEZ | RESPONDED TO EMAIL FROM P. SELDEN ON WAIVERS OF SERVICE | 0.10 | 90.00 |
| 09/05/26 | ALO | QUALITY CONTROL WAIVERS OF SERVICE AND EMAIL COMMUNICATIONS WITH P. SELDEN REGARDING SAME | 0.20 | 165.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/06/26 | WEZ | PHONE DISCUSSION WITH P. SELDEN RE: STRATEGY FOR APPROACHING SETTLEMENT NEGOTIATIONS, INCLUDING MANAGING DISCUSSIONS WITH CLIENT AND PREPARING POTENTIAL DEFENSES OR SETTLEMENT ARGUMENTS | 0.20 | 180.00 |
| 09/06/26 | PAS | PHONE DISCUSSION WITH B. ZAPF RE: STRATEGY FOR APPROACHING SETTLEMENT NEGOTIATIONS, INCLUDING MANAGING DISCUSSIONS WITH CLIENT AND PREPARING POTENTIAL DEFENSES OR SETTLEMENT ARGUMENTS | 0.20 | 211.00 |
| 09/07/26 | TJD | CONTINUE DRAFTING VISIONS COMPLAINT | 1.40 | 686.00 |
| 09/07/26 | MDS | REVIEW EXTENSIVE EMAILS RE UCC REQUESTS | 0.30 | 600.00 |
| 09/07/26 | MDS | CORRESP. TO ADVERSARY A. ROGOFF RE: CHALLENGE RIGHTS | 0.30 | 600.00 |
| 09/08/26 | TJD | REVISE VISIONS COMPLAINT | 1.50 | 735.00 |
| 09/08/26 | TJD | CONTINUE REVISING VISIONS COMPLAINT | 1.50 | 735.00 |
| 09/08/26 | TJD | MEET WITH A. MILLIARESSIS RE VISIONS COMPLAINT | 0.50 | 245.00 |
| 09/08/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ REVIEW TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION | 0.20 | 165.00 |
| 09/08/26 | ALO | TEAMS MEETING WITH B. DIAMOND REGARDING PRIVILEGE REVIEW AND STRATEGY FOR DOCUMENT REVIEW | 0.30 | 247.50 |
| 09/08/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. ZAPF TO DISCUSS EDNY DOCUMENT PRODUCTION AND SDNY SETTLEMENT OFFER AND COMPLAINT RESPONSE | 0.50 | 412.50 |
| 09/08/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF, AND E. SHACHAM SHAVIT REGARDING UPDATES WITH THE EDNY INVESTIGATION AND THE SDNY COMPLAINT | 0.30 | 247.50 |
| 09/08/26 | ALO | ANALYZE AND IDENTIFY DOCUMENTS OF INTEREST AND CONDUCT QUALITY CONTROL REVIEWS OF DOCUMENTS FOR PRODUCTION | 0.50 | 412.50 |
| 09/08/26 | MDS | CORRESP. TO ADVERSARY M. FRIEDMAN RE: CALLS WITH E. GILAD AND A. ROGOFF | 0.30 | 600.00 |
| 09/08/26 | MDS | TELEPHONE FROM ADVERSARY A. ROGOFF RE: CHALLENGE PERIOD | 0.60 | 1,200.00 |
| 09/08/26 | WEZ | TEAMS MEETING WITH P. SELDEN AND A. O'CROININ TO DISCUSS EDNY DOCUMENT PRODUCTION AND SDNY SETTLEMENT OFFER AND COMPLAINT RESPONSE | 0.50 | 450.00 |
| 09/08/26 | WEZ | TEAMS MEETING WITH P. SELDEN, A. O'CROININ AND E. SHACHAM SHAVIT REGARDING UPDATES WITH THE EDNY INVESTIGATION AND THE SDNY COMPLAINT | 0.30 | 270.00 |
| 09/08/26 | PAS | WORK ON DOJ PRODUCTION AND RESPONSE TO PPP INVESTIGATION | 1.60 | 1,688.00 |
| 09/08/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 0.40 | 230.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/26 | BHD | REVIEW AND COMPARE UCC CREDITOR REQUESTS SUBPOENA RIDER, AND ISSUE TAGS | 0.80 | 508.00 |
| 09/08/26 | BHD | REVIEW EXCLUDED MATERIALS FROM PRIOR PRODUCTIONS AND UPDATE TAGGING | 3.60 | 2,286.00 |
| 09/08/26 | BHD | WORK WITH EDISCOVERY TO PULL EXCLUDED DOCUMENTS | 0.30 | 190.50 |
| 09/08/26 | ANF | FINALIZE UCC AND EDNY LETTERS (0.2); DRAFT AND SEND EMAILS RE PRODUCTIONS (0.4) | 0.60 | 279.00 |
| 09/08/26 | BHD | TEAMS MEETING WITH A. O'CROININ REGARDING PRIVILEGE REVIEW AND STRATEGY FOR DOCUMENT REVIEW | 0.30 | 190.50 |
| 09/08/26 | BHD | REVIEW PRODUCTION | 0.20 | 127.00 |
| 09/08/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: STIPULATION | 0.20 | 230.00 |
| 09/08/26 | ADM | MEET WITH T. DUMBROFF RE: VISION COMPLAINT | 0.50 | 410.00 |
| 09/08/26 | PAS | TEAMS MEETING WITH B. ZAPF AND A. O'CROININ TO DISCUSS EDNY DOCUMENT PRODUCTION AND SDNY SETTLEMENT OFFER AND COMPLAINT RESPONSE | 0.50 | 527.50 |
| 09/08/26 | HCJ | CALL WITH N. GIBSON RE: BACKGROUND OF MULLIGAN CLAIMS | 0.30 | 235.50 |
| 09/08/26 | DMB | REVIEW LETTER FROM PERSONAL INJURY CLAIMANT (FOOD COURT AT CANAL PLACE SHOPPING CENTER) AND EMAILS WITH FTI RE: RESPONSIBILITY FOR SAME | 0.20 | 280.00 |
| 09/08/26 | DMB | CONSIDERATION OF DOCUMENT PRODUCTION ISSUES AND EMAILS WITH CS TEAM RE: SAME | 0.20 | 280.00 |
| 09/08/26 | DMB | WORK ON VISIONS ADVERSARY COMPLAINT | 0.80 | 1,120.00 |
| 09/08/26 | SSS | SHASBELS: REVIEW ANALYSIS OF A. O'CROININ COMMUNICATIONS RE: SDNY CIVIL INVESTIGATIVE DEMANDS AND RESPONSES | 0.10 | 44.00 |
| 09/09/26 | ALO | STRATEGIC REVIEW OF RECENT COMMUNICATION FROM THE CREDITORS' COMMITTEE REGARDING DOCUMENT PRODUCTIONS AND DRAFT RESPONSE TO THE CREDITORS' COMMITTEE | 0.40 | 330.00 |
| 09/09/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ REVIEW TEAM REGARDING DOCUMENT REVIEW ISSUES AND ADDITIONAL TARGETED SEARCHES NEEDED | 0.40 | 330.00 |
| 09/09/26 | ALO | EMAIL COMMUNICATIONS WITH B. ZAPF AND P. SELDEN REGARDING DOCUMENT PRODUCTIONS TO THE CREDITORS' COMMITTEE | 0.20 | 165.00 |
| 09/09/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND AUSA KENNEDY REGARDING SDNY PPP ACTION | 0.20 | 165.00 |
| 09/09/26 | ALO | TEAMS MEETING WITH B. DIAMOND REGARDING DOCUMENT REVIEW ISSUES | 0.10 | 82.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | PAS | REVIEW AND DRAFT SIMAD SIGNED WAIVERS | 0.40 | 422.00 |
| 09/09/26 | TJD | REVISE VISIONS COMPLAINT | 1.70 | 833.00 |
| 09/09/26 | TJD | CONTINUE REVISING VISIONS COMPLAINT | 0.90 | 441.00 |
| 09/09/26 | TJD | REVIEW LOAN RECORDS RE RDM | 0.30 | 147.00 |
| 09/09/26 | DMB | REVIEW AND CONSIDER BH COMMENTS TO CAMP TAL CONSENT ORDER, INCORPORATE SAME, AND EMAILS WITH BONDHOLDER COUNSEL RE: SAME | 0.30 | 420.00 |
| 09/09/26 | DMB | REVIEW/CONSIDER ISSUES RE: CHALLENGE DEADLINE | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH CAMP TAL COUNSEL RE: STATUS | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH BH COUNSEL RE: CAMP TAL CONSENT ORDER | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH CLIENT RE: VISIONS LOAN, RELATED ISSUES | 0.20 | 280.00 |
| 09/09/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: STATUS OF CAMP TAL RESOLUTION | 0.10 | 140.00 |
| 09/09/26 | MDS | CORRESP. TO ADVERSARY M. FRIEDMAN RE: EXTENSION | 0.20 | 400.00 |
| 09/09/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: UCC NEGOTIATIONS EXTENSION | 0.50 | 1,000.00 |
| 09/09/26 | WEZ | DRAFTED CLIENT FILE REQUEST TO SNELL & WILMER FOR SDNY FALSE CLAIMS ACT CASE, INCLUDING LEGAL RESEARCH RE: RULES ON CLIENT FILES AND POTENTIAL ASSERTED LIENS | 2.00 | 1,800.00 |
| 09/09/26 | WEZ | REVIEW EMAIL FROM CREDITORS' COMMITTEE COUNSEL AND RESPONDED TO EMAIL FROM A. O'CROININ RE: SAME | 0.20 | 180.00 |
| 09/09/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN RE: UCC NEGOTIATIONS EXTENSION | 0.40 | 800.00 |
| 09/09/26 | ADM | DRAFT MOTION RE: EXTENSION OF DISCHAREGEABILITY DEADLINE (M. SHABSELS) | 0.90 | 738.00 |
| 09/09/26 | DJH | REVIEW AND REVISE DRAFT VISIONS COMPLAINT | 0.70 | 731.50 |
| 09/09/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 6.70 | 3,986.50 |
| 09/09/26 | BHD | REVIEW PRODUCED DOCUMENTS TO RESPOND TO UCC REQUEST FOR PRIORITY PRODUCTIONS | 4.70 | 2,984.50 |
| 09/09/26 | BHD | TEAMS WITH A. SHELTON RE DOCUMENT REVIEW | 0.20 | 127.00 |
| 09/09/26 | FRY | CONFER WITH P. SELDEN RE SEC INVESTIGATION | 0.20 | 260.00 |
| 09/09/26 | FRY | EMAILS TO/FROM COMMITTEE AND FTI RE DOCUMENT PRODUCTION | 0.30 | 390.00 |
| 09/09/26 | PAS | TEAMS CALL WITH F. YUDKIN RE: CREDITORS COMMITTEE REQUEST IN SIMAD HOLDINGS LTD., CASE NO. 26-16388 (CMG)(BANKR. D.N.J.) AND SCOPE OF FOURTH PRODUCTION | 0.40 | 422.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | MMH | RESEARCH RE: ORCAFUNDING OBJECTION | 1.30 | 708.50 |
| 09/10/26 | DMB | INITIAL REVIEW AND CONSIDERATION OF ORCA REPLY AND RELATED ISSUES | 0.70 | 980.00 |
| 09/10/26 | DMB | CALL WITH CAMP TAL COUNSEL RE STATUS, RELATED ISSUES | 0.30 | 420.00 |
| 09/10/26 | DED | DRAFT STIPULATION EXTENDING DISCHARGEABILITY OBJECTION DEADLINE RE M. SHABSELS BANKRUPTCY AND CIRCULATE SAME FOR REVIEW | 0.30 | 132.00 |
| 09/10/26 | DMB | EMAIL TO CHO PRO COUNSEL RE: CONSENT ORDER DRAFT WITH CAMP TAL | 0.10 | 140.00 |
| 09/10/26 | DMB | EMAIL TO/WITH COMMITTEE COUNSEL RE: CAMP TAL CONSENT ORDER DRAFT | 0.30 | 420.00 |
| 09/10/26 | NCG | PREPARE SCHEDULE OF POTENTIALLY PREFERENTIAL PROOFS OF CLAIM | 1.10 | 528.00 |
| 09/10/26 | PAS | IN-PERSON DISCUSSION OF ISSUES IN FALSE CLAIMS ACT CASE AND SEC INVESTIGATION WITH B. ZAPF | 0.10 | 105.50 |
| 09/10/26 | PAS | REVIEWED SNELL & WILMER REQUEST LETTER AND CORRESPONDENCE FOR CLIENT FILE | 0.80 | 844.00 |
| 09/10/26 | PAS | TEAMS MEETING WITH B. ZAPF, A. O'CROININ AND M. SPILLANE REGARDING SEC INVESTIGATION | 0.30 | 316.50 |
| 09/10/26 | PAS | AFTER ACTION TEAMS MEETING WITH B. ZAPF AND A. O'CROININ REGARDING SEC INVESTIGATION | 0.10 | 105.50 |
| 09/10/26 | PAS | TEAMS MEETING WITH B. ZAPF, A. O'CROININ, J. WEIGEL, J. DUGAN AND J. STRAWMAN REGARDING EDNY DOCUMENT PRODUCTIONS AND PRIVILEGE ISSUES | 0.40 | 422.00 |
| 09/10/26 | PAS | TEAMS MEETING WITH B. ZAPF AND A. O'CROININ TO DISCUSS EDNY DOCUMENT PRODUCTION AND LETTER TO SNELL & WILMER | 0.40 | 422.00 |
| 09/10/26 | PAS | TEAMS CALL WITH A. O'CROININ RE: CREDITORS COMMITTEE REQUEST IN SIMAD HOLDINGS LTD., CASE NO. 26-16388 (CMG)(BANKR. D.N.J.) AND SCOPE OF FOURTH PRODUCTION | 0.30 | 316.50 |
| 09/10/26 | BHD | TEAMS MEETING WITH A. O'CROININ REGARDING PRIVILEGE REVIEW IN RESPONSE TO EDNY SUBPOENA | 0.70 | 444.50 |
| 09/10/26 | BHD | DISCUSS PRIVILEGE QUESTIONS WITH REVIEWERS | 0.30 | 190.50 |
| 09/10/26 | BHD | REVIEW PRODUCED DOCUMENTS TO RESPOND TO UCC REQUEST FOR PRIORITY PRODUCTIONS | 3.20 | 2,032.00 |
| 09/10/26 | BHD | DRAFT NOTES FOR UCC RESPONSE | 0.70 | 444.50 |
| 09/10/26 | BHD | REVIEW EXCLUDED DOCUMENTS FOR FURTHER TAGGING | 2.30 | 1,460.50 |
| 09/10/26 | ADM | REVIEW AND REVISE INVOICE RE: M. SHABSELS NONDISCHARGEABILITY (0.3); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.40 | 328.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | ADM | CORRESPONDENCE WITH KIN LANDLORD COUNSEL RE: MOTION RESOLUTION | 0.20 | 164.00 |
| 09/10/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 6.20 | 3,689.00 |
| 09/10/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: ORCAFUNDING MEMO OF LAW | 0.10 | 54.50 |
| 09/10/26 | HCJ | REVIEW/ANALYZE BACKGROUND MATERIALS AND CONSIDER APPROPRIATE CAUSES OF ACTION TO AVOID ALLEGED LIENS AND SECURED CLAIMS | 2.50 | 1,962.50 |
| 09/10/26 | WEZ | REVIEWED AND COMMENTED ON DRAFT EMAIL FROM P. SELDEN RE: SETTLEMENT ISSUE IN FALSE CLAIMS ACT CASE | 0.10 | 90.00 |
| 09/10/26 | WEZ | IN-PERSON DISCUSSION OF ISSUES IN FALSE CLAIMS ACT CASE AND SEC INVESTIGATION WITH P. SELDEN | 0.10 | 90.00 |
| 09/10/26 | WEZ | TEAMS METING WITH P. SELDEN, A. O'CROININ AND M. SPILLANE REGARDING SEC INVESTIGATION | 0.30 | 270.00 |
| 09/10/26 | WEZ | AFTER ACTION TEAMS MEETING WITH P. SELDEN AND A. O'CROININ REGARDING SEC INVESTIGATION | 0.10 | 90.00 |
| 09/10/26 | WEZ | TEAMS MEETING WITH P. SELDEN, A. O'CROININ, J. WEIGEL, J. DUGAN AND J. STRAWMAN REGARDING EDNY DOCUMENT PRODUCTIONS AND PRIVILEGE ISSUES | 0.40 | 360.00 |
| 09/10/26 | WEZ | TEAMS MEETING WITH P. SELDEN AND A. O'CROININ TO DISCUSS EDNY DOCUMENT PRODUCTION AND LETTER TO SNELL & WILMER | 0.40 | 360.00 |
| 09/10/26 | WEZ | TEAMS MEETING WITH A. RAVID, D. SASSON, P. SELDEN, A. O'CROININ, AND F. YUDKIN RE: DEVELOPMENTS AND ISSUES IN LITIGATIONS AND INVESTIGATIONS WITH EDNY GRAND JURY, SDNY FALSE CLAIMS ACT QUI TAM AND SEC | 0.50 | 450.00 |
| 09/10/26 | WEZ | FINALIZE AND EMAIL FILE REQUEST LETTER AND AUTHORIZATION FOR SNELL & WILMER TO A. RAVID FOR APPROVAL AND SIGNATURE | 0.50 | 450.00 |
| 09/10/26 | PAS | REVIEWED POTENTIAL SEC RELATED DOCUMENTS AND RULES FOR CALL WITH SEC COUNSEL | 0.70 | 738.50 |
| 09/10/26 | PAS | TEAMS MEETING WITH A. RAVID, D. SASSON, B. ZAPF, A. O'CROININ, AND F. YUDKIN RE: DEVELOPMENTS AND ISSUES IN LITIGATIONS AND INVESTIGATIONS WITH EDNY GRAND JURY, SDNY FALSE CLAIMS ACT QUI TAM, AND SEC | 0.50 | 527.50 |
| 09/10/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: UCC DEMAND $36M | 0.30 | 600.00 |
| 09/10/26 | ALO | COMMUNICATIONS WITH F. YUDKIN AND EDISCOVERY TEAM REGARDING TARGETED SEARCH AND REVIEW RELATED TO CREDITORS' COMMITTEE REQUESTS | 0.40 | 330.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: DEMAND | 0.20 | 400.00 |
| 09/10/26 | ALO | TEAMS MEETINGS AND EMAIL COMMUNICATIONS WITH B. DIAMOND REGARDING PRIVILEGE REVIEW AND RELATED ISSUES IN RESPONDING TO EDNY SUBPOENA | 0.70 | 577.50 |
| 09/10/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF, J. WEIGEL, J. DUGAN AND J. STRAWMAN REGARDING EDNY DOCUMENT PRODUCTIONS AND PRIVILEGE ISSUES | 0.40 | 330.00 |
| 09/10/26 | DJH | REVIEW AND ANALYZE ORCAFUNDING MEMORANDUM OF LAW | 2.80 | 2,926.00 |
| 09/10/26 | AAT | CALL WITH F. YUDKIN RE: COMMITTEE DEMANDS | 0.10 | 79.50 |
| 09/10/26 | ALO | TEAMS CALL WITH P. SELDEN RE: CREDITORS COMMITTEE REQUEST IN SIMAD HOLDINGS LTD., CASE NO. 26-16388 (CMG)(BANKR. D.N.J.) AND SCOPE OF FOURTH PRODUCTION | 0.20 | 165.00 |
| 09/10/26 | ALO | EMAIL COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DISCUSSIONS WITH SEC AND RESPONSE TO AUSA KENNEDY REGARDING SUBPOENAS | 0.20 | 165.00 |
| 09/10/26 | ALO | TEAMS MEETING WITH P. SELDEN, B. ZAPF AND M. SPILLANE REGARDING SEC INVESTIGATION | 0.30 | 247.50 |
| 09/10/26 | ALO | AFTER ACTION TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING SEC INVESTIGATION | 0.10 | 82.50 |
| 09/10/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. ZAPF TO DISCUSS EDNY DOCUMENT PRODUCTION AND LETTER TO SNELL & WILMER | 0.40 | 330.00 |
| 09/10/26 | WAU | REVIEW ORCA MEMO OF LAW RE: ASSIGNMENT VS. LOAN AND EMAILS RE: SAME | 0.60 | 960.00 |
| 09/10/26 | FRY | CALL RE DOJ AND PPP INVESTIGATION | 0.50 | 650.00 |
| 09/10/26 | FRY | REVIEW ORCA BRIEF RE MCA LENDER | 0.70 | 910.00 |
| 09/10/26 | FRY | EMAILS WITH CS TEAM RE ORCA FUNDING | 0.30 | 390.00 |
| 09/11/26 | MMH | RESEARCH RE: ORCAFUNDING MEMO OF LAW | 0.30 | 163.50 |
| 09/11/26 | MMH | ATTEND CALL WITH D. HARRIS AND D. JOHNER RE: OPPOSITION TO ORCAFUNDING BRIEF | 0.50 | 272.50 |
| 09/11/26 | MMH | ANALYZE ORCAFUNDING MEMO RE: MCA AGREEMENTS | 1.00 | 545.00 |
| 09/11/26 | ALO | COMMUNICATIONS WITH FTI REGARDING INCOMING HARD COPY SCANNED DOCUMENT PRODUCTION FROM EMPLOYEE STORAGE | 0.10 | 82.50 |
| 09/11/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 6.40 | 3,808.00 |
| 09/11/26 | SLK | REVIEW AND ANALYSIS OF ORCA BRIEF | 1.20 | 1,380.00 |
| 09/11/26 | BHD | REVIEW EXCLUDED DOCUMENTS FOR PRODUCTION | 3.10 | 1,968.50 |
| 09/11/26 | BHD | GENERAL DOCUMENT REVIEW | 3.40 | 2,159.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/26 | DGJ | CALL WITH M. HARTLIPP REGARDING STRATEGY ON RESPONSE TO ORCAFUNDING'S BRIEF (0.2); TEAM CALL WITH D. HARRIS AND M. HARTLIPP REGARDING SAME (0.5) | 0.70 | 451.50 |
| 09/11/26 | WEZ | FINALIZE AND EMAIL LETTER REQUESTING FILE FROM SNELL & WILMER | 0.50 | 450.00 |
| 09/11/26 | DJH | PREPARE OUTLINE OF ARGUMENTS RELATING TO ORCAFUNDING DISPUTE | 1.80 | 1,881.00 |
| 09/11/26 | DJH | CALL WITH WORKING GROUP REGARDING ORCAFUNDING REPLY | 0.40 | 418.00 |
| 09/11/26 | DJH | REVIEW ORCAFUNDING CASE LAW AND DOCUMENTATION | 1.80 | 1,881.00 |
| 09/11/26 | PAS | TEAMS CALL WITH A. FIGIEL RE: SEC PRODUCTION | 0.30 | 316.50 |
| 09/12/26 | DGJ | ANALYZE AND REVIEW ORCAFUNDING'S BRIEF AND SUMMARY OF CASE LAW CITED BY ORCAFUNDING TO PREPARE RESPONSE (5.3); CALL WITH M. HARTLIPP REGARDING STRATEGY ON LEGAL ARGUMENTS (0.5) | 5.80 | 3,741.00 |
| 09/12/26 | MMH | CALL WITH D. JOHNER RE: ISSUES RE: ORCAFUNDING OPPOSITION BRIEF | 0.50 | 272.50 |
| 09/12/26 | AAT | EMAILS RE: DISCOVERY MATTERS | 0.20 | 159.00 |
| 09/12/26 | ALO | DRAFT OUTLINE OF ADDITIONAL PRIORITIZED SEARCH AND REVIEW IN RESPONSE TO THE COMMITTEE'S REQUEST AND CONFER WITH B. DIAMOND AND A. TERSIGNI REGARDING SAME | 0.30 | 247.50 |
| 09/12/26 | ALO | ANALYZE REQUEST FROM THE CREDITORS' COMMITTEE REGARDING PRIORITIZED REVIEW AND CURRENT DOCUMENT PRODUCTIONS, AND PREPARE SUMMARY OF ANALYSIS FOR F. YUDKIN AND P. SELDEN | 0.40 | 330.00 |
| 09/12/26 | WEZ | REVIEWED AND RESPONDED TO EMAIL FROM A. O'CROININ RE: PROPOSAL FOR ADDRESSING CREDITORS' COMMITTEE DOCUMENT REQUESTS | 0.20 | 180.00 |
| 09/12/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING INCOMING HARD COPY SCANNED DOCUMENT PRODUCTION FROM EMPLOYEE STORAGE | 0.10 | 82.50 |
| 09/13/26 | WEZ | REVIEWED AND RESPONDED TO EMAIL CORRESPONDENCE FROM A. O'CROININ RE: CREDITORS' COMMITTEE REQUESTS FOR DOCUMENTS | 0.10 | 90.00 |
| 09/13/26 | DGJ | ANALYZE, REVIEW AND REVISE DRAFT RESPONSE TO ORCAFUNDING'S BRIEF (2.7); MULTIPLE CALLS WITH M. HARTLIPP REGARDING REVISIONS THERETO (1.0); ANALYSIS OF CASES CITED BY ORCAFUNDING FOR DISTINCTION PURPOSES (0.9) | 4.60 | 2,967.00 |
| 09/13/26 | DJH | REVIEW AND REVISE DRAFT VISIONS ADVERSARY COMPLAINT | 1.80 | 1,881.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/13/26 | DJH | REVIEW AND ANALYZE CASE LAW REGARDING ORCAFUNDING DISPUTE | 4.80 | 5,016.00 |
| 09/13/26 | TJD | REVIEW D. HARRIS COMMENTS RE VISIONS COMPLAINT | 0.90 | 441.00 |
| 09/13/26 | TJD | REVIEW AND REVISE VISIONS COMPLAINT RE D. BASS COMMENTS | 0.70 | 343.00 |
| 09/13/26 | ALO | EMAIL COMMUNICATIONS WITH B. ZAPF REGARDING RESPONSES TO THE CREDITORS' COMMITTEE DOCUMENT REQUESTS | 0.10 | 82.50 |
| 09/13/26 | MMH | CALLS WITH D. JOHNER RE: COMMENTS TO DRAFT OPPOSITION TO ORCAFUNDING MEMO | 1.00 | 545.00 |
| 09/13/26 | MMH | REVISE OPPOSITION TO ORCAFUNDING MEMO PER D. JOHNER COMMENTS | 2.20 | 1,199.00 |
| 09/13/26 | MMH | REVISE OPPOSITION RE: ORCAFUNDING MEMO PER D. HARRIS COMMENTS | 1.30 | 708.50 |
| 09/13/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: OPPOSITION TO ORCAFUNDING MEMO OF LAW RE: MCA AGREEMENTS | 0.10 | 54.50 |
| 09/13/26 | DMB | RESEARCH ISSUES RE: POTENTIAL PREFERENCE RECOVERIES AGAINST MCA LENDERS AND EMAIL TO CS TEAM RE: SAME | 0.40 | 560.00 |
| 09/13/26 | DMB | WORK ON VISIONS COMPLAINT AND EMAIL TO T. DUMBROFF RE: SAME | 1.00 | 1,400.00 |
| 09/14/26 | DMB | REVIEW LOKANDA ADVERSARY PROCEEDING (.5) AND EMAILS WITH CS TEAM RE: SAME (.2) | 0.70 | 980.00 |
| 09/14/26 | DMB | REVIEW/CONSIDER ISSUES IN CONNECTION WITH ORCA FUNDING RESPONSE | 0.80 | 1,120.00 |
| 09/14/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: OPPOSITION TO ORCAFUNDING OPPOSITION | 0.10 | 54.50 |
| 09/14/26 | HCJ | PREPARE OUTLINE OF COMPLAINT AGAINST POTENTIAL LITIGATION TARGET (1.3); CONFERENCE WITH N. GIBSON RE: SAME (0.5) | 1.80 | 1,413.00 |
| 09/14/26 | BHD | REVIEW DOCUMENTS FOR PRODUCTION | 0.60 | 381.00 |
| 09/14/26 | BHD | DRAFT SEARCH TERMS FOR UCC REQUESTS | 1.40 | 889.00 |
| 09/14/26 | BHD | REVIEW SEARCH TERMS FROM INITIAL DOCUMENT COLLECTION | 0.70 | 444.50 |
| 09/14/26 | ADM | REVIEW AND REVISE M. SHABSELS STIP RE: NONDISCHARGEABILITY (0.2); COORDINATE FILING OF SAME (0.2) | 0.40 | 328.00 |
| 09/14/26 | WAU | REVIEW EMAILS/SUMMARY RE: DOCUMENTS PRODUCED TO UCC PER DOCUMENT REQUESTS | 0.30 | 480.00 |
| 09/14/26 | DED | REVIEW, PREPARE, FILE AND SERVE M. SHABSELS STIP EXTENDING DISCHARGEABILITY | 0.40 | 176.00 |
| 09/14/26 | FRY | REVISE DISCLOSURE RE FIRPTA MOTION IN ISRAEL | 0.20 | 260.00 |
| 09/14/26 | FRY | REVIEW EMAILS RE ORCA FUNDING BRIEF | 0.40 | 520.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/26 | SLK | REVIEW ANALYSIS OF CASELAW CITED IN ORCA BRIEF | 0.90 | 1,035.00 |
| 09/14/26 | SLK | WORK ON REPLY BRIEF | 0.70 | 805.00 |
| 09/14/26 | MDS | CORRESP. FROM ADVERSARY R. HIRSH RE: TRO BREAK FEE | 0.20 | 400.00 |
| 09/14/26 | BHD | TEAMS CALL WITH A. SHELTON, AND A. TERSIGNI RE UCC DOCUMENT REQUESTS AND REVIEW | 0.30 | 190.50 |
| 09/14/26 | BHD | FOLLOW UP TEAMS CALL WITH A. TERSIGNI RE UCC DOCUMENT REQUESTS AND REVIEW | 0.20 | 127.00 |
| 09/14/26 | BHD | REVIEW EMAIL FROM A. SHELTON ON UCC REQUESTS AND DISCUSS WITH TEAM | 0.80 | 508.00 |
| 09/14/26 | BHD | REVIEW AND COMPARE UCC AND EDNY DOCUMENT REQUESTS | 1.70 | 1,079.50 |
| 09/14/26 | DMB | CALLS WITH R. HIRSH RE: ADVERSARY PROCEEDING, BREAKUP FEE/EXPENSE REIMBURSEMENT | 0.30 | 420.00 |
| 09/14/26 | FRY | REVIEW ADVERSARY PROCEEDING WITH RESPECT TO BREAK UP FEE ON LOKANDA | 0.50 | 650.00 |
| 09/14/26 | PAS | TEAMS MEETING WITH D. SINESI, D. KENNEDY, A. O'CROININ, AND B. ZAPF RE: FALSE CLAIMS ACT CASE PENDING IN SDNY AND SETTLEMENT ISSUES, AND AFTER ACTION TEAMS CALL WITH A. O'CROININ, AND B. ZAPF | 0.60 | 633.00 |
| 09/14/26 | AAT | REVIEW SERIES OF DOCUMENTS RE: COMMITTEE SUBPOENA | 0.20 | 159.00 |
| 09/14/26 | AAT | CALL WITH B. DIAMOND RE: UCC DOCUMENT REQUESTS AND REVIEW | 0.20 | 159.00 |
| 09/14/26 | TJD | CONTINUE REVISING VISIONS COMPLAINT | 1.00 | 490.00 |
| 09/14/26 | ADM | FOLLOW UP CORRESPONDENCE | 0.10 | 82.00 |
| 09/14/26 | TJD | REVISE VISIONS COMPLAINT RE LOAN PROCEEDS INFORMATION | 0.80 | 392.00 |
| 09/14/26 | AAT | CALL WITH A. O'CROININ AND B. DIAMOND RE: UCC DOCUMENT REQUESTS AND REVIEW | 0.30 | 238.50 |
| 09/14/26 | AAT | PREPARE SEARCH TERMS RE: COMMITTEE DEMANDS AND DOCUMENT REVIEW | 0.80 | 636.00 |
| 09/14/26 | DMB | EMAILS WITH J. VANN AND TO COURT RE: RESOLUTION OF CAMP TAL DISPUTE, ADJOURNMENT OF HEARING AND ORDER TO BE SUBMITTED | 0.20 | 280.00 |
| 09/14/26 | DMB | REVIEW AND CONSIDER UPDATED VERSION OF VISIONS COMPLAINT | 0.40 | 560.00 |
| 09/14/26 | DMB | REVIEW STATUS RE: RESPONSES TO AUTHENTICATED DEMAND LETTER | 0.10 | 140.00 |
| 09/14/26 | DMB | REVIEW AND CONSIDER CHO PRO COMMENTS TO CAMP TAL CONSENT ORDER AND EMAILS WITH CHO PRO COUNSEL RE: SAME | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/26 | DMB | EMAIL TO COUNSEL FOR CAMP TAL RE: CHO PRO REQUESTED LANGUAGE | 0.20 | 280.00 |
| 09/14/26 | DMB | REVIEW SIGNED CONSENT ORDER FROM D. SHABSELS ON 193 OLD TARRYTOWN ROAD AND EMAILS WITH D. CLARKE RE: SAME | 0.10 | 140.00 |
| 09/14/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: STATUS OF COMMENTS TO CAMP TAL CONSENT ORDER | 0.10 | 140.00 |
| 09/14/26 | DMB | EMAILS WITH CLIENT RE: VISIONS LOAN TO ROCKING HORSE RANCH, AND REVIEW LOAN CLOSING STATEMENT, RELATED DOCUMENTS | 0.50 | 700.00 |
| 09/14/26 | DMB | EMAILS WITH COMMITTEE RE: CAMP TAL ORDER AND INCORPORATE REQUESTED REVISION | 0.20 | 280.00 |
| 09/14/26 | DMB | UPDATE CONSENT ORDER AND EMAIL TO CAMP TAL COUNSEL RE: SAME | 0.20 | 280.00 |
| 09/14/26 | ALO | EMAIL COMMUNICATIONS WITH EDISCOVERY AND ATTORNEY REVIEWERS REGARDING DOCUMENT COLLECTIONS, PROCESSING FOR REVIEW AND ANTICIPATED PRODUCTIONS | 0.40 | 330.00 |
| 09/14/26 | WEZ | TEAMS MEETING WITH D. SINESI, D. KENNEDY, P. SELDEN AND A. O'CROININ RE: FALSE CLAIMS ACT CASE PENDING IN SDNY AND SETTLEMENT ISSUES, AND AFTER ACTION TEAMS CALL WITH P. SELDEN AND A. O'CROININ | 0.60 | 540.00 |
| 09/14/26 | DJH | REVISE ORCAFUNDING REPLY BRIEF | 8.80 | 9,196.00 |
| 09/14/26 | ALO | TEAMS MEETING WITH D. SINESI, D. KENNEDY, P. SELDEN AND B. ZAPF RE: FALSE CLAIMS ACT CASE PENDING IN SDNY AND SETTLEMENT ISSUES, AND AFTER ACTION TEAMS CALL WITH P. SELDEN, AND B. ZAPF | 0.60 | 495.00 |
| 09/14/26 | ALO | TEAMS CALL WITH B. DIAMOND, A. SHELTON, AND A. TERSIGNI RE UCC DOCUMENT REQUESTS AND REVIEW | 0.30 | 247.50 |
| 09/14/26 | NCG | PREPARE FOR (1.5) AND ATTEND MEETING WITH H. JONES RE: ADVERSARY COMPLAINT (0.5) | 2.00 | 960.00 |
| 09/15/26 | WEZ | EMAIL TO S. NEEL OF SNELL & WILMER RESPONDING TO VOICEMAIL AND CONFIRMING FILES RECEIVED AND INQUIRING ABOUT ADDITIONAL FILES | 0.10 | 90.00 |
| 09/15/26 | DMB | REVIEW CAMP PARDAS OBJECTION TO STALKING HORSE PROTECTIONS | 0.50 | 700.00 |
| 09/15/26 | FRY | CALL WITH P. SELDEN RE DOCUMENT PRODUCTION | 0.50 | 650.00 |
| 09/15/26 | FRY | CALL WITH D. SASSON RE D&O COVERAGE | 0.20 | 260.00 |
| 09/15/26 | FRY | REVIEW AND COMMENT ON ORCA FUNDING BRIEF | 1.60 | 2,080.00 |
| 09/15/26 | DJH | FURTHER DRAFT AND REVISE ORCAFUNDING OWNERSHIP DISPUTE MEMORANDUM | 4.10 | 4,284.50 |
| 09/15/26 | MMH | FURTHER REVISIONS TO ORCAFUNDING OPPOSITION | 2.00 | 1,090.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | MMH | CALL WITH D. JOHNER RE: COMMENTS TO OPPOSITION TO ORCAFUNDING MEMO | 0.10 | 54.50 |
| 09/15/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND REVIEW TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION | 0.30 | 247.50 |
| 09/15/26 | ALO | TEAMS MEETING WITH F. YUDKIN, P. SELDEN, AND B. ZAPF RE: DISCOVERY ISSUES RE: CREDITORS' COMMITTEE REQUESTS AND SDNY FALSE CLAIMS ACT CASE AND SETTLEMENT ISSUES | 0.50 | 412.50 |
| 09/15/26 | MDS | TELEPHONE TO ADVERSARY M. FRIEDMAN RE: UCC | 0.50 | 1,000.00 |
| 09/15/26 | DGJ | ANALYZE, REVIEW AND REVISE RESPONSE TO ORCAFUNDING'S BRIEF (5.5); SEVERAL CALLS WITH M. HARTLIPP REGARDING STRATEGY ON REVISIONS AND LEGAL AUTHORITIES NEEDED (0.1) | 5.60 | 3,612.00 |
| 09/15/26 | WEZ | COORDINATE AGREEMENT AND SIGNATURE TO STIPULATION BY SDNY-USAO RE: EXTENSION | 0.10 | 90.00 |
| 09/15/26 | WEZ | BRIEFLY REVIEW FILES FROM SNELL & WILMER RE: FALSE CLAIMS ACT CASE AND EMAIL B. DIAMOND RE: REVIEW AND RESEARCH REQUEST | 0.30 | 270.00 |
| 09/15/26 | WEZ | FOLLOW-UP EMAIL TO S. NEEL RE: FILE REQUEST AND BRIEF REVIEW OF DRAFT LETTER RE: DEFENSES PROVIDED BY MR. NEEL | 0.10 | 90.00 |
| 09/15/26 | WAU | REVIEW UCC SUBPOENA AND EMAILS RE: SAME | 0.20 | 320.00 |
| 09/15/26 | HCJ | REVIEW/OUTLINE ELEMENTS OF CAUSES OF ACTION TO BE ASSERTED IN COMPLAINT | 1.30 | 1,020.50 |
| 09/15/26 | WEZ | TEAMS MEETING WITH F. YUDKIN, P. SELDEN AND A. O'CROININ RE: DISCOVERY ISSUES RE: CREDITORS' COMMITTEE REQUESTS AND SDNY FALSE CLAIMS ACT CASE AND SETTLEMENT ISSUES | 0.50 | 450.00 |
| 09/15/26 | AAT | CONTINUED PREPARATION OF SEARCH TERMS RE: UCC DOCUMENT REQUESTS AND REVIEW | 1.80 | 1,431.00 |
| 09/15/26 | AAT | SERIES OF CORRESPONDENCE RE: COMMITTEE DEMANDS | 0.20 | 159.00 |
| 09/15/26 | PAS | TEAMS MEETING WITH F. YUDKIN, A. O'CROININ, AND B. ZAPF RE: DISCOVERY ISSUES RE: CREDITORS' COMMITTEE REQUESTS AND SDNY FALSE CLAIMS ACT CASE AND SETTLEMENT ISSUES | 0.50 | 527.50 |
| 09/15/26 | PAS | REVIEWED CLAWBACK PROPOSED LANGUAGE | 0.40 | 422.00 |
| 09/15/26 | PAS | DRAFT CORRESPONDENCE RE: SDNY SETTLEMENT DISCUSSIONS | 0.30 | 316.50 |
| 09/15/26 | DMB | REVIEW 18 LIONS LETTER TO COURT RE: INJUNCTIVE RELIEF | 0.20 | 280.00 |
| 09/15/26 | DMB | WORK ON CONSENT ORDER AND APPLICATION IN LIEU OF MOTION RE: SETTLEMENT ON 193 OLD TARRYTOWN ROAD | 0.40 | 560.00 |
| 09/15/26 | DMB | EMAIL WITH CAMP TAL COUNSEL RE: STATUS | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | DMB | EMAILS WITH A. DOBIN RE: COMMITTEE INVESTIGATION | 0.10 | 140.00 |
| 09/15/26 | DMB | EMAIL TO/WITH D. CLARKE RE: CONSENT ORDER/APPLICATION IN LIEU FOR 193 OLD TARRYTOWN ROAD | 0.20 | 280.00 |
| 09/15/26 | BHD | REVIEW SEARCH TERMS FROM A. TERSIGNI AND EDIT | 1.40 | 889.00 |
| 09/15/26 | BHD | QC PRODUCTION AND WORK WITH E-DISCOVERY TO UPDATE | 2.10 | 1,333.50 |
| 09/15/26 | BHD | REVIEW SNELL AND WILMER EMAILS AND DOCUMENTS, AND ORGANIZE SAME | 3.20 | 2,032.00 |
| 09/15/26 | BHD | TEAMS CALL WITH B. ZAPF REGARDING SNELL AND WILMER DOCUMENTS | 0.10 | 63.50 |
| 09/15/26 | NCG | DRAFT ADVERSARY COMPLAINT AND RESEARCH REGARDING COUNTS AND CLAIM OBJECTIONS | 4.00 | 1,920.00 |
| 09/15/26 | NCG | CALL WITH H. JONES RE: ADVERSARY COMPLAINT | 0.20 | 96.00 |
| 09/15/26 | PAS | REVIEWED SIMAD DRAFT DOJ APPLICATION IN SUPPORT OF ORDER RE: DISCHARGEABLE DEADLINE | 0.60 | 633.00 |
| 09/16/26 | DJH | FURTHER REVISIONS TO ORCAFUNDING MEMORANDUM OF LAW | 3.80 | 3,971.00 |
| 09/16/26 | DJH | REVIEW PRECEDENT IN CONNECTION WITH ORCAFUNDING DISPUTE | 0.50 | 522.50 |
| 09/16/26 | DJH | REVIEW RECENTLY FILED PLEADINGS REGARDING 18 LIONS BREAK UP FEE | 0.30 | 313.50 |
| 09/16/26 | FRY | CONFERENCE WITH CS TEAM RE COMMITTEE DOCUMENT REQUESTS | 0.50 | 650.00 |
| 09/16/26 | FRY | REVIEW REVISED BRIEF RE ORCA FUNDING DISPUTE | 0.70 | 910.00 |
| 09/16/26 | WEZ | EMAIL B. DIAMOND RE COMPLAINT IN INTERVENTION | 0.10 | 90.00 |
| 09/16/26 | PAS | WORKED ON RESPONSE TO CREDITOR COMMITTEE REQUEST FOR DOCUMENTS | 1.30 | 1,371.50 |
| 09/16/26 | PAS | REVIEWED WILLOW LAKE FILINGS IN SOUTHERN DISTRICT OF NEW YORK FALSE CLAIMS ACT MATTER | 0.40 | 422.00 |
| 09/16/26 | PAS | CONFERENCE CALL WITH F. YUDKIN AND A. O'CROININ REGARDING DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO THE CREDITORS' COMMITTEE'S PRIORITY REQUESTS | 0.30 | 316.50 |
| 09/16/26 | AAT | SERIES OF EMAILS RE: COMMITTEE REQUESTS | 0.60 | 477.00 |
| 09/16/26 | ALO | COMMUNICATIONS WITH EDISCOVERY AND REVIEW TEAM REGARDING NEW DOCUMENTS RECEIVED, DOCUMENT REVIEW AND QUALITY CONTROL REVIEW FOR PRODUCTION | 0.90 | 742.50 |
| 09/16/26 | ALO | CONFERENCE CALL WITH P. SELDEN AND F. YUDKIN REGARDING DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO THE CREDITORS' COMMITTEE'S PRIORITY REQUESTS | 0.20 | 165.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | ALO | COMMUNICATIONS WITH EDISCOVERY, COLE SCHOTZ TEAM AND FTI REGARDING NEW MATERIALS FROM FTI, SEARCH, REVIEW AND PRODUCTION TO THE COMMITTEE | 0.90 | 742.50 |
| 09/16/26 | ALO | ANALYZE DOCUMENT PRODUCTIONS AND PRIORITIZED REQUESTS TO ASSESS STRATEGY FOR ADDITIONAL PRIORITIZED PRODUCTIONS TO THE COMMITTEE (0.3); AND DRAFT SUMMARY OF SAME (0.2) | 0.50 | 412.50 |
| 09/16/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND REVIEW TEAM REGARDING DOCUMENT CODING, PRIVILEGE AND REVIEW | 0.30 | 247.50 |
| 09/16/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY | 0.40 | 330.00 |
| 09/16/26 | DMB | REVIEW AND CONSIDER PROPOSED REVISIONS FROM CAMP TAL TO CHO PRO CONSENT ORDER LANGUAGE AND EMAILS WITH CAMP TAL COUNSEL RE: SAME (.2), UPDATE CONSENT ORDER (.1), AND EMAIL TO/WITH CHO PRO COUNSEL RE: SAME (.2) | 0.50 | 700.00 |
| 09/16/26 | DMB | EMAILS WITH CLIENT RE: KIWI LITIGATION CLAIMS | 0.10 | 140.00 |
| 09/16/26 | SLK | WORK ON BRIEF RE: LOAN V. TRUE SALES ISSUES | 2.50 | 2,875.00 |
| 09/16/26 | MDS | CORRESP. TO ADVERSARY D. AZMAN RE: EXTENSION REQUEST | 0.20 | 400.00 |
| 09/16/26 | WAU | REVIEW EMAILS RE: UCC DILIGENCE REQUESTS AND SEARCH TERMS | 0.20 | 320.00 |
| 09/16/26 | DGJ | ANALYZE AND REVIEW REVISIONS TO ORCAFUNDING BRIEF BY D. HARRIS (0.4); CALL WITH D. HARRIS REGARDING SAME (0.2); FINAL REVIEW OF DRAFT IN ANTICIPATION OF FILING SAME (1.3) | 1.90 | 1,225.50 |
| 09/16/26 | DMB | EMAIL TO COUNSEL FOR SELLER ON 193 OLD TARRYTOWN ROAD RE: SIGNED SETTLEMENT AGREEMENT, PROPOSED APPLICATION IN LIEU/CONSENT ORDER | 0.10 | 140.00 |
| 09/16/26 | DMB | EMAIL TO/WITH COMMITTEE RE: 193 OLD TARRYTOWN ROAD SETTLEMENT | 0.30 | 420.00 |
| 09/16/26 | DMB | EMAIL TO UST RE: 193 OLD TARRYTOWN ROAD SETTLEMENT | 0.10 | 140.00 |
| 09/16/26 | BHD | REVIEW SNELL AND WILMER DRAFT MEMO RE CORPORATE GROUP RULE AND EXHIBITS | 2.60 | 1,651.00 |
| 09/16/26 | BHD | RESEARCH CORPORATE GROUP RULE DECISIONS/PENDING CASES AND RELATED BRIEFING | 3.30 | 2,095.50 |
| 09/16/26 | BHD | REVIEW DOJ PPP SDNY COMPLAINT | 1.40 | 889.00 |
| 09/17/26 | PAS | REVIEWED SNELL & WILMER, PRIOR SIMAD COUNSEL, CLIENT FILE MATERIALS IN RESPONSE TO SDNY FALSE CLAIMS ACT INVESTIGATION | 2.80 | 2,954.00 |
| 09/17/26 | JEC | REVIEW FINANCIAL DOCUMENTS IN RELATIVITY | 0.20 | 129.00 |
| 09/17/26 | DJH | REVIEW AND REVISE ORCAFUNDING MEMORANDUM | 3.10 | 3,239.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/26 | FRY | CALL WITH COMMITTEE RE DOCUMENT PRODUCTION | 0.30 | 390.00 |
| 09/17/26 | FRY | CONFERENCE WITH LIT TEAM RE COMMITTEE PRODUCTION | 0.50 | 650.00 |
| 09/17/26 | AAT | CALL WITH B. DIAMOND RE: UCC DOCUMENT REQUESTS AND REVIEW | 0.40 | 318.00 |
| 09/17/26 | AAT | REVIEW EMAILS AND DOCUMENTS RE: UCC DOCUMENT REQUESTS AND RESPONSES | 0.80 | 636.00 |
| 09/17/26 | JAA | REVIEW LETTER FROM LAWRENCE BLAKE JONES RE: PERSONAL INJURY CLAIM (.2); PREPARE RESPONSE LETTER (.8) | 1.00 | 545.00 |
| 09/17/26 | PAS | REVIEWED AND RESPONDED TO MATERIALS AND DISCUSSED PROTECTIVE ORDER RE: D. SHABSELS CREDITORS COMMITTEE PRODUCTION | 1.40 | 1,477.00 |
| 09/17/26 | PAS | TEAMS MEETING WITH CREDITORS' COMMITTEE, D. MOMBORQUETTE, RE: PRIVILEGE AND CLAWBACK ISSUES RE: DOCUMENT PRODUCTIONS TO CREDITORS' COMMITTEE | 0.50 | 527.50 |
| 09/17/26 | PAS | AFTER ACTION TEAMS MEETING WITH F. YUDKIN AND A. O'CROININ RE: CREDITORS' COMMITTEE PRIVILEGE AND CLAWBACK ISSUES AND DOCUMENT PRODUCTIONS | 0.40 | 422.00 |
| 09/17/26 | PAS | WORKED ON SIXTH AND SEVENTH DISCOVERY PRODUCTIONS TO EDNY-USAO AND CREDITORS COMMITTEE | 0.80 | 844.00 |
| 09/17/26 | ALO | CONDUCT QUALITY CONTROL REVIEW OF PROPOSED PRODUCTION AND CONFER WITH EDISCOVERY TEAM REGARDING SAME | 0.80 | 660.00 |
| 09/17/26 | ALO | TEAMS MEETING WITH F. YUDKIN, P. SELDEN, AND B. ZAPF RE: PRIVILEGE AND CLAWBACK ISSUES RE: DOCUMENT PRODUCTIONS TO CREDITORS' COMMITTEE | 0.60 | 495.00 |
| 09/17/26 | ALO | TEAMS MEETING WITH D. MOMBORQUETTE, E. LAZEROWITZ, F. YUDKIN AND P.SELDEN REGARDING THE CREDITORS' COMMITTEE SUBPOENA TO D. SHABSELS AND THE CREDITORS' COMMITTEE'S REQUEST FOR A PRIORITIZED DOCUMENT REVIEW | 0.30 | 247.50 |
| 09/17/26 | ALO | CONFERENCE CALLS WITH P. SELDEN REGARDING DOCUMENT PRODUCTION TO THE CREDITORS' COMMITTEE | 0.20 | 165.00 |
| 09/17/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING PRODUCTIONS TO THE CREDITORS' COMMITTEE AND EDNY | 0.20 | 165.00 |
| 09/17/26 | FRY | CALL WITH COUNSEL FOR D. SHABSELS RE DOCUMENT PRODUCTION | 0.50 | 650.00 |
| 09/17/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 3.30 | 1,963.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: SHARED SERVICES | 0.40 | 800.00 |
| 09/17/26 | SLK | WORK ON REPLY BRIEF FOR ORCA | 1.30 | 1,495.00 |
| 09/17/26 | WEZ | TEAMS MEETING WITH F. YUDKIN, P. SELDEN AND A. O'CROININ RE: PRIVILEGE AND CLAWBACK ISSUES RE: DOCUMENT PRODUCTIONS TO CREDITORS' COMMITTEE | 0.60 | 540.00 |
| 09/17/26 | WAU | WORK ON ORCAFUNDING BRIEF | 1.50 | 2,400.00 |
| 09/17/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: B. RILEY REQUEST FOR FEES | 0.30 | 600.00 |
| 09/17/26 | DED | REVIEW, CITE CHECK AND EDIT ORCAFUNDING REPLY BRIEF (2.0); DRAFT AND CREATE TABLES OF CONTENTS AND AUTHORITIES (0.6); UPDATE SAME (0.4); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 3.40 | 1,496.00 |
| 09/17/26 | ANF | DRAFT LETTERS TO EDNY AND UCC FORWARDING LATEST PRODUCTIONS | 0.50 | 232.50 |
| 09/17/26 | NCG | DRAFT ADVERSARY COMPLAINT | 5.40 | 2,592.00 |
| 09/17/26 | MMH | CITE CHECK AND REVISE OPPOSITION TO ORCAFUNDING MEMO | 5.60 | 3,052.00 |
| 09/17/26 | MMH | INCORPORATE W. USATINE COMMENTS INTO ORCAFUNDING OPPOSITION | 0.20 | 109.00 |
| 09/17/26 | PAS | CONFERENCE CALL WITH A. O'CROININ REGARDING CREDITORS' COMMITTEE'S PRIORITY REQUESTS | 0.40 | 422.00 |
| 09/17/26 | PAS | CONFERENCE CALL WITH B. ZAPF REGARDING CREDITORS' COMMITTEE'S PRIORITY REQUESTS | 0.30 | 316.50 |
| 09/17/26 | BHD | TEAMS CALL WITH A. TERSIGNI RE SEARCH TERMS FOR UCC DOCUMENT REQUESTS | 0.40 | 254.00 |
| 09/17/26 | BHD | REVISE DRAFT SEARCH TERMS AND CIRCULATE | 0.80 | 508.00 |
| 09/17/26 | BHD | REVIEW UCC RESPONSE INDEX FROM BANKRUPTCY TEAM | 0.40 | 254.00 |
| 09/17/26 | BHD | REVIEW DOCUMENTS RE UCC REQUESTS FROM FTI | 1.60 | 1,016.00 |
| 09/17/26 | BHD | DRAFT MEMO RE CORPORATE GROUP RULE | 4.20 | 2,667.00 |
| 09/17/26 | DMB | WORK ON RESPONSE LETTER RE: INJURY IN CANAL PLACE SHOPPING CENTER (.2) AND EMAILS WITH CLIENT RE: SAME (.1) | 0.30 | 420.00 |
| 09/17/26 | DMB | WORK ON REPLY BRIEF (ORCA FUNDING) | 1.50 | 2,100.00 |
| 09/18/26 | JEC | CONDUCT DOCUMENT REVIEW ON RELATIVITY OF LONG FORM DOCUMENTS, CODING FOR RESPONSIVENESS AND PRIVILEGE | 3.20 | 2,064.00 |
| 09/18/26 | PAS | DRAFT AND REVIEW CORRESPONDENCE TO CREDITORS COMMITTEE RE: D. SHABSELS PRIV. PRODUCTION INFORMATION | 0.30 | 316.50 |
| 09/18/26 | PAS | REVIEWED FTI SUPPLEMENTAL PRODUCTION IN RESPONSE TO CREDITORS COMMITTEE REQUEST | 0.60 | 633.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/26 | TJD | MEET WITH D. HARRIS, A. MILLIARESSIS AND D. BASS RE AGGREGATED GROUND LEASE | 0.60 | 294.00 |
| 09/18/26 | ALO | REVISE DRAFT COVER LETTERS FOR PRODUCTIONS TO THE CREDITORS' COMMITTEE AND EDNY | 0.40 | 330.00 |
| 09/18/26 | ALO | DRAFT CORRESPONDENCE TO THE CREDITORS' COMMITTEE REGARDING CONFERENCE CALL, THE CREDITORS' COMMITTEE SUBPOENA TO D. SHABSELS AND SIMAD DOCUMENT PRODUCTIONS AND RELATED COMMUNICATIONS WITH P. SELDEN | 0.40 | 330.00 |
| 09/18/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING PRODUCTION FROM FTI AND D. SHABSELS'S PROPOSED PRODUCTION | 0.60 | 495.00 |
| 09/18/26 | ALO | CONDUCT QUALITY CONTROL REVIEW OF SUPPLEMENTAL DOCUMENT PRODUCTION | 0.20 | 165.00 |
| 09/18/26 | ALO | DRAFT LETTERS TO THE CREDITORS' COMMITTEE AND TO COUNSEL FOR D. SHABSELS REGARDING RESERVATIONS OF RIGHTS (2.4); CONFER WITH P. SELDEN AND F. YUDKIN REGARDING SAME (0.4) | 2.80 | 2,310.00 |
| 09/18/26 | ALO | REVIEW DOCUMENTS PRODUCED ON BEHALF OF D. SHABSELS (1.4); CONFER WITH FELICE YUDKIN, P. SELDEN AND EDISCOVERY TEAM REGARDING SAME (0.5) | 1.90 | 1,567.50 |
| 09/18/26 | ALO | REVIEW AND APPROVE PROPOSED SEARCH TERMS RELATED TO THE CREDITORS' COMMITTEE'S PRIORITIZED REQUESTS AND CONFER WITH COLE SCHOTZ TEAM REGARDING SAME | 0.20 | 165.00 |
| 09/18/26 | ALO | COMMUNICATIONS WITH REVIEW TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT REVIEW FOR PRODUCTION AND TRANSMIT PRODUCTIONS TO THE CREDITORS' COMMITTEE AND EDNY | 0.70 | 577.50 |
| 09/18/26 | PAS | EDIT DRAFT LETTERS AND CORRESPONDENCE REVIEW RE: DAVID SHABSELS AND UCC | 0.50 | 527.50 |
| 09/18/26 | AAT | REVIEW SERIES OF EMAILS RE: UCC REQUESTS AND RESPONSES | 0.30 | 238.50 |
| 09/18/26 | SGS | CREATE INDEX AND BINDER FOR P. SELDEN TO REVIEW | 1.20 | 222.00 |
| 09/18/26 | WAU | REVIEW FINAL VERSION OF ORCAFUNDING DISPUTE BRIEF (0.5); AND REVIEW AND RESPOND TO EMAILS RE: HEARING PRESENTATION (0.3) | 0.80 | 1,280.00 |
| 09/18/26 | SLK | WORK ON HEARING PREPARATION (WITNESSES, EXHIBITS) | 1.30 | 1,495.00 |
| 09/18/26 | MDS | CORRESP. TO CLIENT A. RAVID RE: UCC RE BONDHOLDERS | 0.20 | 400.00 |
| 09/18/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING DRAFT VISIONS COMPLAINT | 0.30 | 313.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/26 | DJH | CALL AND CORRESPOND WITH ORCAFUNDING COUNSEL REGARDING DISPUTE | 0.40 | 418.00 |
| 09/18/26 | DJH | REVIEW RECENTLY FILED PLEADINGS REGARDING ORCAFUNDING DISPUTE | 0.30 | 313.50 |
| 09/18/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN RE: UCC DEMAND | 0.50 | 1,000.00 |
| 09/18/26 | DMB | STRATEGY CONSIDERATIONS RE: ORCA FUNDING | 0.30 | 420.00 |
| 09/18/26 | DMB | EMAILS AND CALL WITH L. TANCREDI, CONSTELLATION COUNSEL, RE: KIWI STATUS | 0.30 | 420.00 |
| 09/18/26 | DMB | WORK ON CAMP TAL SETTLEMENT, INCLUDING EMAILS WITH CHO PRO COUNSEL (.2) AND CAMP TAL COUNSEL (.2) RE: REQUESTED REVISIONS | 0.40 | 560.00 |
| 09/18/26 | ANF | FINALIZE LETTERS TO UCC AND EDNY FORWARDING PRODUCTIONS, DRAFT AND SEND EMAILS FORWARDING SAME | 0.50 | 232.50 |
| 09/18/26 | DMB | EMAILS WITH CLIENT RE: LETTER IN RESPONSE TO INJURY CLAIM AT ONE CANAL SHOPPING CENTER FOOD COURT (.2) AND FINALIZE SAME FOR TRANSMITTAL TO CLAIMANT'S COUNSEL (.1) | 0.30 | 420.00 |
| 09/18/26 | ANF | REVIEW ADDITIONAL PRODUCTION SPECS (0.2); DRAFT LETTERS TO UCC AND EDNY (0.3) | 0.50 | 232.50 |
| 09/18/26 | ANF | ATTENTION TO EDNY FILE ACCESS ISSUES | 0.40 | 186.00 |
| 09/18/26 | BHD | DISCUSS REVIEW STATUS AND QUESTIONS WITH TEAM | 0.20 | 127.00 |
| 09/18/26 | BHD | TEAMS MEETING WITH A. SHELTON REGARDING PRIORITY REVIEW QUEUES AND DOCUMENT PRODUCTIONS | 0.30 | 190.50 |
| 09/18/26 | BHD | REVISE AND FINALIZE MEMO REGARDING CORPORATE GROUP RULE | 2.70 | 1,714.50 |
| 09/18/26 | BHD | REVIEW SELECT CASE LAW IN CONNECTION WITH SETTLEMENT | 2.40 | 1,524.00 |
| 09/18/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING DECLARATION | 0.50 | 522.50 |
| 09/18/26 | FRY | REVIEW AND COMMENT ON DRAFT LETTERS RE D. SHABSELS PRODUCTION | 0.40 | 520.00 |
| 09/18/26 | PAS | WORKED ON SIXTH AND SEVENTH DRAFT SIMAD PRODUCTION LETTERS AND PRODUCTION | 1.60 | 1,688.00 |
| 09/18/26 | PAS | PREPARED FOR MEETING WITH U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK, INCLUDING REVIEWING CASE SUPPORT | 2.10 | 2,215.50 |
| 09/19/26 | DMB | EMAIL WITH CHO PRO COUNSEL RE: CONSENT ORDER LANGUAGE | 0.10 | 140.00 |
| 09/20/26 | SLK | PREPARE FOR HEARING (0.1); WORK ON EXHIBITS (0.2) | 0.30 | 345.00 |
| 09/20/26 | DJH | PREPARE DOCUMENTS WITH RESPECT TO ORCAFUNDING DISPUTE | 1.20 | 1,254.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/20/26 | PAS | REVIEW CLIENT FILE MATERIALS IN RESPONSE TO SDNY FALSE CLAIMS ACT INVESTIGATION | 1.10 | 1,160.50 |
| 09/20/26 | WEZ | PHONE DISCUSSION WITH P. SELDEN RE: MCDERMOTT'S PRIOR REPRESENTATION OF SIMAD AND RELATED ENTITIES IN PPP FALSE CLAIMS ACT INVESTIGATION | 0.20 | 180.00 |
| 09/21/26 | ALO | TEAMS MEETING WITH B. DIAMOND AND A. SHELTON REGARDING PRIORITY REVIEW QUEUES AND DOCUMENT PRODUCTIONS | 0.30 | 247.50 |
| 09/22/26 | DMB | REVIEW STATUS OF RESPONSES TO AUTHENTICATED DEMAND | 0.10 | 140.00 |
| 09/22/26 | DMB | EMAIL TO CAMP TAL COUNSEL RE: AGREEMENT ON CONSENT ORDER LANGUAGE (.1), FINALIZE CONSENT ORDER AND EMAIL TO/WITH CAMP TAL COUNSEL RE: SAME (.2) | 0.30 | 420.00 |
| 09/22/26 | DMB | EMAILS WITH F. ACOCELLA AND M. JAMES RE: RESOLUTION OF MOTION TO COMPEL | 0.20 | 280.00 |
| 09/22/26 | DMB | EMAILS WITH CLIENT RE: M. JAMES MOTION ON 193 OLD TARRYTOWN ROAD, STRATEGY RE: SAME | 0.20 | 280.00 |
| 09/22/26 | DMB | EMAIL TO BH COUNSEL RE: LATEST VERSION OF CAMP TAL CONSENT ORDER | 0.10 | 140.00 |
| 09/22/26 | DJH | DISCUSS VISIONS COMPLAINT WITH D. BASS | 0.50 | 522.50 |
| 09/22/26 | DJH | CALL WITH MISHMERET COUNSEL AND WORKING GROUP REGARDING VISIONS COMPLAINT AND RELATED MATTERS | 0.60 | 627.00 |
| 09/22/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING DECLARATION | 0.50 | 522.50 |
| 09/22/26 | DMB | WORK ON REVISIONS TO VISIONS COMPLAINT | 0.40 | 560.00 |
| 09/22/26 | DMB | CALL WITH BH COUNSEL RE: VISIONS COMPLAINT, OTHER PENDING ISSUES | 0.50 | 700.00 |
| 09/22/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: HEARING | 0.30 | 345.00 |
| 09/22/26 | SLK | CONTINUE PREPARING FOR HEARING (0.5); REVIEW AND ANALYSIS OF DECLARATION AND EXHIBITS (0.3); WORK ON CROSS EXAMINATION (0.8) | 1.60 | 1,840.00 |
| 09/22/26 | SLK | CORRESPONDENCE FROM SLAVUTIN RE: HEARING (0.2); VARIOUS CORRESPONDENCE RE: SAME (0.2); ANALYSIS OF DECLARATION (0.4) | 0.80 | 920.00 |
| 09/22/26 | WAU | REVIEW EMAILS RE: ISRAEL LITIGATION | 0.20 | 320.00 |
| 09/22/26 | WAU | REVIEW ORCAFUNDING FILINGS AND BEGIN PREPARATION FOR CONTESTED HEARING | 1.10 | 1,760.00 |
| 09/22/26 | WEZ | TEAMS MEETING WITH D. KENNEDY, D. SINESI, C. JACOB, P. SELDEN, F. YUDKIN AND A. O'CROININ, RE: U.S. EX REL. BELLOTTO V. MICHAEL SHABSELS ET AL., (24-CIV-6494 (KMK)) | 0.50 | 450.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | WEZ | TEAMS MEETING WITH Y. HERSHKOVITZ, E. SHACHAM SHAVIT, P. SELDEN AND A. O'CROININ, RE: VARIOUS ISSUES, INCLUDING STATUS OF U.S. GOVERNMENT INVESTIGATIONS, UPDATE ON ISA AND INTERVIEWS OF DIRECTORS, AND INDEMNIFICATION FOR COUNSEL FOR EMPLOYEES | 0.40 | 360.00 |
| 09/22/26 | DMB | MEETING WITH T. DUMBROFF RE: VISIONS COMPLAINT | 0.50 | 700.00 |
| 09/22/26 | BHD | REVIEW HIT REPORT FOR UCC SEARCH TERMS AND REVISE SEARCHES | 1.10 | 698.50 |
| 09/22/26 | BHD | WORK WITH EDISCOVERY TO NARROW UCC DATA SET | 0.80 | 508.00 |
| 09/22/26 | BHD | REVIEW UPDATED INFORMATION FROM EDISCOVERY ON EMPLOYEE HARD COPY DOCUMENTS AND DISCUSS WITH TEAM | 0.40 | 254.00 |
| 09/22/26 | BHD | REVIEW EMPLOYEE HARD COPY DOCUMENTS | 2.10 | 1,333.50 |
| 09/22/26 | DMB | EMAIL TO NEWTEK/NBL COUNSEL RE: APPRAISALS FOR DAMIS PROPERTIES, RELATED ISSUES | 0.20 | 280.00 |
| 09/22/26 | DMB | WORK ON NBL/NEWTEK SETTLEMENT PROPOSAL | 0.70 | 980.00 |
| 09/22/26 | PAS | RESEARCH RE: FALSE CLAIMS ACT MITIGATION FOR USAO-SDNY FALSE CLAIMS ACT CASE | 0.80 | 844.00 |
| 09/22/26 | DMB | MEETING WITH D. HARRIS RE: VISIONS COMPLAINT | 0.50 | 700.00 |
| 09/22/26 | PAS | TEAMS MEETING WITH D. KENNEDY, D. SINESI, C. JACOB, F. YUDKIN, A. O’CROININ, B. ZAPF RE: U.S. EX REL. BELLOTTO V. MICHAEL SHABSELS ET AL., (24-CIV-6494 (KMK)) | 0.50 | 527.50 |
| 09/22/26 | TJD | REVISE VISIONS COMPLAINT RE VOIDABLE CONTRACT | 1.40 | 686.00 |
| 09/22/26 | TJD | DISCUSS VISIONS COMPLAINT WITH D. BASS | 0.50 | 245.00 |
| 09/22/26 | TJD | REVISE VISIONS LOAN RE D. BASS COMMENTS | 0.30 | 147.00 |
| 09/22/26 | TJD | MEETING WITH D. BASS RE VISIONS COMPLAINT | 0.40 | 196.00 |
| 09/22/26 | FRY | PARTICIPATE IN DAMIS HEARING | 0.80 | 1,040.00 |
| 09/22/26 | FRY | CALL WITH SDNY RE PPP LITIGATION | 0.50 | 650.00 |
| 09/22/26 | FRY | REVIEW SUPPLEMENTAL ORCA RESPONSE | 0.30 | 390.00 |
| 09/22/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND REVIEW TEAM REGARDING DOCUMENT REVIEW, PRIORITY SEARCHES FOR REVIEW AND REVISIONS TO SEARCHES | 0.80 | 660.00 |
| 09/22/26 | ALO | TEAMS MEETING WITH D. KENNEDY, D. SINESI, C. JACOB, P. SELDEN, F. YUDKIN AND BILL ZAPF RE: U.S. EX REL. BELLOTTO V. MICHAEL SHABSELS ET AL., (24-CIV-6494 (KMK)) | 0.50 | 412.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/26 | ALO | TEAMS MEETING WITH Y. HERSHKOVITZ, E. SHACHAM SHAVIT, P. SELDEN AND B. ZAPF RE: VARIOUS COMMON-INTEREST ISSUES, INCLUDING STATUS OF U.S. GOVERNMENT INVESTIGATIONS, UPDATE ON ISA AND INTERVIEWS OF DIRECTORS, AND INDEMNIFICATION FOR COUNSEL FOR EMPLOYEES | 0.40 | 330.00 |
| 09/22/26 | AAT | CORRESPONDENCE RE: UCC REQUESTS AND DOCUMENT REVIEW | 0.30 | 238.50 |
| 09/23/26 | DMB | EMAILS WITH BH COUNSEL RE: CAMP TAL ORDER | 0.10 | 140.00 |
| 09/23/26 | DMB | COORDINATE 2004 SUBPOENAS TO REPRESENTATIVE FILING AGENTS | 0.20 | 280.00 |
| 09/23/26 | DJH | REVIEW AND CORRESPOND REGARDING WITNESS AND EXHIBIT LIST | 0.50 | 522.50 |
| 09/23/26 | DJH | CALL WITH WORKING GROUP REGARDING ORCAFUNDING DISPUTE | 0.50 | 522.50 |
| 09/23/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING HEARING | 0.30 | 313.50 |
| 09/23/26 | DJH | REVIEW PLEADING FILED IN 18 LIONS DISPUTE | 0.30 | 313.50 |
| 09/23/26 | DJH | CORRESPOND REGARDING UPCOMING ORCAFUNDING HEARING AND PREPARATION | 0.30 | 313.50 |
| 09/23/26 | AAT | CORRESPONDENCE WITH CS TEAM RE: UCC REQUESTS AND DOCUMENT REVIEW | 0.20 | 159.00 |
| 09/23/26 | ALO | STRATEGIC REVIEW OF SETTLEMENT PRESENTATIONS TO SDNY REGARDING PPP LOAN INVESTIGATION | 0.20 | 165.00 |
| 09/23/26 | DED | COMPILE AND PREPARE BINDER AND INDEX RE CASE FILINGS AND RELATED EXHIBITS FOR ORCAFUNDING HEARING (0.8); COMPILE AND PREPARE BINDER AND INDEX RE RELEVANT PRECEDENT FOR ORCAFUNDING HEARING (0.7); DRAFT EXHIBIT AND WITNESS LIST FOR ORCAFUNDING HEARING (0.7) | 2.20 | 968.00 |
| 09/23/26 | SLK | MEETING WITH W. USATINE, D. HARRIS ET AL RE: HEARING PREPARATION | 0.50 | 575.00 |
| 09/23/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: HEARING TESTIMONY (0.4); ANALYSIS OF REQUIRED TESTIMONY AND CROSS EXAMINATION (0.9) | 1.30 | 1,495.00 |
| 09/23/26 | MDS | TELEPHONE FROM CLIENT A. RAVID RE: B.R. FEES | 0.30 | 600.00 |
| 09/23/26 | MDS | CORRESP. TO ADVERSARY P. MANDARINO RE: FEE CLAIM | 0.30 | 600.00 |
| 09/23/26 | WAU | CONFERENCE WITH CS TEAM RE: STRATEGY AND PREPARATION FOR ORCAFUNDING HEARING | 0.40 | 640.00 |
| 09/23/26 | WAU | WORK ON PREPARATION RE: ORCAFUNDING HEARING | 1.10 | 1,760.00 |
| 09/23/26 | WAU | UPDATE EMAIL RE: ISRAELI LITIGATION | 0.10 | 160.00 |
| 09/23/26 | FRY | CONFERENCE WITH CS TEAM RE ORCA LITIGATION | 0.50 | 650.00 |
| 09/23/26 | BHD | REVIEW R. MITASCH HARD COPY DOCUMENTS | 1.60 | 1,016.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/23/26 | BHD | DISCUSS REVIEW QUEUES WITH A. SHELTON | 0.20 | 127.00 |
| 09/23/26 | BHD | REVIEW UPDATED DOCUMENT QUEUES | 0.20 | 127.00 |
| 09/23/26 | MMH | REVIEW AND REVISE WITNESS AND EXHIBIT LIST RE: ORCAFUNDING HEARING | 0.10 | 54.50 |
| 09/23/26 | NPG | RESEARCH ISSUES FOR FOR USAO-SDNY FALSE CLAIMS ACT CASE | 4.50 | 2,025.00 |
| 09/24/26 | DMB | REVIEW/CONSIDER INQUIRIES FROM STORCH PLAINTIFF'S COUNSEL, REVIEW OTSC AND EMAILS WITH CS TEAM RE: SAME | 0.30 | 420.00 |
| 09/24/26 | DMB | EMAILS WITH CAMP TAL COUNSEL RE: FILING OF NOTICE, RELATED ISSUES | 0.30 | 420.00 |
| 09/24/26 | DMB | FINALIZE AND COORDINATE FILING/SERVICE OF NOTICE OF PROPOSED ORDER FOR CAMP TAL SETTLEMENT | 0.30 | 420.00 |
| 09/24/26 | DMB | REVIEW APPRAISALS FROM NEWTEK/NBL MORTGAGED PROPERTIES IN DAMIS CASE (.5), REVIEW DOCKET RE: FILINGS IN CASE RELATING TO PROPERTIES (.4) AND EMAILS WITH NEWTEK/NBL COUNSEL RE: WILSHIRE OK PROPERTY (.2) | 1.10 | 1,540.00 |
| 09/24/26 | DMB | EMAIL TO VISIONS COUNSEL RE: COMPLAINT, RELATED ISSUES | 0.10 | 140.00 |
| 09/24/26 | DMB | EMAILS WITH CLIENT RE: 193 TARRYTOWN ROAD | 0.20 | 280.00 |
| 09/24/26 | DMB | ADDRESS ISSUES IN CONNECTION WITH FINALIZING VISIONS COMPLAINT | 0.40 | 560.00 |
| 09/24/26 | BHD | REVIEW HARD COPY DOCUMENTS RE LITIGATION | 1.40 | 889.00 |
| 09/24/26 | WAU | REVIEW ORCAFUNDING HEARING WITNESS AND EXHIBIT LISTS AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/24/26 | WAU | REVIEW ADVERSARY COMPLAINT | 0.30 | 480.00 |
| 09/24/26 | PAS | CALL WITH D. SASSON RE: EDNY-USAO INVESTIGATION | 0.20 | 211.00 |
| 09/24/26 | DED | REVIEW, PREPARE, FILE AND SERVE WITNESS AND EXHIBIT LIST RE ORCAFUNDING DISPUTE (0.4) FINISH PREPARING HEARING MATERIALS FOR SAME (0.3) REVIEW, PREPARE, FILE AND SERVE NOTICE RE CAMP TAL OBJECTION (0.4) | 1.10 | 484.00 |
| 09/24/26 | SLK | WORK ON WITNESS AND EXHIBIT LISTS | 0.50 | 575.00 |
| 09/24/26 | AAT | REVIEW DOCUMENTS RE: UCC REQUESTS | 1.40 | 1,113.00 |
| 09/24/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION | 0.20 | 165.00 |
| 09/24/26 | DJH | REVIEW AND FINALIZE VISIONS COMPLAINT | 2.20 | 2,299.00 |
| 09/24/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING WITNESS AND EXHIBIT LIST | 0.40 | 418.00 |
| 09/24/26 | DMB | EMAIL WITH D. CLARKE, D. SHABSELS' COUNSEL, RE: 193 TARRYTOWN OBJECTION, RELATED ISSUES | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/26 | MMH | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST FOR 9/29 HEARING | 0.30 | 163.50 |
| 09/24/26 | MMH | CORRESPONDENCE WITH D. HARRIS AND D. DELEHANTY RE: COMMENTS TO DRAFT WITNESS AND EXHIBIT LIST FOR 9/29 HEARING | 0.10 | 54.50 |
| 09/25/26 | DMB | CALL WITH CS TEAM RE: MULLIGAN COMPLAINT | 0.50 | 700.00 |
| 09/25/26 | DJH | CALL REGARDING DRAFT COMPLAINT AGAINST MULLIGAN | 0.50 | 522.50 |
| 09/25/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO PENDING SUBPOENAS | 0.60 | 357.00 |
| 09/25/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ REVIEW TEAM REGARDING PRIORITY REVIEW QUEUES AND UPCOMING DOCUMENT PRODUCTIONS, ANALYZE REVIEW QUEUE FOR SAME (0.7); AND TEAMS MEETING WITH B. DIAMOND REGARDING STRATEGY FOR PRIORITY REVIEW (0.4) | 1.10 | 907.50 |
| 09/25/26 | FRY | CALL RE LITIGATION AGAINST MCA LENDER | 0.50 | 650.00 |
| 09/25/26 | DJH | DRAFT AND REVISE HEARING OUTLINE FOR UPCOMING ORCAFUNDING DISPUTE | 4.10 | 4,284.50 |
| 09/25/26 | DJH | CORRESPOND REGARDING UPCOMING ORCAFUNDING HEARING | 0.30 | 313.50 |
| 09/25/26 | DMB | REVIEW M. JAMES REPLY RE: 193 TARRYTOWN ROAD | 0.30 | 420.00 |
| 09/25/26 | DMB | REVIEW RESPONSE RE: OSC LOKANDA | 0.20 | 280.00 |
| 09/25/26 | SLK | CORRESPONDENCE FROM SLAVUTIN RE: WITNESS AND EXHBIIT LIST (0.1); REVIEW SAME (0.2) | 0.30 | 345.00 |
| 09/25/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: VISIONS COMPLAINT | 0.10 | 140.00 |
| 09/25/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN, COURT RE: HEARING | 0.30 | 345.00 |
| 09/25/26 | SLK | PREPARE FOR HEARING (0.3); REVIEW OUTLINE AND EXHBITS (0.6) | 0.90 | 1,035.00 |
| 09/25/26 | BHD | DISCUSS UCC REVIEW WITH A. TERSIGNI | 0.40 | 254.00 |
| 09/25/26 | HCJ | REVIEW AND PROPOSE REVISIONS TO CAUSES OF ACTION IN ADVERSARY COMPLAINT | 1.20 | 942.00 |
| 09/25/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 2.30 | 1,368.50 |
| 09/25/26 | BHD | CALLS WITH A. O'CROININ RE DOCUMENT REVIEWS | 0.20 | 127.00 |
| 09/25/26 | HCJ | PREPARE FOR (0.7) AND ATTEND CALL WITH CS TEAM RE: CLAIM OBJECTION AND ADVERSARY PROCEEDING (0.5) | 1.20 | 942.00 |
| 09/25/26 | AAT | REVIEW DOCUMENTS RE: UCC REQUESTS AND PRODUCTION | 5.90 | 4,690.50 |
| 09/25/26 | NCG | PREPARE FOR (1.2); AND ATTEND CALL RE: ADVERSARY COMPLAINT STATUS (0.5) | 1.70 | 816.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/26 | ALD | REVIEW AND TAG DOCUMENTS FOR PRODUCTION | 1.00 | 575.00 |
| 09/26/26 | PAS | REVIEWED SIMAD EMPLOYEE HARD COPY DOCUMENTS FOR POTENTIAL EDNY-USAO PRODUCTION | 0.30 | 316.50 |
| 09/27/26 | DMB | EMAILS TO/WITH COMMITTEE AND CS TEAM RE: STATUS OF INVESTIGATIONS | 0.20 | 280.00 |
| 09/27/26 | DMB | EMAILS WITH CS TEAM RE: ISSUES IN CONNECTION WITH ORCA ARGUMENT | 0.40 | 560.00 |
| 09/27/26 | PAS | TEAMS CALL WITH F. YUDKIN RE: SDNY SETTLEMENT STRATEGY | 0.40 | 422.00 |
| 09/27/26 | FRY | CONFER WITH P. SELDEN RE PPP LITIGATION | 0.30 | 390.00 |
| 09/27/26 | FRY | EMAILS RE PREPARATION FOR ORCA FUNDING CONTESTED MATTER | 0.30 | 390.00 |
| 09/27/26 | WAU | PREPARE FOR CONTESTED MATTER HEARING RE: ORCAFUNDING DISPUTE | 2.40 | 3,840.00 |
| 09/27/26 | WEZ | REVIEW EMAIL FROM B. DIAMOND RE: STORED DOCUMENTS AND RESPONDED TO P. SELDEN RE: SAME | 0.10 | 90.00 |
| 09/27/26 | SLK | PREPARE FOR HEARING | 0.80 | 920.00 |
| 09/27/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING PRIORITY REVIEW SEARCHES AND PRIVILEGE ISSUES | 0.20 | 165.00 |
| 09/27/26 | ALO | COMMUNICATIONS WITH P, SELDEN AND B. ZAPF REGARDING SDNY SETTLEMENT OFFER AND RELATED FCA CASE LAW | 0.20 | 165.00 |
| 09/27/26 | PAS | WORKED ON MITIGATION AND LEGAL STRATEGY FOR USAO-SDNY FALSE CLAIMS ACT CASE | 0.90 | 949.50 |
| 09/27/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING ARGUMENT | 0.50 | 522.50 |
| 09/27/26 | KLP | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS IN RESPONSE TO SUBPOENAS | 2.00 | 1,190.00 |
| 09/28/26 | DMB | WORK ON 2004 FOR AGGREGATED | 0.20 | 280.00 |
| 09/28/26 | DMB | WORK ON RESPONSE TO AGGREGATED RE: ALLEGED DEFAULTS (0.4), AND EMAILS WITH FTI RE: PURPORTED DEFAULTS IDENTIFIED THEREIN (0.2) | 0.60 | 840.00 |
| 09/28/26 | DMB | REVIEW STATUS RE: RESPONSES TO AUTHENTICATED DEMANDS (0.2); AND CONSIDERATION OF ISSUES RE: SERVICE OF SAME (0.1) | 0.30 | 420.00 |
| 09/28/26 | DMB | EMAIL (.1) AND CALL (.2) WITH CLIENT RE: NEWTEK SETTLEMENT PROPOSAL | 0.30 | 420.00 |
| 09/28/26 | AAT | CONTINUED REVIEW OF DOCUMENTS RE: UCC REQUESTS AND DOCUMENT PRODUCTION | 1.30 | 1,033.50 |
| 09/28/26 | ALO | COMMUNICATIONS WITH EDISCOVERY AND COLE SCHOTZ REVIEW TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION | 0.80 | 660.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/28/26 | ALO | CONDUCT QUALITY CONTROL REVIEW OF POTENTIAL DOCUMENT PRODUCTION, UPDATE DOCUMENT CODING, AND CONFER WITH EDISCOVERY TEAM REGARDING SAME | 1.70 | 1,402.50 |
| 09/28/26 | ALO | COMMUNICATIONS WITH B. DIAMOND REGARDING DOCUMENT REVIEW AND PRIVILEGE ISSUES | 0.20 | 165.00 |
| 09/28/26 | TJD | DRAFT MOTION FOR SUMMARY JUDGMENT RE VISIONS | 0.20 | 98.00 |
| 09/28/26 | PAS | REVIEW PRECEDENT RE: DOJ CLAIMS | 0.40 | 422.00 |
| 09/28/26 | FRY | REVIEW EMAILS RE LIEN AVOIDANCE | 0.30 | 390.00 |
| 09/28/26 | FRY | REVIEW EMAILS RE UCC/MISHMERET SETTLEMENT AGREEMENT | 0.20 | 260.00 |
| 09/28/26 | FRY | REVIEW EMAILS RE ORCA FUNDING HEARING | 0.30 | 390.00 |
| 09/28/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING ARGUMENT | 0.80 | 836.00 |
| 09/28/26 | DMB | WORK ON SETTLEMENT PROPOSAL TO NEWTEK AND EMAILS WITH CS TEAM RE: SAME | 0.50 | 700.00 |
| 09/28/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: NEWTEK SETTLEMENT PROPOSAL | 0.10 | 140.00 |
| 09/28/26 | DMB | REVIEW POTENTIAL PREFERENCE RECOVERIES AGAINST MCA LENDER, CONSIDERATION OF AVAILABLE DEFENSES, INCLUDING ORDINARY COURSE | 0.40 | 560.00 |
| 09/28/26 | WAU | PREPARE FOR 9/29 HEARING ON ORCAFUNDING DISPUTE | 2.50 | 4,000.00 |
| 09/28/26 | SLK | MEETING WITH W. USATINE, D. HARRIS RE: HEARING PREPARATION | 0.50 | 575.00 |
| 09/28/26 | SLK | CORRESPONDENCE FROM SLAVUTIN RE: EXHIBITS AND ADMISSIBILITY (0.3); REVIEW SAME (0.2); CORRESPONDENCE TO SAME (0.2) | 0.70 | 805.00 |
| 09/28/26 | SLK | PREPARE FOR HEARING | 0.90 | 1,035.00 |
| 09/28/26 | DJH | CALL WITH WORKING GROUP REGARDING ORCAFUNDING HEARING | 0.50 | 522.50 |
| 09/28/26 | DJH | PREPARE OUTLINE AND CROSS-EXAMINATION QUESTIONS FOR ORCAFUNDING HEARING | 1.40 | 1,463.00 |
| 09/28/26 | DJH | CONDUCT ADDITIONAL LEGAL RESEARCH REGARDING ORCAFUNDING DISPUTE | 0.40 | 418.00 |
| 09/28/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN RE: SETTLEMENT/PLAN | 0.50 | 1,000.00 |
| 09/28/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE: UCC SETTLEMENT RE NEXT STEPS | 0.30 | 600.00 |
| 09/28/26 | MDS | CORRESP. TO ADVERSARY P. MANDARINO RE: BR CLAIM | 0.20 | 400.00 |
| 09/28/26 | MDS | CORRESP. TO CLIENT A. RAVID RE: CALL WITH M. FRIEDMAN AND P. MANDARINO | 0.20 | 400.00 |
| 09/28/26 | MDS | TELEPHONE FROM ADVERSARY P. MANDARINO RE: FEE REQUEST | 0.40 | 800.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/28/26 | PAS | WORKED ON MITIGATION ARGUMENTS IN RESPONSE TO USAO-SDNY FALSE CLAIMS ACT COMPLAINT | 1.40 | 1,477.00 |
| 09/28/26 | PAS | CALL WITH B. DIAMOND RE: USAO-SDNY SETTLMENT OFFER, MITIGATION AND SUBORDINATION OF CLAIMS CONSIDERATIONS AND RESEARCH STRATEGY | 0.50 | 527.50 |
| 09/28/26 | PAS | DRAFT MITIGATION PROPOSAL POINTS AND EXAMPLES FOR SDNY-USAO FALSE CLAIMS ACT COMPLAINT | 0.80 | 844.00 |
| 09/28/26 | BHD | CALL WITH P. SELDEN RE: USAO-SDNY SETTLMENT OFFER, MITIGATION AND SUBORDINATION OF CLAIMS CONSIDERATIONS AND RESEARCH STRATEGY | 0.50 | 317.50 |
| 09/28/26 | DED | DRAFT INDEX AND PREPARE BINDER FOR CHAMBERS RE ORCAFUNDING DISPUTE (0.6) AND COORDINATE DELIVERY OF SAME (0.2) | 0.80 | 352.00 |
| 09/28/26 | JEC | REVIEW AND CODE DOCUMENTS, INCLUDING EXCEL SPREADSHEETS, EMAIL COMMUNICATIONS, AND LENDING DOCUMENTS IN RELATIVITY WORKSPACE | 3.00 | 1,935.00 |
| 09/29/26 | DMB | EMAILS WITH COUNSEL FOR VISIONS RE: COMPLAINT, RELATED ISSUES | 0.10 | 140.00 |
| 09/29/26 | DMB | FINALIZE LETTER TO AGGREGATED HOLDINGS AND COORDINATE EMAIL SERVICE OF SAME | 0.20 | 280.00 |
| 09/29/26 | DMB | EMAILS WITH M. JAMES AND COUNSEL RE: FORM OF ORDER | 0.30 | 420.00 |
| 09/29/26 | DJH | PARTICIPATE ON HEARING REGARDING ORCAFUNDING DISPUTE AND RELATED MATTERS | 3.40 | 3,553.00 |
| 09/29/26 | DJH | REVIEW AND PREPARE MATERIALS FOR ORCAFUNDING DISPUTE | 0.50 | 522.50 |
| 09/29/26 | DJH | CALL WITH M. FRIEDMAN REGARDING ORCAFUNDING HEARING | 0.40 | 418.00 |
| 09/29/26 | ANF | DRAFT LETTER TO UCC FORWARDING 8TH PRODUCTION | 0.40 | 186.00 |
| 09/29/26 | ANF | DRAFT CORRESPONDENCE TO EDNY FORWARDING 9TH PRODUCTION | 0.40 | 186.00 |
| 09/29/26 | PAS | TEAMS CALL WITH A. FIGIEL RE: SIMAD PRODUCTIONS TO EDNY-USAO AND CREDITORS COMMITTEE | 0.20 | 211.00 |
| 09/29/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING PRODUCTION SPECIFICATIONS AND FINAL APPROVAL | 0.60 | 495.00 |
| 09/29/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: SETTLEMENT | 0.50 | 1,000.00 |
| 09/29/26 | SLK | PREPARE FOR HEARING | 0.70 | 805.00 |
| 09/29/26 | WAU | PREPARE FOR ARGUMENT/EVIDENTIARY HEARING ON ORCAFUNDING DISPUTE | 4.20 | 6,720.00 |
| 09/29/26 | NCG | TELEPHONE CONFERENCE WITH H. JONES RE: ADVERSARY COMPLAINT | 0.20 | 96.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/26 | NCG | DRAFT EMAIL TO H. JONES RE: TELEPHONE CALL AND REVIEW DRAFT COMPLAINT | 0.90 | 432.00 |
| 09/29/26 | HCJ | REVIEW/REVISIONS TO COMPLAINT (1.6); ANALYSIS OF POTENTIAL ISSUES PERTAINING TO CORPORATE AUTHORITY AND PERFECTION (1.2); MULTIPLE COMMUNICATIONS WITH L. ALBA AND N. GIBSON RE: SAME (0.4) | 3.20 | 2,512.00 |
| 09/30/26 | DJH | CALL WITH VISIONS COUNSEL REGARDING ADVERSARY PROCEEDING | 0.20 | 209.00 |
| 09/30/26 | FRY | ADDRESS DOJ INVESTIGATION | 0.20 | 260.00 |
| 09/30/26 | JAA | REVIEW CORRESPONDENCE RE: ONE CANAL AND PREPARE SUBPOENA | 1.20 | 654.00 |
| 09/30/26 | TJD | CALL WITH VISIONS RE ADVERSARY COMPLAINT | 0.20 | 98.00 |
| 09/30/26 | FRY | CALL WITH A. RAVID RE D&O COVERAGE | 0.20 | 260.00 |
| 09/30/26 | DMB | CALL WITH VISIONS COUNSEL RE: POSSIBLE SETTLEMENT, COMPLAINT | 0.20 | 280.00 |
| 09/30/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: NEWTEK | 0.20 | 280.00 |
| 09/30/26 | DMB | FINALIZE AND FORWARD SETTLEMENT PROPOSAL TO NEWTEK'S COUNSEL | 0.20 | 280.00 |
| 09/30/26 | DMB | CALL WITH NEWTEK COUNSEL RE: SETTLEMENT PROPOSAL, TOMORROW'S SCHEDULED HEARING | 0.20 | 280.00 |
| 09/30/26 | FRY | CALL WITH VISIONS RE COMPLAINT | 0.20 | 260.00 |
| 09/30/26 | PAS | WORKED ON 8TH AND 9TH SUPPLEMENTAL PRODUCTIONS TO EDNY-USAO AND CREDITORS COMMITTEE | 0.80 | 844.00 |
| 09/30/26 | PAS | CALL WITH COUNSEL J. HERZBERG RE: DOJ INTERVIEW REQUEST | 0.40 | 422.00 |
| 09/30/26 | WAU | PREP CALL FOR CALL WITH UCC/LENDERS | 0.20 | 320.00 |
| 09/30/26 | WAU | CALL WITH LENDERS AND UCC RE: CASE ISSUES AND TIMING | 0.50 | 800.00 |
| 09/30/26 | ANF | CALL WITH P. SELDEN RE PRODUCTION LETTER EDITS | 0.20 | 93.00 |
| 09/30/26 | ANF | DRAFT EMAIL TO UCC FORWARDING CORRESPONDENCE RE 8TH PRODUCTION | 0.20 | 93.00 |
| 09/30/26 | ANF | DRAFT EMAIL TO EDNY FORWARDING CORRESPONDENCE RE 9TH PRODUCTION | 0.20 | 93.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/30/26 | WEZ | PHONE DISCUSSION WITH P. SELDEN RE: EDNY REQUEST FOR INTERVIEWS | 0.10 | 90.00 |

**MEETING OF CREDITORS** **7.40** **8,576.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | FRY | REVIEW AND COMMENT ON NOTICE OF CONTINUED 341 MEETING | 0.20 | 260.00 |
| 09/02/26 | AAT | REVIEW EMAIL FROM UST RE: ADJOURNMENT OF 341 MEETING | 0.10 | 79.50 |
| 09/02/26 | AAT | PREPARE NOTICE OF ADJOURNED 341 MEETING | 0.30 | 238.50 |
| 09/02/26 | FP | PREPARE NOTICE OF CONTINUED 341 MEETING OF CREDITORS IN PDF AND CIRCULATE FOR REVIEW (.20); EFILE NOTICE (.20) | 0.40 | 176.00 |
| 09/16/26 | FRY | CALL WITH CLIENT RE 341 PREP | 0.30 | 390.00 |
| 09/16/26 | FRY | CONFER WITH UST RE 341 MEETING (.2); FOLLOW UP WITH A. RAVID RE SAME (.2) | 0.40 | 520.00 |
| 09/16/26 | FRY | PREPARE FOR MEETING OF CREDITORS | 0.50 | 650.00 |
| 09/17/26 | FRY | ATTEND CONTINUED 341 MEETING | 1.10 | 1,430.00 |
| 09/17/26 | DMB | ATTEND CONTINUED 341 | 1.10 | 1,540.00 |
| 09/25/26 | AAT | ATTEND VIRTUAL 341 MEETING OF MICHAEL SHABSELS | 1.50 | 1,192.50 |
| 09/25/26 | DMB | ATTEND M. SHABSELS 341 | 1.50 | 2,100.00 |

**NON-WORKING TRAVEL TIME** **17.30** **8,354.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | WEZ | TRAVEL TO NYC TO MEET WITH SDNY RE: FALSE CLAIMS ACT PPP LOAN CASE | 2.40 | 1,080.00 |
| 09/02/26 | WEZ | TRAVEL HOME FROM NYC MEETING WITH SDNY RE: FALSE CLAIMS ACT CASE | 3.10 | 1,395.00 |
| 09/02/26 | ALO | TRAVEL TO AND FROM MEETING WITH SDNY REGARDING COMPLAINT IN INTERVENTION AND POSSIBILITY OF SETTLEMENT | 3.00 | 1,237.50 |
| 09/02/26 | PAS | TRAVEL FOR AND PREPARE FOR MEETING WITH PROSECUTORS AT THE U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK RE: FALSE CLAIMS ACT CASE | 4.10 | 2,162.75 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/26 | PAS | TRAVEL FOR AND REVIEW MATERIALS FOLLOWING MEETING WITH PROSECUTORS AT THE U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK RE: FALSE CLAIMS ACT CASE | 4.70 | 2,479.25 |

**PLAN OF REORGANIZATION** **81.20** **84,577.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | CET | REVIEW AND ANALYZE DRAFT PLAN | 2.90 | 1,696.50 |
| 09/01/26 | DJH | DRAFT AND REVISE PLAN | 1.60 | 1,672.00 |
| 09/01/26 | FRY | CONFERENCE WITH FTI RE BUDGET/PLAN | 0.50 | 650.00 |
| 09/02/26 | CET | REVIEW AND REVISE PLAN (1.1); CALL WITH D. HARRIS RE: SAME (.2); EMAILS WITH COLE SCHOTZ TEAM RE: PLAN REVISIONS (.1) | 1.40 | 819.00 |
| 09/02/26 | CET | CALL WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: PLAN ISSUES (PARTIAL) (.6); FOLLOW UP CALL WITH D. HARRIS RE: SAME (.1) | 0.70 | 409.50 |
| 09/02/26 | FRY | EMAILS WITH CS TEAM RE PLAN/DS | 0.20 | 260.00 |
| 09/02/26 | FRY | CALL WITH CLIENT AND FTI RE PLAN STRUCTURE/CONSIDERATIONS | 0.70 | 910.00 |
| 09/02/26 | DJH | REVIEW AND REVISE DRAFT PLAN | 0.80 | 836.00 |
| 09/02/26 | FRY | REVIEW AND COMMENT ON PLAN | 0.80 | 1,040.00 |
| 09/02/26 | FRY | CONFER WITH CS TEAM RE PLAN AND RELATED ISSUES | 1.50 | 1,950.00 |
| 09/02/26 | DMB | CALL WITH CLIENT, FTI RE: PLAN STRUCTURE, RELATED ISSUES | 0.70 | 980.00 |
| 09/02/26 | DMB | MEETING WITH CS TEAM RE: DAMIS COMMITTEE CLAIMS, RELATED ISSUES, PLAN AND RELATED ISSUES | 1.50 | 2,100.00 |
| 09/03/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: PLAN AND RELATED ISSUES | 0.50 | 700.00 |
| 09/03/26 | CET | DRAFT MOTION TO EXTEND EXCLUSIVITY (.8); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 1.00 | 585.00 |
| 09/03/26 | DJH | CALL WITH A. RAVID REGARDING PLAN | 0.50 | 522.50 |
| 09/03/26 | FRY | EMAILS TO/FROM CS TEAM RE PLAN CONSIDERATIONS | 0.30 | 390.00 |
| 09/03/26 | ADM | CALL WITH J. BEETS RE: PLAN TERMS/EMERGENCE | 0.30 | 246.00 |
| 09/04/26 | DMB | CALL WITH CS TEAM RE: PLAN AND RELATED ISSUES | 0.50 | 700.00 |
| 09/04/26 | DMB | WORK ON PLAN | 1.60 | 2,240.00 |
| 09/04/26 | CET | DRAFT EXCLUSIVITY EXTENSION MOTION (.7); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.90 | 526.50 |
| 09/04/26 | FRY | CALL WITH CS TEAM RE PLAN AND RELATED ISSUES | 0.50 | 650.00 |
| 09/04/26 | FRY | REVIEW COMMENTS TO PLAN | 0.80 | 1,040.00 |
| 09/04/26 | WAU | REVIEW MOTION TO EXTEND EXCLUSIVITY | 0.30 | 480.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | DJH | DRAFT AND REVISE PLAN OF LIQUIDATION AND RELATED DISCLOSURE STATEMENT | 4.10 | 4,284.50 |
| 09/04/26 | DJH | REVIEW AND ANALYZE FTI COMMENTS TO PLAN | 0.40 | 418.00 |
| 09/05/26 | DJH | REVIEW AND REVISE DRAFT PLAN | 0.70 | 731.50 |
| 09/05/26 | JAA | REVIEW AND REVISE CHAPTER 11 PLAN | 0.70 | 381.50 |
| 09/06/26 | DJH | REVIEW AND REVISE DRAFT PLAN OF LIQUIDATION | 1.80 | 1,881.00 |
| 09/08/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 0.80 | 836.00 |
| 09/08/26 | DJH | PREPARE FOR (0.2) AND CALL WITH WORKING GROUP REGARDING DRAFT PLAN (0.5) | 0.70 | 731.50 |
| 09/08/26 | DJH | REVIEW AND REVISE PLAN WITH CLIENT COMMENTS | 2.90 | 3,030.50 |
| 09/08/26 | CET | CALL WITH D. BASS, F. YUDKIN, D. HARRIS, A. RAVID, AND D. SASSON RE: PLAN ISSUES | 0.50 | 292.50 |
| 09/08/26 | WAU | REVIEW DRAFT PLAN OF LIQUIDATION | 1.00 | 1,600.00 |
| 09/08/26 | FRY | CALL WITH CLIENT AND CS TEAM RE PLAN | 0.50 | 650.00 |
| 09/08/26 | FRY | REVIEW REVISED PLAN | 0.90 | 1,170.00 |
| 09/08/26 | DMB | WORK ON PLAN | 1.00 | 1,400.00 |
| 09/08/26 | DMB | PREPARE FOR (0.2); AND CALL WITH CLIENT, FTI AND CS TEAM RE: PLAN (0.5) | 0.70 | 980.00 |
| 09/09/26 | CET | REVIEW COMMENTS TO EXCLUSIVITY MOTION (.2); REVIEW AND REVISE EXTENSION MOTION RE: SAME (.4); EMAILS WITH COLE SCHOTZ TEAM (.2) | 0.80 | 468.00 |
| 09/09/26 | CET | ANALYZE REVISED PLAN | 1.80 | 1,053.00 |
| 09/09/26 | WAU | REVIEW MOTION TO EXTEND EXCLUSIVITY | 0.30 | 480.00 |
| 09/09/26 | FRY | REVIEW AND COMMENT ON EXCLUSIVITY MOTION | 0.80 | 1,040.00 |
| 09/10/26 | CET | EMAILS WITH COLE SCHOTZ AND CRO TEAMS RE: EXCLUSIVITY EXTENSION MOTION (.2); REVIEW LOCAL RULES RE: EXCLUSIVITY (.5); REVIEW MOTION (.1) | 0.80 | 468.00 |
| 09/10/26 | DJH | CALL WITH FTI TEAM REGARDING LIQUIDATION ANALYSIS | 0.30 | 313.50 |
| 09/10/26 | WAU | REVIEW REVISED DRAFT OF MOTION TO EXTEND EXCLUSIVITY | 0.20 | 320.00 |
| 09/10/26 | FRY | FURTHER REVISIONS TO MOTION TO EXTEND EXCLUSIVITY | 0.40 | 520.00 |
| 09/11/26 | FRY | EMAILS RE FILING OF EXCLUSIVITY MOTION | 0.20 | 260.00 |
| 09/11/26 | FRY | FINALIZE MOTION TO EXTEND EXCLUSIVITY | 0.50 | 650.00 |
| 09/11/26 | DED | DRAFT NOTICE OF HEARING RE EXCLUSIVITY EXTENSION MOTION AND CIRCULATE SAME FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.70 | 308.00 |
| 09/15/26 | FRY | CALL WITH COUNSEL FOR MISHMERET RE WATERFALL | 0.60 | 780.00 |
| 09/15/26 | DJH | CALL WITH MISHMERET COUNSEL REGARDING PLAN | 0.50 | 522.50 |
| 09/15/26 | FRY | CALL WITH COUNSEL FOR MISHMERET RE PLAN | 0.50 | 650.00 |
| 09/15/26 | AAT | CALL WITH MISHMERET COUNSEL RE: PLAN COMMENTS | 0.60 | 477.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | DMB | CALL WITH BH COUNSEL, CLIENT AND CS TEAM RE:: PLAN ISSUES | 0.60 | 840.00 |
| 09/15/26 | DJH | FOLLOW UP CALL REGARDING PLAN CHANGES | 0.30 | 313.50 |
| 09/15/26 | CET | CALL WITH D. BASS, F. YUDKIN, D. HARRIS, M. FRIEDMAN, D. SASSON, J. HAMILTON, A. TERSIGNI, S. TETRO. AND Y. ZAHORODA RE: PLAN ISSUES (.5); FOLLOW UP CALL WITH D. HARRIS RE: SAME (.3) | 0.80 | 468.00 |
| 09/16/26 | CET | REVIEW AND REVISE DRAFT PLAN OF LIQUIDATION | 2.30 | 1,345.50 |
| 09/17/26 | CET | REVIEW AND REVISE DRAFT PLAN OF LIQUIDATION (.8); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 1.00 | 585.00 |
| 09/18/26 | DJH | REVIEW AND REVISE DRAFT PLAN | 0.90 | 940.50 |
| 09/18/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: PLAN ISSUES | 0.10 | 58.50 |
| 09/20/26 | CET | EMAILS WITH COLE SCHOTZ RE: PLAN ISSUES | 0.10 | 58.50 |
| 09/22/26 | AAT | CALL WITH F. YUDKIN, D. BASS, D. HARRIS AND C. THOMPSON RE: PLAN ISSUES | 0.50 | 397.50 |
| 09/22/26 | CET | CALL WITH D. BASS, F. YUDKIN, D. HARRIS, AND A. TERSIGNI RE: PLAN ISSUES | 0.50 | 292.50 |
| 09/22/26 | DJH | REVIEW AND REVISE DRAFT PLAN AND DISCLOSURE STATEMENT | 1.80 | 1,881.00 |
| 09/22/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING PLAN PROCESS | 0.50 | 522.50 |
| 09/22/26 | DJH | CORRESPOND WITH FTI TEAM REGARDING PLAN PROCESS | 0.30 | 313.50 |
| 09/22/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN PROCESS | 0.50 | 522.50 |
| 09/22/26 | DMB | CALL WITH FTI AND CS TEAM | 0.50 | 700.00 |
| 09/22/26 | DMB | WORK ON PLAN ISSUES (0.5), INCLUDING CALL WITH CS TEAM (0.5) | 1.00 | 1,400.00 |
| 09/22/26 | FRY | CALL WITH CS TEAM RE PLAN | 0.50 | 650.00 |
| 09/23/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING PLAN PROCESS (PARTIAL) | 0.60 | 627.00 |
| 09/23/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN AND CASE STATUS | 1.50 | 1,567.50 |
| 09/23/26 | AAT | SERIES OF EMAILS RE: PLAN RELATED ISSUES | 0.30 | 238.50 |
| 09/23/26 | DMB | CALL WITH CS TEAM RE: PENDING ISSUES, PLAN, STRATEGY | 1.50 | 2,100.00 |
| 09/23/26 | DJH | REVIEW CORRESPONDENCE REGARDING TREATMENT OF DIRECTORS AND OFFICERS RE PLAN | 0.30 | 313.50 |
| 09/23/26 | FRY | CALL WITH CS TEAM RE PLAN AND SALES | 1.50 | 1,950.00 |
| 09/23/26 | CET | REVIEW COMMENTS TO PLAN FROM Y. HERSHKOVITZ (.4); REVIEW EMAILS WITH COLE SCHOTZ AND Y. HERSHKOVITZ RE: SAME (.2) | 0.60 | 351.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/26 | AAT | CALL WITH F. YUDKIN, D. BASS, D. HARRIS, C. THOMPSON, A. RAVID AND Y. HERSKOVSKI RE: PLAN ISSUES | 0.50 | 397.50 |
| 09/24/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND COUNSEL TO BOND RE: PLAN ISSUES (0.1); CALL WITH D. BASS, F. YUDKIN, D. HARRIS, Y. HERSCHKOVITZ, AND A. TERSIGNI RE: SAME (0.5) | 0.60 | 351.00 |
| 09/24/26 | DMB | CALL WITH ISRAELI BOARD COUNSEL, CLIENT AND CS TEAM RE: PLAN ISSUES | 0.50 | 700.00 |
| 09/24/26 | FRY | CALL WITH COUNSEL FOR THE BOARD RE PLAN | 0.50 | 650.00 |
| 09/24/26 | DJH | CALL WITH COUNSEL TO ISRAELI DIRECTORS REGARDING PLAN | 0.50 | 522.50 |
| 09/24/26 | DJH | REVIEW PRECEDENT IN CONNECTION WITH DRAFTING OF PLAN | 0.90 | 940.50 |
| 09/25/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN PROCESS | 0.30 | 313.50 |
| 09/25/26 | FRY | CALL RE PLAN ISSUES | 0.30 | 390.00 |
| 09/25/26 | DMB | CALL WITH CS TEAM RE: PLAN ISSUES | 0.30 | 420.00 |
| 09/25/26 | DMB | CALL WITH BH COUNSEL RE: WATERFALL, RELATED ISSUES (PARTIAL) | 0.20 | 280.00 |
| 09/27/26 | DMB | CONSIDERATION OF PLAN ISSUES AND EMAILS WITH CS TEAM RE: SAME | 0.20 | 280.00 |
| 09/27/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: REVISED PLAN | 0.20 | 117.00 |
| 09/27/26 | DJH | REVIEW AND REVISE DRAFT PLAN | 1.30 | 1,358.50 |
| 09/27/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING REVISED PLAN | 0.40 | 418.00 |
| 09/28/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING PLAN ISSUES | 0.90 | 940.50 |
| 09/28/26 | AAT | REVIEW SERIES OF EMAILS RE: PLAN ISSUES | 0.50 | 397.50 |
| 09/28/26 | FRY | CALL WITH COMMITTEE RE PLAN STRUCTURE | 0.90 | 1,170.00 |
| 09/28/26 | DJH | CORRESPOND REGARDING GOVERNMENT CLAIMS RE PLAN | 0.50 | 522.50 |
| 09/28/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING PLAN NEGOTIATIONS | 0.30 | 313.50 |
| 09/28/26 | DMB | CALL WITH COMMITTEE COUNSEL AND CS TEAM RE: PLAN STRUCTURE ISSUES | 0.90 | 1,260.00 |
| 09/28/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: PLAN TIMING | 0.30 | 600.00 |
| 09/28/26 | MDS | OUTLINE OPEN ISSUES AND PLAN FOR CS TEAM | 0.60 | 1,200.00 |
| 09/28/26 | MDS | CORRESP. TO ADVERSARY M. FRIEDMAN RE: PLAN CONFIRMATION | 0.30 | 600.00 |
| 09/28/26 | CET | ANALYZE REVISED PLAN (1.4); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.3) | 1.70 | 994.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/30/26 | DMB | CALL WITH BH COUNSEL, COMMITTEE, FTI AND CS TEAM RE: PLAN AND BUDGETING ISSUES | 0.50 | 700.00 |
| 09/30/26 | DJH | CALL WITH MISHMERET AND COMMITTEE COUNSEL REGARDING SETTLEMENT | 0.50 | 522.50 |
| 09/30/26 | DMB | EMAILS WITH CS TEAM RE: BUDGETING, PLAN | 0.20 | 280.00 |
| 09/30/26 | AAT | CONFER WITH CS TEAM RE: PLAN RELATED ISSUES | 0.50 | 397.50 |
| 09/30/26 | JAA | MEET WITH COLE SCHOTZ TEAM RE: PLAN ISSUES | 0.50 | 272.50 |
| 09/30/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING COMMITTEE DISCUSSIONS RE PLAN | 0.40 | 418.00 |
| 09/30/26 | DJH | REVIEW AND ANALYZE DRAFT COMMITTEE SETTLEMENT TERM SHEET | 0.30 | 313.50 |

**RELIEF FROM STAY** **6.20** **6,098.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | DJH | PARTICIPATE ON HEARING REGARDING LIFT STAY MOTION | 0.40 | 418.00 |
| 09/01/26 | FRY | PARTICIPATE IN HEARING RE STAY RELIEF MOTION | 0.50 | 650.00 |
| 09/01/26 | DMB | EMAILS WITH BNH COUNSEL RE: NBL STAY RELIEF MOTION | 0.20 | 280.00 |
| 09/01/26 | DMB | PREPARE FOR (.5) AND PARTICIPATE IN (.5) HEARING RE: NBL STAY RELIEF MOTION | 1.00 | 1,400.00 |
| 09/15/26 | WAU | REVIEW MOTION FOR RELIEF FROM STAY AND EMAILS RE: SAME | 0.30 | 480.00 |
| 09/15/26 | CET | REVIEW MOTION FOR RELIEF FROM AUTOMATIC STAY (.1); EMAILS WITH COLE SCHOTZ AND CRO TEAMS RE: SAME (.1) | 0.20 | 117.00 |
| 09/17/26 | DMB | REVIEW/CONSIDER DEFAULT LETTER FROM AGGREGATED HOLDINGS AND CONSIDERATION OF STAY VIOLATION, REMEDIES RE: SAME (.4) AND EMAILS TO A. MILLIARESSIS RE SAME (.2) | 0.60 | 840.00 |
| 09/22/26 | ADM | REVIEW STAY RELIEF MOTION (0.2); CORRESPONDENCE TO CLIENT RE: RELATED INSURANCE ISSUES (0.1) | 0.30 | 246.00 |
| 09/23/26 | DMB | REVIEW/CONSIDER FIRST MERCHANT LITIGATION STATUS, PREVIOUS SUGGESTION OF BANKRUPTCY | 0.10 | 140.00 |
| 09/23/26 | JAA | EMAILS WITH DEBTOR PROFESSIONALS RE: INSURANCE ISSUES AND STAY RELIEF | 0.10 | 54.50 |
| 09/28/26 | JAA | RECEIPT AND REVIEW OF LETTER FROM AGGREGATED HOLDINGS (0.5); PREPARE AUTOMATIC STAY LETTER IN RESPONSE TO SAME (1.0) | 1.50 | 817.50 |
| 09/28/26 | ADM | REVIEW AND COMMENT ON STAY LETTER RE: ONE CANAL | 0.40 | 328.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/26 | JAA | REVIEW MOTION FOR STAY RELIEF [DOCKET NO. 1120] (0.4); EMAILS WITH INSURANCE BROKER AND DEBTOR PROFESSIONALS RE: SAME (0.2.) | 0.60 | 327.00 |

**REPORTING** **9.30** **7,292.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | ADM | CALL WITH J. BEETS RE: AUGUST MORS | 0.20 | 164.00 |
| 09/20/26 | DMB | REVIEW/CONSIDER ISSUES RE: M. SHABSELS BANKRUPTCY SCHEDULES | 0.60 | 840.00 |
| 09/21/26 | ADM | CALL WITH J. BEETS RE: MORS AND CLAIMS ISSUES | 0.20 | 164.00 |
| 09/21/26 | ADM | CORRESPONDENCE TO UST RE: MOR DEADLINE | 0.10 | 82.00 |
| 09/25/26 | WAU | REVIEW MONTHLY OPERATING REPORTS | 0.40 | 640.00 |
| 09/25/26 | ADM | CALL WITH J. BEETS RE: MORS | 0.10 | 82.00 |
| 09/25/26 | ADM | MEETING WITH FTI AND CROS RE: MORS | 0.50 | 410.00 |
| 09/26/26 | DJH | REVIEW AND COMMENT ON AUGUST MORS | 1.30 | 1,358.50 |
| 09/27/26 | ADM | REVIEW AND COMMENT ON MORS AND GLOBAL NOTES | 0.70 | 574.00 |
| 09/28/26 | ADM | ADDRESS ISSUES RE: MORS (0.2); CALL WITH J. BEETS (0.2) | 0.40 | 328.00 |
| 09/28/26 | FP | REVIEW EMAILS AND DISCUSS FILING OF MOR'S | 0.20 | 88.00 |
| 09/28/26 | FRY | EMAILS WITH A&M RE MONTHLY OPERATING REPORT | 0.30 | 390.00 |
| 09/28/26 | DJH | FURTHER REVIEW AND CORRESPONDENCE REGARDING MORS | 0.40 | 418.00 |
| 09/29/26 | FP | PREPARE AND FILE ASSIGNED BATCH OF MOR'S FOR PERIOD ENDING 8/31/2026 | 1.30 | 572.00 |
| 09/29/26 | ADM | COORDINATE WITH FTI TEAM RE: MORS FILING | 0.10 | 82.00 |
| 09/29/26 | DED | REVIEW, PREPARE, FILE AND SERVE MONTHLY OPERATING REPORTS | 2.50 | 1,100.00 |

**TAX ISSUES** **213.90** **190,455.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/26 | JHS | WORK ON FIRPTA ISSUES AND NON-RESIDENT WITHHOLDING ISSUES (0.5); DRAFTING E-MAIL RE SAME (0.2); CONFERENCE WITH MF AND R. IORIO (0.3) | 1.00 | 1,060.00 |
| 09/01/26 | MDF | CONSIDER COMMENTS AND UPDATE DRAFT EMAIL, REVIEW AND CLARIFY FIRPTA EXCEPTION WITH SUPPORTING CASE | 0.60 | 480.00 |
| 09/02/26 | JHS | WORK ON TAX WITHHOLDING ANALYSIS (0.6); CONFERENCE WITH MF (0.2); CONFERENCE WITH R. IORIO (0.2) | 1.00 | 1,060.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/26 | DJJ | DISCUSS ENTITY CLASSIFICATION AND RESTRUCTURING OPTIONS FOR SUMMER CAMP BUSINESS (0.2); EVALUATE POTENTIAL SECTION 8832 ELECTION STRATEGIES AND ASSOCIATED TAX CONSEQUENCES WITH J.SCHECHTER (0.3) | 0.50 | 325.00 |
| 09/03/26 | JHS | WORK ON FIRPTA AND 8832 ANALYSIS | 0.80 | 848.00 |
| 09/03/26 | JHS | WORK ON STATE TAX WITHHOLDING ISSUES | 0.50 | 530.00 |
| 09/03/26 | JHS | REVIEWING CORPORATE STRUCTURE AND CLOSED AND PENDING TRANSACTIONS FOR TAX REPORTING (0.8); NUMEROUS CONFERENCE CALL RE: SAME WITH F. YUDKIN AND MF (0.2) | 1.00 | 1,060.00 |
| 09/03/26 | FRY | CONFER WITH J. SCHECHTER RE TAX IMPLICATIONS | 0.30 | 390.00 |
| 09/03/26 | MDF | CONFER INTERNALLY ABOUT, AND REVIEW, FIRPTA ANALYSIS | 0.70 | 560.00 |
| 09/04/26 | MDF | CONFERENCE WITH ASAF, CITRIN COOPERMAN, AND CS TEAM ABOUT REMEDIES FOR TAX ISSUES | 5.00 | 4,000.00 |
| 09/04/26 | DMB | CALL WITH CITRIN, CLIENT AND CS TEAM RE: TAX ISSUES | 0.50 | 700.00 |
| 09/04/26 | DMB | CALL WITH BH COUNSEL AND PRE-CALL FOR SAME WITH CS TEAM | 0.50 | 700.00 |
| 09/04/26 | DMB | CONSIDERATION OF RESEARCH, RELATED ISSUES RE: TAX ISSUES | 0.40 | 560.00 |
| 09/04/26 | CET | CALL WITH F. YUDKIN RE: TAX RESEARCH (.1); RESEARCH ISSUES RE: SAME (2.8); EMAILS WITH F. YUDKIN RE: SAME (.1) | 3.00 | 1,755.00 |
| 09/04/26 | FRY | CALL WITH M. FRIEDMAN RE TAX ISSUES | 0.50 | 650.00 |
| 09/04/26 | FRY | REVIEW RESEARCH RE TAX ISSUES | 0.90 | 1,170.00 |
| 09/04/26 | LSA | CALL WITH J. SCHECHTER AND M. FERRIS TO DISCUSS TAX IMPLICATIONS | 0.70 | 413.00 |
| 09/04/26 | JHS | PREP FOR CALL WITH CITRIN AND CLIENT | 0.40 | 424.00 |
| 09/04/26 | JHS | CALL WITH CITRIN AND CLIENT RE PLR FOR THE LATE TAX ELECTION | 0.50 | 530.00 |
| 09/04/26 | JHS | WORK ON ISSUES RELATED TO LATE ELECTIONS AND POSSIBLE RELATED STRUCTURING | 0.50 | 530.00 |
| 09/04/26 | JHS | WORK ON FIRPTA AND USE OF 1445-2 ALTERNATIVE WITHHOLDING REGIME AND RELATED REQUIREMENTS (1.0); NUMEROUS CONFERENCES RE: SAME (0.5) | 1.50 | 1,590.00 |
| 09/04/26 | JHS | CONFERENCE WITH F. YUDKIN, D. BASS AND M. FRIEDMAN RE: FIRPTA CONCERNS | 0.50 | 530.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/26 | DJJ | RESEARCHED AND ANALYZED FEDERAL AND MULTISTATE TAX ISSUES ARISING FROM CONTEMPLATED TRANSACTION (0.4); REVIEWED RELEVANT CASE LAW, STATUTORY AUTHORITIES, ADMINISTRATIVE GUIDANCE, AND WITHHOLDING PROVISIONS AFFECTING TRANSACTION STRUCTURE AND REPORTING OBLIGATIONS (0.6); EVALUATED ALTERNATIVE APPROACHES (0.3) | 1.30 | 845.00 |
| 09/04/26 | DJJ | CONFERENCED WITH CITRIN REGARDING FEDERAL AND STATE TAX ISSUES ASSOCIATED WITH BANKRUPTCY | 0.50 | 325.00 |
| 09/06/26 | JHS | CONF WITH FRIEDMAN AND CLIENT RE: TAX WITHHOLDING ISSUES | 0.50 | 530.00 |
| 09/06/26 | JHS | DRAFT EMAILS RE: TAX ISSUES AND NEXT STEPS INCLUDING NOTICES | 0.50 | 530.00 |
| 09/06/26 | DMB | CALL WITH BH COUNSEL RE: TAX ISSUES FOLLOW UP, RELATED ISSUES | 0.50 | 700.00 |
| 09/06/26 | DMB | EMAILS WITH CS TEAM RE: TAX ISSUES, FIRPTA | 0.30 | 420.00 |
| 09/06/26 | FRY | CALL WITH M. FRIEDMAN RE TAX ISSUES (.5); FOLLOW UP RE SAME (.2) | 0.70 | 910.00 |
| 09/07/26 | MDF | ANALYZE AND CORRESPOND ABOUT DOMESTICATION OF BVI AS A CORPORATION OR PARTNERSHIP | 0.50 | 400.00 |
| 09/08/26 | DJH | MEET WITH INTERNAL WORKING GROUP REGARDING SALE TAX MATTERS | 0.50 | 522.50 |
| 09/08/26 | MDF | (ECHO SALE) FINISH DRAFTING FIRPTA NOTICE TO IRS (2.2), REVIEW SALES AGREEMENT AND DRAFT FIRPTA NOTICE TO COURT (2.6), CONSIDER REPORTING REQUIREMENTS AND ANALYSIS (0.6), DISCUSS NOTICES AND TAX POSITIONS WITH J. SCHECHTER (0.4), UPDATE DRAFTS AND CIRCULATE TO BANKRUPTCY TEAM WITH DETAILED EXPLANATION OF LAW AND ISSUES (2.4) | 8.20 | 6,560.00 |
| 09/08/26 | JHS | WORK ON TAX ANALYSIS OF FIRPTA WITHHOLDING AND REPORTING INCLUDING NOTICES TO THE COURT AND IRS | 1.30 | 1,378.00 |
| 09/08/26 | JHS | NUMEROUS CONFERENCE WITH F. YUDKIN AND D. BASS AND M. FERRIS RE: TAX WITHHOLDING ISSUES | 1.00 | 1,060.00 |
| 09/08/26 | DMB | MEETINGS WITH CS TEAM RE: TAX ISSUES | 1.00 | 1,400.00 |
| 09/09/26 | JC | DRAFT TAKE FORMS FOR MULTIPLE PROPERTIES AT THE REQUEST OF L. ALBA | 2.10 | 892.50 |
| 09/09/26 | DMB | CALL WITH CS TEAM RE: FIRPTA ISSUES | 0.50 | 700.00 |
| 09/09/26 | DMB | FOLLOW UP CALL RE: TAX ISSUES | 0.50 | 700.00 |
| 09/09/26 | DMB | EMAILS WITH CLIENT RE: ASSET SCHEDULES FOR CAMPS | 0.20 | 280.00 |
| 09/09/26 | DMB | CALL WITH BH COUNSEL, CLIENT AND CS TEAM RE: TAX ISSUES (.5), EMAIL TO BH COUNSEL RE: APPLICABLE CAMPS (.2) | 0.70 | 980.00 |
| 09/09/26 | JHS | CONFERENCE WITH D. BASS AND F. YUDKIN RE: FIRPTA | 0.50 | 530.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/26 | JHS | CONFERENCE WITH M. FRIEDMAN AND ASAF RE: CLOSINGS AND WITHHOLDING | 0.50 | 530.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: ATTEND TO REVISIONS TO TRANSFER TAX FORM | 0.20 | 200.00 |
| 09/09/26 | RAP | CAMP GREEN LANE: FOLLOW UP RE: EXECUTION OF TRANSFER TAX AFFIDAVIT | 0.20 | 200.00 |
| 09/09/26 | JHS | WORK ON DRAFTING MOTION AND NOTICES RE: WITHHOLDING TAXES | 1.20 | 1,272.00 |
| 09/09/26 | ADM | CALL WITH F. YUDKIN RE: TAX ISSUES | 0.20 | 164.00 |
| 09/09/26 | ADM | CALL WITH M. FERRIS RE: TAX LIABILITY MOTION | 0.80 | 656.00 |
| 09/09/26 | ADM | CONDUCT RESEARCH RE: TAX ISSUES (1.4); PREPARE MOTION TO DETERMINE TAX WITHHOLDING (2.4) | 3.80 | 3,116.00 |
| 09/09/26 | JHS | CONFERENCE WITH BROWN RUDNICK RE: WITHHOLDING TAX ISSUES | 0.40 | 424.00 |
| 09/09/26 | DJH | CALL WITH WORKING GROUP REGARDING WITHHOLDING TAX | 0.50 | 522.50 |
| 09/09/26 | RMI | REVIEW FIRPTA ISSUE | 0.40 | 452.00 |
| 09/09/26 | FRY | CONFERENCES RE TAX MOTION | 0.20 | 260.00 |
| 09/09/26 | MDF | VARIOUS CALLS WITH COUNSEL FOR BUYERS, BONDHOLDERS, AND INTERNAL TEAM RE LOGISTICS FOR PROCEEDING WITH FIRPTA WITHHOLDING EXCEPTION (1.4); FURTHER DEVELOP AND CIRCULATE DRAFT FIRPTA NOTICES TO COURT AND IRS (3.5) | 4.90 | 3,920.00 |
| 09/09/26 | RMI | CONFERENCE CALLS WITH CS TEAM RE: FIRPTA ISSUE | 0.50 | 565.00 |
| 09/10/26 | DMB | REVIEW AND CONSIDER TAX ISSUES INCLUDING CALLS AND EMAILS WITH CS TEAM | 1.00 | 1,400.00 |
| 09/10/26 | DMB | WORK ON MOTION FOR DETERMINATION OF TAX LIABILITY (FIRPTA) | 0.50 | 700.00 |
| 09/10/26 | TJD | RESEARCH RE 105A PER DISCUSSION WITH A. MILLIARESSIS | 0.20 | 98.00 |
| 09/10/26 | JC | DRAFTED ADDITIONAL TAX FORMS FOR CAMPS (0.8); REVISED TAX FORMS AT REQUEST OF L. ALBA AND R. LEFKOWITZ (0.7) | 1.50 | 637.50 |
| 09/10/26 | RAP | FOLLOW UP WITH M. FERRIS RE: FIRPTA QUESTIONS | 0.30 | 300.00 |
| 09/10/26 | ADM | DRAFT ORDER RE: FIRPTA WITHHOLDINGS MOTIONS | 0.80 | 656.00 |
| 09/10/26 | ADM | CONDUCT FURTHER RESEARCH RE: BANKRUPTCY COURT TAX JURISDICTIONAL AUTHORITY | 1.40 | 1,148.00 |
| 09/10/26 | ADM | REVIEW AND REVISE FIRPTA MOTION PER TAX GROUP COMMENTS (0.3); PREPARE AND SEND TO ALL PARTIES (X4) (0.4) | 0.70 | 574.00 |
| 09/10/26 | JHS | WORK ON TAX MOTIONS, NOTICES AND FILINGS | 2.30 | 2,438.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/26 | JHS | CONFERENCE WITH BANKRUPTCY COUNSEL RE: TAX MOTIONS, FILINGS AND STRATEGY | 0.90 | 954.00 |
| 09/10/26 | DJH | DRAFT AND REVISE INSERT FOR TAX MOTION | 0.40 | 418.00 |
| 09/10/26 | MDF | VARIOUS CONFERENCES, RESEARCH, AND COORDINATION RE FIRPTA DOCUMENTATION, NOTICES, ESCROW, AND WITHHOLDING CERTIFICATES (3.6); REVIEW AND COMMENT ON MOTION TO COURT (2.2); FINALIZE AND CIRCULATE FIRPTA NOTICES FOR ECHO AND EAGLES LANDING SALES (4.6) | 10.40 | 8,320.00 |
| 09/10/26 | ADM | CALL WITH M. FERRIS RE: TAX ISSUES | 0.80 | 656.00 |
| 09/10/26 | ADM | CALL WITH F. YUDKIN RE: TAX MOTION | 0.30 | 246.00 |
| 09/10/26 | ADM | CALL WITH CS TEAM RE: FIRPTA TAX WITHHOLDING ISSUES | 0.90 | 738.00 |
| 09/10/26 | ADM | REVIEW PLEADINGS AND CONDUCT ADDITIONAL RESEARCH RE: TAX ISSUES (1.8); PREPARE MOTION RE: FIRPTA TAX WITHHOLDINGS (2.8) | 4.60 | 3,772.00 |
| 09/10/26 | ADM | FURTHER REVIEW TAX MOTION SUPPORT AND REVISE SAME | 1.40 | 1,148.00 |
| 09/10/26 | ADM | CALLS WITH M. FERRIS, F. YUDKIN AND J. SCHECHTER RE: TAX FILING ISSUES | 0.50 | 410.00 |
| 09/10/26 | FRY | REVIEW AND COMMENT ON MOTION RE FIRPTA TAX LIABILITY | 0.90 | 1,170.00 |
| 09/10/26 | FRY | FURTHER REVIEW OF MOTION RE FIRPTA LIABILITY | 0.60 | 780.00 |
| 09/10/26 | FRY | REVIEW FIRPTA NOTICES | 0.50 | 650.00 |
| 09/11/26 | ADM | CALL WITH CS, SSG, CRO AND BONDHOLDERS RE: FIRPTA ISSUES (0.6); FOLLOW UP CALL WITH F. YUDKIN RE: SAME (0.1) | 0.70 | 574.00 |
| 09/11/26 | ADM | CALL WITH M. FERRIS RE: TAX ISSUES | 0.20 | 164.00 |
| 09/11/26 | ADM | REVIEW ANALYSIS RE: BK COURT AUTHORITY OVER TAX ISSUES (0.3); CALL WITH M. FERRIS RE: NOTICE OBLIGATIONS (0.2) | 0.50 | 410.00 |
| 09/11/26 | ADM | REVIEW REVISED FIRPTA TAX MOTION AND CLIENT COMMENTS RE: SAME (0.3); CIRCULATE REVISED DRAFT (0.1) | 0.40 | 328.00 |
| 09/11/26 | ADM | PREPARE APPLICATION TO SHORTEN TIME RE: FIRPTA MOTION (0.7); CORRESPONDENCE WITH CS TEAM AND BONDHOLDERS RE: SAME (0.2) | 0.90 | 738.00 |
| 09/11/26 | FRY | REVIEW CLIENT COMMENTS TO FIRPTA MOTION | 0.30 | 390.00 |
| 09/11/26 | FRY | REVIEW AND COMMENT ON FIRPTA APPLICATION TO SHORTEN TIME | 0.30 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/26 | MDF | CALL RE STATE TRANSFER TAX ISSUE (0.4), CONSIDER AND UPDATE MOTION TO MENTION PLR REQUEST (2.0), DISCUSS ALTERNATIVE STRATEGIES (0.7), AND FOLLOW UP CALLS ABOUT EAGLES LANDING AND ECHO CLOSINGS (0.7) | 3.80 | 3,040.00 |
| 09/11/26 | JHS | REVIEW NOTICES AND MOTIONS FOR FIRPTA EXCEPTIONS (1.0); NUMEROUS E-MAILS RE: SAME (0.5) | 1.50 | 1,590.00 |
| 09/11/26 | ADM | CONDUCT ADDITIONAL RESEARCH RE: FIRPTA TAXING MATTERS | 0.80 | 656.00 |
| 09/11/26 | ADM | CALL WITH F. YUDKIN RE: TAX PLANNING MOTION | 0.20 | 164.00 |
| 09/11/26 | RAP | CAMP SUMMIT: REVIEW REVISED FIRPTA AFFIDAVIT | 0.10 | 100.00 |
| 09/12/26 | ADM | PREPARE TAX PLANNING MOTION (2.4); PREPARE APPLICATION TO SHORTEN TIME (0.7) | 3.10 | 2,542.00 |
| 09/13/26 | ADM | REVISE TAX PLANNING MOTION (0.7); CIRCULATE TO CS TAX TEAM (0.2) | 0.90 | 738.00 |
| 09/13/26 | ADM | CONDUCT ADDITIONAL RESEARCH RE TAX ISSUES | 0.70 | 574.00 |
| 09/13/26 | DMB | EMAILS WITH TEAM RE: TAX MOTION CONSIDERATIONS | 0.20 | 280.00 |
| 09/14/26 | DMB | CONTINUE TO REVIEW/CONSIDER TAX ISSUES, INCLUDING CALLS WITH CS TEAM RE: SAME | 0.70 | 980.00 |
| 09/14/26 | DJJ | CONTINUED RESEARCH AND ANALYSIS OF FIRPTA TAX ISSUES, INCLUDING REVIEW OF WITHHOLDING REQUIREMENTS, APPLICABLE EXEMPTIONS, AND ENTITY-LEVEL STRUCTURING | 1.50 | 975.00 |
| 09/14/26 | JHS | CONFERENCE WITH M. FERRIS RE: FIRPTA STRATEGY AND POSSIBLE RESTRUCTURING | 0.50 | 530.00 |
| 09/14/26 | ADM | CALL WITH CS TAX TEAM AND CROS RE: FIRPTA ISSUES | 0.50 | 410.00 |
| 09/14/26 | ADM | ADDITIONAL RESEARCH RE: TAX ISSUES (0.4); CALL WITH F. YUDKIN RE: TAX ISSUES (0.2); REVIEW COMMENTS FROM MULTIPLE BUYERS RE: FIRPTA TAX MOTION (0.6) | 1.20 | 984.00 |
| 09/14/26 | ADM | REVISE FIRPTA ORDER PER MULTIPLE BUYER COMMENTS (0.7); PREPARE REDLINE AND CIRCULATE TO CS TEAM (0.2); CORRESPONDENCE WITH M. FERRIS RE: REVISIONS (0.2); FURTHER REVISE, PREPARE REDLINE AND CIRCULATE TO BUYERS (0.4) | 1.50 | 1,230.00 |
| 09/14/26 | MDF | CONFERENCES, EMAILS, AND WORK ON FIRPTA MOTION, COURT ORDER (4.2), FIRPTA NOTICES (2.0), WITHHOLDING CERTIFICATE (ECHO) (1.0), CONSIDER IMPACT OF RECENT RESTRUCTURING, DISCUSS POTENTIAL ALTERNATIVE STRATEGIES (1.2) | 8.40 | 6,720.00 |
| 09/15/26 | ADM | REVIEW AND FURTHER REVISE FIRPTA MOTION | 0.40 | 328.00 |
| 09/15/26 | ADM | CIRCULATE FIRPTA ORDER | 0.20 | 164.00 |
| 09/15/26 | ADM | CALL WITH F. YUDKIN RE: UPDATES TO TAX ISSUES | 0.20 | 164.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/26 | MDF | CALLS AND CORRESPONDENCES WITH CPA (M. DEANER) AND INTERNAL AND EXTERNAL PARTIES ABOUT RESTRUCTURING, FIRPTA NOTICES, FORM 8288-B, AND OTHER TAX ISSUES (2.4); WORK ON ATTACHMENTS TO 8288-B (3.6) | 6.00 | 4,800.00 |
| 09/15/26 | RMI | CONFERENCES WITH CS TEAM RE: FIRPTA | 1.80 | 2,034.00 |
| 09/15/26 | DJJ | EXTENSIVE RESEARCH AND ANALYSIS OF FIRPTA TAX ISSUES (3.5); EVALUATION OF POTENTIAL WITHHOLDING OBLIGATIONS AND EXEMPTIONS (1.0); ANALYSIS OF ENTITY CLASSIFICATION AND OWNERSHIP STRUCTURES RE FIRPTA EXPOSURE (0.7); AND CONSIDERATION OF PLANNING STRATEGIES TO MITIGATE ADVERSE TAX CONSEQUENCES FOR TRANSACTION PARTICIPANTS (0.8) | 6.00 | 3,900.00 |
| 09/15/26 | JHS | WORK ON FIRPTA ALTERNATIVE STRUCTURES AND RELATED WITHHOLDING CERTIFICATES (1.7); NUMEROUS E-MAILS AND CONFERENCES RE: SAME (0.8) | 2.50 | 2,650.00 |
| 09/15/26 | JC | REVISED TAX TRANSFER FORMS (0.3); DRAFTED NEW TAX TRANSFER FORMS AT REQUEST OF R. IORIO (0.4) | 0.70 | 297.50 |
| 09/16/26 | MDF | VARIOUS COORDINATION TO FINISH AMENDMENT TO APA, FIRPTA NOTICES, ESCROW AGREEMENT, AND OTHER MATTERS FOR ECHO CLOSING (2.6); FINALIZE AND FILE FORM 8288B FOR ECHO (1.0); CALL WITH MOHAWK BUYER'S COUNSEL ABOUT FIRPTA ISSUE (0.6); ATTENTION TO OTHER UPCOMING CLOSINGS (0.5) | 4.70 | 3,760.00 |
| 09/16/26 | FRY | REVIEW AND COMMENT ON REVISED FIRPTA MOTION | 0.50 | 650.00 |
| 09/16/26 | FRY | CONFERENCE WITH COUNSEL FOR THE COMMITTEE RE TAX MOTION | 0.20 | 260.00 |
| 09/16/26 | FRY | FINAL REVIEW OF FIRPTA MOTION FOR FILING | 0.50 | 650.00 |
| 09/16/26 | DJH | REVIEW RECENTLY FILED MOTION FOR DETERMINATION ON TAX ISSUE | 0.30 | 313.50 |
| 09/16/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: TAX ISSUES | 0.40 | 560.00 |
| 09/16/26 | ADM | REVIEW RULES AND RELATED CODE PROVISIONS AND PREPARE SERVICE LIST RE TAX ISSUES | 0.70 | 574.00 |
| 09/16/26 | ADM | FURTHER REVIEW AND REVISE FIRPTA MOTION RE: UPDATED CLOSINGS AND NOTICES | 0.80 | 656.00 |
| 09/16/26 | ADM | CORRESPONDENCE TO COMMITTEE RE: FIRPTA MOTION | 0.10 | 82.00 |
| 09/16/26 | ADM | CALL WITH F. YUDKIN RE: FIRPTA FILING RELATED MATTERS | 0.30 | 246.00 |
| 09/16/26 | ADM | FURTHER REVISE FIRPTA MOTION AND ORDER (0.6); CALL WITH F. YUDKIN (0.2) | 0.80 | 656.00 |
| 09/16/26 | JHS | CONFERENCE WITH D. JASPHY AND MF RE: ALTERNATIVE STRUCTURES | 0.80 | 848.00 |
| 09/16/26 | JHS | CONFERENCE WITH A. RAVID RE: FIRPTA AND CLOSINGS | 0.40 | 424.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/26 | JHS | ANALYSIS OF EXCEPTIONS AND ALTERNATIVE STRUCTURES (0.9); E-MAILS RE: SAME (0.2) | 1.10 | 1,166.00 |
| 09/16/26 | JHS | NUMEROUS CONFERENCES RE: FIRPTA STRATEGY AND MOTION AND CLOSINGS | 0.70 | 742.00 |
| 09/16/26 | ADM | CONFER WITH F. YUDKIN RE: ADDITIONAL TAX ISSUES | 0.20 | 164.00 |
| 09/16/26 | ADM | CALL WITH M FERRIS RE: FIRPTA MOTION EXHIBITS | 0.20 | 164.00 |
| 09/16/26 | ADM | REVIEW AND FINALIZE FIRPTA MOTION FOR FILING (0.8); COORDINATE FILING SERVICE AND REDACTION WITH D. DELEHANTY (0.4); CALL WITH F. YUDKIN (0.1); CALL WITH D. DELEHANTY (0.1); SERVICE EMAIL TO KROLL (0.1) | 1.50 | 1,230.00 |
| 09/16/26 | RMI | WORK ON REVISIONS TO FIRPTA DOCUMENTS | 0.80 | 904.00 |
| 09/16/26 | DED | REVIEW, PREPARE, FILE AND SERVE TAX LIABILITY MOTION AND APPLICATION TO SHORTEN TIME (0.6); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER SHORTENING TIME (0.2) | 0.80 | 352.00 |
| 09/16/26 | DJJ | CONDUCTED ADDITIONAL RESEARCH AND ANALYSIS CONCERNING FEDERAL AND STATE TAX ISSUES AFFECTING SIMAD MATTER, INCLUDING REVIEWED RELEVANT STATUTORY AUTHORITIES, ADMINISTRATIVE GUIDANCE, AND CASE LAW ADDRESSING TRANSACTION-RELATED TAX CONSEQUENCES, WITHHOLDING AND REPORTING CONSIDERATIONS, AND POTENTIAL EXPOSURE ISSUES IN PREPARATION FOR SUBSTANTIVE STRATEGY CONFERENCE | 1.90 | 1,235.00 |
| 09/16/26 | DJJ | PARTICIPATED IN STRATEGY CONFERENCE REGARDING FEDERAL AND STATE TAX ISSUES AFFECTING SIMAD MATTER | 0.50 | 325.00 |
| 09/17/26 | FRY | EMAILS WITH CO-COUNSEL RE TAX RETURN | 0.20 | 260.00 |
| 09/17/26 | MDF | CALL WITH BUYER'S TEAM FOR SHMA (0.4), WORK ON FIRPTA NOTICES AND WITHHOLDING CERTIFICATES FOR EAGLE'S LANDING (1.8), REVIEW TAX RETURNS FOR EAGLE'S LANDING (1.0); CALLS WITH CPA AND CONVERSATIONS ABOUT 2025 TAX FILINGS (0.7) | 3.90 | 3,120.00 |
| 09/17/26 | JHS | WORK ON FIRPTA ISSUES RELATED TO CLOSING | 0.70 | 742.00 |
| 09/17/26 | JHS | WORK ON TECHNICAL ISSUES ON FIRPTA ALLOCATIONS FOR UPCOMING CLOSINGS | 0.50 | 530.00 |
| 09/17/26 | DED | EMAILS WITH KROLL RE SERVICE OF TAX LIABILITY MOTION | 0.20 | 88.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/26 | MDF | FINISH FIRPTA NOTICES FOR EAGLE'S LANDING (2.4) ; PULL AND REVIEW PROPERTY INFORMATION FOR EAGLE'S LANDING (0.3); FINISH PREPARING FORM 8288-B WITH SUPPLEMENTARY STATEMENT AND SUPPORTING ATTACHMENTS (2.5); COORDINATE SIGNATURES AND FILING OF FORM 8288-B (0.5); CALL WITH WILLOW OWNER'S TAX ADVISOR ABOUT 2025 REPORTING, VARIOUS INTERNAL CONFERENCES (0.4); CONFERENCE WITH SHMA BUYER'S COUNSEL ABOUT FIRPTA WITHHOLDING (0.5) | 6.60 | 5,280.00 |
| 09/18/26 | JHS | CORRESPONDENCE RE: TAX FILINGS | 0.30 | 318.00 |
| 09/18/26 | FRY | CONTINUE TO ADDRESS FIRPTA ISSUES WITH BUYERS | 0.60 | 780.00 |
| 09/18/26 | FRY | REVIEW AND COMMENT ON IMMEDIATE ISRAEL REPORT FOR FIRPTA MOTION | 0.30 | 390.00 |
| 09/18/26 | ADM | PREPARE SUPPLEMENTAL NOTICE IN SUPPORT OF FIRPTA MOTION (0.6); CALLS WITH M. FERRIS RE: RELATED CLOSING/DOCUMENTS (0.2) | 0.80 | 656.00 |
| 09/18/26 | ADM | CORRESPONDENCE RE: FIRPTA NOTICES (0.1); PREPARE COURT NOTICE (0.2) | 0.30 | 246.00 |
| 09/18/26 | ADM | CALL WITH M. FERRIS RE: FIRPTA NOTICE | 0.20 | 164.00 |
| 09/21/26 | ADM | REVIEW AND ANALYZE ADDITIONAL TAX ISSUES AND PREPARE MOTION RE SAME | 1.20 | 984.00 |
| 09/22/26 | JHS | WORK ON FIRPTA ISSUES FOR UPCOMING CLOSINGS | 0.40 | 424.00 |
| 09/22/26 | MDF | CONFERENCE WITH DOJ ATTORNEYS ABOUT FIRPTA EXCEPTION AND MOTION FOR PLR REQUEST (0.8); CALLS WITH M. DEANER ABOUT FORM 8832, PLR REQUEST, AND COMMUNICATIONS WITH OWNERS (0.8); REWORK LANGUAGE IN AMENDMENT TO APA AND DISCUSS SAME WITH R. IORIO (1.4) | 3.00 | 2,400.00 |
| 09/22/26 | FRY | EMAILS TO/FROM WILLOW LAKE RE TAX ISSUES (.2); CONFER WITH D. SASSON RE SAME (.1) | 0.30 | 390.00 |
| 09/22/26 | FRY | CALL RE IRS MOTION | 0.50 | 650.00 |
| 09/22/26 | FRY | EMAILS TO/FROM IRS RE TAX MOTION | 0.30 | 390.00 |
| 09/22/26 | ADM | DRAFT TAX PLANNING/TAX CLASSIFICATION MOTION | 2.30 | 1,886.00 |
| 09/23/26 | RAP | CONFERENCE WITH F. YUDKIN, D. HARRIS, R. IORIO AND S. EPSTEIN RE: TAX ISSUES AND MOHAWK COUNTRY DAY SCHOOL SALE | 0.50 | 500.00 |
| 09/23/26 | ADM | CALL WITH N. GREENSPAN RE TAX RESEARCH | 0.30 | 246.00 |
| 09/23/26 | ADM | FURTHER REVIEW TAX RESEARCH ISSUES | 0.50 | 410.00 |
| 09/23/26 | ADM | REVIEW RESEARCH RE: TAX ISSUES AND RELATED STAY ISSUES | 0.30 | 246.00 |
| 09/23/26 | ADM | FURTHER RESEARCH RE: TAX ISSUES (0.9); UPDATE MOTION (0.7) | 1.60 | 1,312.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/23/26 | ADM | CONDUCT RESEARCH RE: TAX ISSUES (0.7); CALL WITH F. YUDKIN RE: SAME (0.2) | 0.90 | 738.00 |
| 09/23/26 | ADM | CALL WITH F. YUDKIN RE: TAX RELATED ISSUES (0.2); REVIEW ORG DOCS RE: SAME (0.4) | 0.60 | 492.00 |
| 09/23/26 | ADM | RESEARCH RE: TAX MOTION (1.2); CONTINUE DRAFTING TAX MOTION, INCLUDING REVIEW OF RELATED DOCUMENTS (2.4) | 3.60 | 2,952.00 |
| 09/23/26 | ADM | REVIEW RESEARCH RE: TAX MOTION | 0.30 | 246.00 |
| 09/23/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: TAX ISSUES | 0.40 | 800.00 |
| 09/23/26 | JHS | CONFERENCE WITH F. YUDKIN RE: STATUS OF MOTION AND PLR AND NEGOTIATIONS WITH IRS AND DOJ | 0.30 | 318.00 |
| 09/23/26 | MDF | INTERNAL CALL ABOUT MOHAWK AND SHMA DEALS, REVIEW AND COMMENT ON FIRPTA CERTIFICATION FOR SUMMIT | 0.90 | 720.00 |
| 09/23/26 | AR | CORRESPONDENCE FROM/TO C. CRAGER (0.2), REVIEW OMER RESPONSE (0.1), REVIEW INDENTURE (0.2), REVIEW | 0.50 | 607.50 |
| 09/23/26 | RMI | CONFERENCES WITH CS TEAM RE: FIRPTA ISSUES | 0.50 | 565.00 |
| 09/24/26 | DMB | CALL WITH CS TEAM RE: TAX ISSUES, RELATED STRATEGY | 0.40 | 560.00 |
| 09/24/26 | MDF | REVIEW ALL AUTHORITY OVER FILING PLR FOR LATE ENTITY ELECTION RELIEF (3.2); CALLS TO IRS CHIEF COUNSEL (0.6), CORRESPOND AND CONFER INTERNALLY TO CONSIDER STRATEGY (0.8) | 4.60 | 3,680.00 |
| 09/24/26 | ADM | PREPARE SUPPLEMENT TO FIRPTA MOTION | 0.70 | 574.00 |
| 09/24/26 | JHS | WORK ON STRATEGY FOR LATE CHECK THE BOX ELECTION INCLUDING AUTOMATIC RELIEF VS PLR (0.8); CONFERENCES RE SAME (0.5) | 1.30 | 1,378.00 |
| 09/24/26 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: TAX ISSUES | 0.40 | 640.00 |
| 09/24/26 | ADM | CALL WITH M. FERRIS AND F. YUDKIN RE: TAX MATTERS | 0.50 | 410.00 |
| 09/24/26 | ADM | CALL WITH F. YUDKIN AND R. IORIO RE: CORPORATE AUTHORITY OVER TAX MATTERS | 0.30 | 246.00 |
| 09/24/26 | ADM | CALL WITH F. YUDKIN, D. HARRIS AND D. BASS RE: TAX STRATEGY | 0.40 | 328.00 |
| 09/24/26 | ADM | REVIEW AND REVISE TAX MOTION | 1.70 | 1,394.00 |
| 09/24/26 | FRY | RESEARCH RE TAX ELECTION | 0.60 | 780.00 |
| 09/25/26 | FRY | CALL WITH CTRINI COOPERMAN RE TAX PREPARATION | 1.10 | 1,430.00 |
| 09/25/26 | FRY | CALL WITH CLIENT RE TAX ISSUES | 0.90 | 1,170.00 |
| 09/25/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: TAX ISSUES | 0.90 | 1,260.00 |
| 09/25/26 | WAU | CONFERENCE CALL WITH CLIENT AND CS TEAM RE: TAX ISSUES RE SALES | 0.50 | 800.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/26 | MDF | CALLS (0.8), CORRESPONDENCES (0.8), RESEARCH, AND ANALYSIS (3.2) RELATED TO PARTNERSHIP TAX FILINGS, POTENTIAL ISSUES WITH PURSUING ENTITY ELECTION, ALTERNATIVE PATHS FORWARD | 4.80 | 3,840.00 |
| 09/25/26 | JHS | WORK ON TAX REPORTING ISSUES (0.4); CONFERENCE WITH M. FERRIS (0.5); REVIEW EMAILS TO AND FROM LOWENSTEIN RE PARTNERSHIP RETURNS (0.1) | 1.00 | 1,060.00 |
| 09/25/26 | AR | CORRESPONDENCE FROM/TO C. CREGAR RE: BOND CONVERSION | 0.30 | 364.50 |
| 09/25/26 | ADM | CALL WITH CS TEAM AND CRO RE TAX ISSUES | 0.90 | 738.00 |
| 09/25/26 | ADM | CALL WITH CITRIN RE: TAX ISSUES | 1.00 | 820.00 |
| 09/28/26 | AR | CORRESPONDENCE FROM M. FRIEDMAN AND C. CREGAR RE: PAYOFF CALCULATIONS | 0.20 | 243.00 |
| 09/29/26 | DMB | EMAILS RE: FIRPTA ISSUES | 0.30 | 420.00 |
| 09/29/26 | FRY | EMAIL TO IRS RE FIRPTA MOTION | 0.20 | 260.00 |
| 09/29/26 | ADM | REVIEW SUPPLEMENT TO FIRPTA MOTION | 0.30 | 246.00 |
| 09/29/26 | ADM | REVIEW AND REVISE FIRPTA MOTION SUPPLEMENT PER UPDATE SALE INFORMATION | 0.30 | 246.00 |
| 09/29/26 | JHS | REVIEW STATUS OF GOVERNMENT OBJECTION AND PARTNERSHIP FILING ISSUES | 0.50 | 530.00 |
| 09/29/26 | MDF | CONFERENCE ZOOM WITH MOHAWK BUYER'S COUNSEL | 0.30 | 240.00 |
| 09/30/26 | FRY | REVIEW AND COMMENT ON SUPPLEMENT TO FIRPTA MOTION | 0.40 | 520.00 |
| 09/30/26 | DMB | ADDRESS ISSUES RE: SUPPLEMENT TO FIRPTA MOTION RE: CHATEAUGAY, INCLUDING DISCUSSIONS WITH A. MILLIARESSIS (.1) AND REVIEW/COMMENT ON SAME (.2) | 0.30 | 420.00 |
| 09/30/26 | ADM | CORRESPONDENCE WITH CS TEAM RE: FIRPTA SUPPLEMENT (0.3); REVIEW AND REVISE SAME (0.4) | 0.70 | 574.00 |
| 09/30/26 | ADM | CIRCULATE FIRPTA SUPPLEMENT TO SHMA TEAM (0.2); REVIEW AND FINALIZE FOR FILING (0.7); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 1.10 | 902.00 |
| 09/30/26 | DED | REVIEW, PREPARE, FILE AND SERVE SUPPLEMENT TO FIRPTA MOTION | 0.50 | 220.00 |
| 09/30/26 | JHS | REVIEW STATUS OF BANKRUPTCY TAX MATTERS | 0.30 | 318.00 |
| 09/30/26 | ADM | CORRESPONDENCE RE: FIRPTA SUPPLEMENT (0.1); CALL WITH D. BASS RE: SAME (0.1) | 0.20 | 164.00 |
| | | TOTAL HOURS | 2,221.00 | |

PROFESSIONAL SERVICES: $1,893,237.0
0

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alan Rubin | Member | 2.50 | 1,215.00 | 3,037.50 |
| Alexa D. Reed | Associate | 24.90 | 595.00 | 14,815.50 |
| Alicia L. O'Croinin | Special Counsel | 3.00 | 412.50 | 1,237.50 |
| Alicia L. O'Croinin | Special Counsel | 40.60 | 825.00 | 33,495.00 |
| Amanda A. Tersigni | Associate | 77.20 | 795.00 | 61,374.00 |
| Amanda L. DeGroote | Associate | 13.70 | 575.00 | 7,877.50 |
| Amy N. Figiel | Paralegal | 4.40 | 465.00 | 2,046.00 |
| Andreas D. Milliaressis | Special Counsel | 99.80 | 820.00 | 81,836.00 |
| Andrew P. Whitley | eDiscovery Analyst | 1.00 | 425.00 | 425.00 |
| Benjamin H. Diamond | Associate | 76.20 | 635.00 | 48,387.00 |
| Brian A. Flank | Member | 2.60 | 1,000.00 | 2,600.00 |
| Bryan E. Navas | eDiscovery Manager | 5.70 | 485.00 | 2,764.50 |
| Carol E. Thompson | Associate | 52.20 | 585.00 | 30,537.00 |
| Christopher D. Sindo | eDiscovery Manager | 11.90 | 485.00 | 5,771.50 |
| Christopher J. Caslin | Member | 1.00 | 1,100.00 | 1,100.00 |
| Daniel J. Harris | Member | 161.10 | 1,045.00 | 168,349.50 |
| Daniel N. Sullivan | eDiscovery Manager | 4.80 | 525.00 | 2,520.00 |
| Daniella G. Johner | Associate | 24.70 | 645.00 | 15,931.50 |
| Danielle E. Delehanty | Paralegal | 64.70 | 440.00 | 28,468.00 |
| David J. Jasphy | Associate | 12.20 | 650.00 | 7,930.00 |
| David M. Bass | Member | 170.00 | 1,400.00 | 238,000.00 |
| Dustin M. Dorsino | Associate | 14.30 | 560.00 | 8,008.00 |
| Felice R. Yudkin | Member | 114.40 | 1,300.00 | 148,720.00 |
| Frances Pisano | Paralegal | 15.10 | 440.00 | 6,644.00 |
| Gayle Colavito | Paralegal | 19.20 | 390.00 | 7,488.00 |
| H.C. Jones, III | Member | 18.90 | 785.00 | 14,836.50 |
| James G. Stefanick | Member | 13.40 | 1,200.00 | 16,080.00 |
| Jeffrey H. Schechter | Member | 31.70 | 1,060.00 | 33,602.00 |
| John E. Cervera | Associate | 6.40 | 645.00 | 4,128.00 |
| John W. Dalo | Member | 22.90 | 810.00 | 18,549.00 |
| Jonathan Cabán | Paralegal | 6.00 | 425.00 | 2,550.00 |
| Julie A. Aberasturi | Associate | 54.10 | 545.00 | 29,484.50 |
| Kaitlin Chapman | eDiscovery Analyst | 3.30 | 325.00 | 1,072.50 |
| Kim Calkin | Paralegal | 7.40 | 500.00 | 3,700.00 |
| Kori L. Pruett | Associate | 2.60 | 595.00 | 1,547.00 |
| Luisa A. Nin Reyes | Associate | 16.00 | 450.00 | 7,200.00 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Luke S. Alba | Associate | 103.30 | 590.00 | 60,947.00 |
| Matthew N. Kipnis | Associate | 65.70 | 590.00 | 38,763.00 |
| Megan D. Ferris | Special Counsel | 77.30 | 800.00 | 61,840.00 |
| Melissa M. Hartlipp | Associate | 34.10 | 545.00 | 18,584.50 |
| Michael D. Sirota | Member | 35.60 | 2,000.00 | 71,200.00 |
| Natalie C. Gibson | Associate | 16.40 | 480.00 | 7,872.00 |
| Natalie P. Greenspan | Associate | 9.60 | 450.00 | 4,320.00 |
| Nicholas E. Pollera | Associate | 111.90 | 480.00 | 53,712.00 |
| Philip A. Selden | Member | 8.80 | 527.50 | 4,642.00 |
| Philip A. Selden | Member | 38.80 | 1,055.00 | 40,934.00 |
| Roberto S. Severini | eDiscovery Analyst | 17.20 | 460.00 | 7,912.00 |
| Robyn A. Pellegrino | Member | 70.00 | 1,000.00 | 70,000.00 |
| Roger M. Iorio | Member | 113.10 | 1,130.00 | 127,803.00 |
| Ryan A. Lefkowitz | Associate | 100.00 | 450.00 | 45,000.00 |
| Samantha B. Epstein | Member | 92.80 | 810.00 | 75,168.00 |
| Sarah G. Schwartz | Legal Practice Assistant | 1.20 | 185.00 | 222.00 |
| Steven L. Klepper | Member | 31.00 | 1,150.00 | 35,650.00 |
| Suhailah S. Sallie | Paralegal | 3.10 | 440.00 | 1,364.00 |
| Timothy J. Dumbroff | Associate | 20.40 | 490.00 | 9,996.00 |
| Warren A. Usatine | Member | 48.50 | 1,600.00 | 77,600.00 |
| William E. Zapf | Special Counsel | 5.50 | 450.00 | 2,475.00 |
| William E. Zapf | Special Counsel | 16.80 | 900.00 | 15,120.00 |
| | **Total** | **2,221.00** | | **$1,893,237.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 07/30/26 | TRANSCRIPTS | 1.00 | 15,577.00 |
| 07/30/26 | TRANSCRIPTS | 1.00 | 2,046.50 |
| 07/30/26 | TRANSCRIPTS | 1.00 | 17,792.50 |
| 08/07/26 | COURT FEES | 30.00 | 3.00 |
| 08/11/26 | COURT FEES | 11.00 | 1.10 |
| 08/11/26 | COURT FEES | 3.00 | 0.30 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 52.00 | 10.40 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 7.70 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/01/26 | DATA TRANSLATIONS | 1.00 | 608.50 |
| 09/01/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 45.60 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 72.60 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 110.00 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 56.00 | 11.20 |
| 09/01/26 | COURIERS | 1.00 | 71.12 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 33.37 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 1,393.31 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 5.13 |
| 09/01/26 | ONLINE RESEARCH | 1.00 | 36.67 |
| 09/01/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 20.00 | 4.00 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 78.00 | 15.60 |
| 09/02/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 208.60 |
| 09/02/26 | Lyft while in NY | 1.00 | 34.49 |
| 09/02/26 | Parking at Train Station | 1.00 | 10.00 |
| 09/02/26 | Train | 1.00 | 442.00 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 131.00 | 26.20 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 17.00 | 3.40 |
| 09/02/26 | COURIERS | 1.00 | 41.61 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 73.00 | 14.60 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 69.00 | 13.80 |
| 09/02/26 | POSTAGE | 1.00 | 25.22 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 17.00 | 3.40 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 62.00 | 12.40 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 83.00 | 16.60 |
| 09/02/26 | PHOTOCOPY/PRINTING /SCANNING | 57.00 | 11.40 |
| 09/03/26 | COURIERS | 1.00 | 57.25 |
| 09/03/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/03/26 | PHOTOCOPY/PRINTING /SCANNING | 52.00 | 10.40 |
| 09/03/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/03/26 | PHOTOCOPY/PRINTING /SCANNING | 55.00 | 11.00 |
| 09/03/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/04/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/04/26 | COURT FEES | 9.00 | 0.90 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/04/26 | PHOTOCOPY/PRINTING /SCANNING | 17.00 | 3.40 |
| 09/04/26 | COURIERS | 1.00 | 34.81 |
| 09/04/26 | PHOTOCOPY/PRINTING /SCANNING | 19.00 | 3.80 |
| 09/04/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/04/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |
| 09/04/26 | COURIERS | 1.00 | 40.59 |
| 09/04/26 | COURT FEES | 22.00 | 2.20 |
| 09/04/26 | COURT FEES | 4.00 | 0.40 |
| 09/04/26 | COURIERS | 1.00 | 46.84 |
| 09/07/26 | DELIVERY/COURIERS | 1.00 | 183.00 |
| 09/08/26 | COURT FEES | 1.00 | 0.10 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 15.00 | 1.50 |
| 09/08/26 | COURT FEES | 1.00 | 0.10 |
| 09/08/26 | COURT FEES | 30.00 | 3.00 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 9.00 | 0.90 |
| 09/08/26 | COURIERS | 1.00 | 60.56 |
| 09/08/26 | COURT FEES | 3.00 | 0.30 |
| 09/08/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 577.00 |
| 09/08/26 | COURT FEES | 1.00 | 0.10 |
| 09/08/26 | COURIERS | 1.00 | 105.96 |
| 09/08/26 | COURT FEES | 1.00 | 0.10 |
| 09/08/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 30.00 | 3.00 |
| 09/08/26 | COURT FEES | 1.00 | 0.10 |
| 09/08/26 | COURT FEES | 30.00 | 3.00 |
| 09/08/26 | COURT FEES | 4.00 | 0.40 |
| 09/08/26 | COURT FEES | 30.00 | 3.00 |
| 09/08/26 | COURT FEES | 1.00 | 0.10 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 3.00 | 0.30 |
| 09/08/26 | COURT FEES | 2.00 | 0.20 |
| 09/08/26 | COURT FEES | 4.00 | 0.40 |
| 09/09/26 | COURT FEES | 8.00 | 0.80 |

COLE SCHOTZ P.C.

Re: CHAPTER 11 REORG. DEBTOR
Client/Matter No. 71829-0001

Invoice Number 1050901
October 15, 2026


| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/09/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 09/09/26 | COURIERS | 1.00 | 62.89 |
| 09/09/26 | PHOTOCOPY/PRINTING /SCANNING | 15.00 | 3.00 |
| 09/09/26 | COURIERS | 1.00 | 99.63 |
| 09/09/26 | COURT FEES | 14.00 | 1.40 |
| 09/10/26 | COURT FEES | 16.00 | 1.60 |
| 09/10/26 | COURT FEES | 15.00 | 1.50 |
| 09/10/26 | COURT FEES | 2.00 | 0.20 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 27.00 | 2.70 |
| 09/10/26 | COURT FEES | 7.00 | 0.70 |
| 09/10/26 | COURT FEES | 4.00 | 0.40 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | COURT FEES | 7.00 | 0.70 |
| 09/10/26 | ONLINE RESEARCH | 1.00 | 59.49 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 2.00 | 0.20 |
| 09/10/26 | COURIERS | 1.00 | 41.29 |
| 09/10/26 | COURT FEES | 15.00 | 1.50 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 27.00 | 2.70 |
| 09/10/26 | COURT FEES | 8.00 | 0.80 |
| 09/10/26 | COURT FEES | 16.00 | 1.60 |
| 09/10/26 | COURT FEES | 3.00 | 0.30 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURIERS | 1.00 | 34.54 |
| 09/10/26 | COURT FEES | 20.00 | 2.00 |
| 09/10/26 | COURIERS | 1.00 | 62.89 |
| 09/10/26 | COURT FEES | 6.00 | 0.60 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 12.00 | 1.20 |
| 09/10/26 | COURIERS | 1.00 | 47.02 |
| 09/10/26 | PHOTOCOPY/PRINTING /SCANNING | 11.00 | 2.20 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/10/26 | COURT FEES | 25.00 | 2.50 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURIERS | 1.00 | 34.54 |
| 09/10/26 | COURT FEES | 6.00 | 0.60 |
| 09/10/26 | PHOTOCOPY/PRINTING /SCANNING | 13.00 | 2.60 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/10/26 | COURT FEES | 4.00 | 0.40 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURIERS | 1.00 | 40.27 |
| 09/10/26 | COURT FEES | 2.00 | 0.20 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 13.00 | 1.30 |
| 09/10/26 | COURT FEES | 27.00 | 2.70 |
| 09/10/26 | COURT FEES | 16.00 | 1.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | COURT FEES | 16.00 | 1.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | COURT FEES | 1.00 | 0.10 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | COURIERS | 1.00 | 60.41 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/11/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/11/26 | ONLINE RESEARCH | 1.00 | 77.41 |
| 09/12/26 | ONLINE RESEARCH | 1.00 | 118.37 |
| 09/13/26 | ONLINE RESEARCH | 1.00 | 143.56 |
| 09/14/26 | COURT FEES | 1.00 | 0.10 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/14/26 | COURT FEES | 30.00 | 3.00 |
| 09/14/26 | COURT FEES | 1.00 | 0.10 |
| 09/14/26 | COURT FEES | 3.00 | 0.30 |
| 09/14/26 | COURT FEES | 4.00 | 0.40 |
| 09/14/26 | COURT FEES | 4.00 | 0.40 |
| 09/14/26 | COURT FEES | 9.00 | 0.90 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 21.00 | 4.20 |
| 09/14/26 | COURT FEES | 5.00 | 0.50 |
| 09/14/26 | ONLINE RESEARCH | 1.00 | 217.00 |
| 09/14/26 | COURT FEES | 4.00 | 0.40 |
| 09/14/26 | COURT FEES | 1.00 | 0.10 |
| 09/14/26 | COURT FEES | 5.00 | 0.50 |
| 09/14/26 | COURT FEES | 2.00 | 0.20 |
| 09/14/26 | ONLINE RESEARCH | 1.00 | 38.70 |
| 09/14/26 | COURT FEES | 21.00 | 2.10 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 22.00 | 4.40 |
| 09/14/26 | COURT FEES | 17.00 | 1.70 |
| 09/14/26 | COURT FEES | 4.00 | 0.40 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 20.00 | 4.00 |
| 09/14/26 | COURT FEES | 1.00 | 0.10 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 44.00 | 8.80 |
| 09/14/26 | COURT FEES | 3.00 | 0.30 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/14/26 | COURT FEES | 30.00 | 3.00 |
| 09/14/26 | COURT FEES | 4.00 | 0.40 |
| 09/14/26 | COURT FEES | 21.00 | 2.10 |
| 09/14/26 | COURT FEES | 8.00 | 0.80 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 27.00 | 5.40 |
| 09/14/26 | COURT FEES | 30.00 | 3.00 |
| 09/14/26 | COURT FEES | 30.00 | 3.00 |
| 09/14/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/14/26 | COURT FEES | 30.00 | 3.00 |
| 09/14/26 | DELIVERY/COURIERS | 1.00 | 186.00 |
| 09/15/26 | COURT FEES | 2.00 | 0.20 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/15/26 | COURT FEES | 30.00 | 3.00 |
| 09/15/26 | COURT FEES | 9.00 | 0.90 |
| 09/15/26 | COURT FEES | 2.00 | 0.20 |
| 09/15/26 | COURT FEES | 11.00 | 1.10 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 9.00 | 0.90 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 09/15/26 | COURT FEES | 6.00 | 0.60 |
| 09/15/26 | COURT FEES | 4.00 | 0.40 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 2.00 | 0.20 |
| 09/15/26 | COURT FEES | 4.00 | 0.40 |
| 09/15/26 | COURT FEES | 11.00 | 1.10 |
| 09/15/26 | COURT FEES | 30.00 | 3.00 |
| 09/15/26 | COURT FEES | 3.00 | 0.30 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 44.00 | 8.80 |
| 09/15/26 | COURT FEES | 30.00 | 3.00 |
| 09/15/26 | COURT FEES | 6.00 | 0.60 |
| 09/15/26 | COURT FEES | 2.00 | 0.20 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 13.00 | 2.60 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 2.00 | 0.20 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/15/26 | COURT FEES | 6.00 | 0.60 |
| 09/15/26 | COURT FEES | 21.00 | 2.10 |
| 09/15/26 | COURT FEES | 4.00 | 0.40 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/15/26 | COURT FEES | 7.00 | 0.70 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/15/26 | COURT FEES | 5.00 | 0.50 |
| 09/15/26 | COURT FEES | 3.00 | 0.30 |
| 09/15/26 | COURT FEES | 18.00 | 1.80 |
| 09/15/26 | COURT FEES | 4.00 | 0.40 |
| 09/15/26 | COURT FEES | 3.00 | 0.30 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 44.00 | 8.80 |
| 09/15/26 | COURT FEES | 2.00 | 0.20 |
| 09/15/26 | ONLINE RESEARCH | 1.00 | 257.67 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/15/26 | COURT FEES | 5.00 | 0.50 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 6.00 | 0.60 |
| 09/15/26 | COURT FEES | 21.00 | 2.10 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 16.00 | 3.20 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/15/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/16/26 | COURT FEES | 4.00 | 0.40 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/16/26 | COURT FEES | 5.00 | 0.50 |
| 09/16/26 | COURT FEES | 21.00 | 2.10 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 213.00 | 42.60 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/16/26 | COURT FEES | 12.00 | 1.20 |
| 09/16/26 | COURT FEES | 4.00 | 0.40 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/16/26 | COURT FEES | 5.00 | 0.50 |
| 09/16/26 | COURT FEES | 18.00 | 1.80 |
| 09/16/26 | COURT FEES | 30.00 | 3.00 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 09/16/26 | COURT FEES | 1.00 | 0.10 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/16/26 | COURT FEES | 15.00 | 1.50 |
| 09/16/26 | COURT FEES | 4.00 | 0.40 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 4.60 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/16/26 | ONLINE RESEARCH | 1.00 | 77.41 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 73.00 | 14.60 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 68.00 | 13.60 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | COURT FEES | 21.00 | 2.10 |
| 09/16/26 | COURT FEES | 27.00 | 2.70 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/16/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/16/26 | COURT FEES | 17.00 | 1.70 |
| 09/16/26 | COURT FEES | 6.00 | 0.60 |
| 09/16/26 | COURT FEES | 11.00 | 1.10 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 36.00 | 7.20 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 33.00 | 6.60 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 35.00 | 7.00 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 33.00 | 6.60 |
| 09/17/26 | ONLINE RESEARCH | 1.00 | 21.03 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/17/26 | ONLINE RESEARCH | 1.00 | 45.83 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/17/26 | COURT FEES | 30.00 | 3.00 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/17/26 | COURT FEES | 2.00 | 0.20 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/17/26 | PHOTOCOPY/PRINTING /SCANNING | 33.00 | 6.60 |
| 09/18/26 | COURT FEES | 13.00 | 1.30 |
| 09/18/26 | COURT FEES | 6.00 | 0.60 |
| 09/18/26 | COURT FEES | 30.00 | 3.00 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 132.00 | 26.40 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 52.00 | 10.40 |
| 09/18/26 | COURT FEES | 1.00 | 0.10 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 13.00 | 2.60 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 35.00 | 7.00 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 16.00 | 3.20 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 51.00 | 10.20 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/18/26 | COURT FEES | 1.00 | 0.10 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 30.00 | 6.00 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 14.00 | 2.80 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 67.00 | 13.40 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 30.00 | 6.00 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 47.00 | 9.40 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 14.00 | 2.80 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 39.00 | 7.80 |
| 09/18/26 | COURT FEES | 1.00 | 0.10 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 4.60 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 62.00 | 12.40 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 42.00 | 8.40 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 111.00 | 22.20 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 63.00 | 12.60 |
| 09/18/26 | COURT FEES | 30.00 | 3.00 |
| 09/18/26 | COURIERS | 1.00 | 40.82 |
| 09/18/26 | COURT FEES | 6.00 | 0.60 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 15.00 | 3.00 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 57.00 | 11.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/18/26 | COURT FEES | 7.00 | 0.70 |
| 09/18/26 | COURT FEES | 8.00 | 0.80 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/18/26 | COURT FEES | 1.00 | 0.10 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 37.00 | 7.40 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 71.00 | 14.20 |
| 09/18/26 | PHOTOCOPY/PRINTING /SCANNING | 26.00 | 5.20 |
| 09/18/26 | COURT FEES | 8.00 | 0.80 |
| 09/18/26 | COURT FEES | 7.00 | 0.70 |
| 09/18/26 | COURT FEES | 1.00 | 0.10 |
| 09/20/26 | PHOTOCOPY/PRINTING /SCANNING | 52.00 | 10.40 |
| 09/20/26 | PHOTOCOPY/PRINTING /SCANNING | 20.00 | 4.00 |
| 09/20/26 | COURT FEES | 30.00 | 3.00 |
| 09/21/26 | COURT FEES | 30.00 | 3.00 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 11.00 | 2.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/22/26 | MEETING SPACE RENTAL | 1.00 | 202.50 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 25.00 | 5.00 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 11.00 | 2.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | COURT FEES | 2.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 19.00 | 3.80 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 11.00 | 2.20 |
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |

**COLE SCHOTZ P.C.**



| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/22/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |
| 09/23/26 | COURT FEES | 19.00 | 1.90 |
| 09/23/26 | COURT FEES | 30.00 | 3.00 |
| 09/23/26 | COURT FEES | 2.00 | 0.20 |
| 09/23/26 | COURT FEES | 9.00 | 0.90 |
| 09/23/26 | COURT FEES | 2.00 | 0.20 |
| 09/23/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/23/26 | COURT FEES | 30.00 | 3.00 |
| 09/23/26 | COURT FEES | 2.00 | 0.20 |
| 09/23/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |
| 09/23/26 | COURT FEES | 9.00 | 0.90 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 57.00 | 11.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 26.00 | 5.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/24/26 | COURT FEES | 21.00 | 2.10 |
| 09/24/26 | COURT FEES | 21.00 | 2.10 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 52.00 | 10.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 27.00 | 5.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 22.00 | 4.40 |
| 09/24/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 21.50 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 27.00 | 5.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 4.60 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 31.00 | 6.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 9.00 | 1.80 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 26.00 | 5.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 21.00 | 4.20 |
| 09/24/26 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 4.60 |
| 09/24/26 | COURT FEES | 2.00 | 0.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 4.60 |
| 09/24/26 | COURT FEES | 11.00 | 1.10 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/24/26 | COURT FEES | 4.00 | 0.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/24/26 | COURT FEES | 2.00 | 0.20 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 22.00 | 4.40 |
| 09/24/26 | COURT FEES | 20.00 | 2.00 |
| 09/24/26 | COURIERS | 1.00 | 39.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 35.00 | 7.00 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 27.00 | 5.40 |
| 09/24/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/24/26 | COURT FEES | 24.00 | 2.40 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 7.00 | 0.70 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/25/26 | COURT FEES | 2.00 | 0.20 |
| 09/25/26 | COURT FEES | 2.00 | 0.20 |
| 09/25/26 | COURT FEES | 11.00 | 1.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 17.00 | 1.70 |
| 09/25/26 | COURT FEES | 3.00 | 0.30 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 87.00 | 17.40 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 13.00 | 1.30 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/25/26 | COURT FEES | 18.00 | 1.80 |
| 09/25/26 | COURT FEES | 11.00 | 1.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 30.00 | 3.00 |
| 09/25/26 | COURT FEES | 1.00 | 0.10 |
| 09/26/26 | COURT FEES | 8.00 | 0.80 |
| 09/28/26 | PHOTOCOPY/PRINTING /SCANNING | 10.00 | 2.00 |
| 09/28/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |
| 09/28/26 | PHOTOCOPY/PRINTING /SCANNING | 26.00 | 5.20 |
| 09/28/26 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 4.80 |
| 09/28/26 | DATA HOST | 1.00 | 363.00 |
| 09/28/26 | DATA HOST | 1.00 | 1,016.00 |
| 09/28/26 | DELIVERY/COURIERS | 1.00 | 124.00 |
| 09/28/26 | COURT FEES | 5.00 | 0.50 |
| 09/28/26 | ONLINE RESEARCH | 1.00 | 38.70 |
| 09/28/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 14.00 | 2.80 |
| 09/29/26 | COURIERS | 1.00 | 64.17 |
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | COURIERS | 1.00 | 64.17 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/29/26 | COURIERS | 1.00 | 54.34 |
| 09/29/26 | COURIERS | 1.00 | 54.34 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/29/26 | COURIERS | 1.00 | 54.34 |
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | COURIERS | 1.00 | 54.34 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 18.00 | 3.60 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | COURIERS | 1.00 | 54.34 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 18.00 | 3.60 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | COURIERS | 1.00 | 33.70 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/29/26 | COURIERS | 1.00 | 33.70 |
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 15.00 | 3.00 |
| 09/29/26 | COURIERS | 1.00 | 64.17 |
| 09/29/26 | COURIERS | 1.00 | 54.34 |
| 09/29/26 | COURIERS | 1.00 | 33.70 |
| 09/29/26 | COURT FEES | 1.00 | 0.10 |
| 09/29/26 | PHOTOCOPY/PRINTING /SCANNING | 18.00 | 3.60 |
| 09/30/26 | COURT FEES | 1.00 | 0.10 |
| 09/30/26 | DELIVERY/COURIERS | 1.00 | 171.72 |
| 09/30/26 | DELIVERY/COURIERS | 1.00 | 27.00 |
| 09/30/26 | DELIVERY/COURIERS | 1.00 | 139.48 |
| 09/30/26 | DELIVERY/COURIERS | 1.00 | 27.00 |
| 09/30/26 | DELIVERY/COURIERS | 1.00 | 281.11 |
| 09/30/26 | COURT FEES | 4.00 | 0.40 |
| 09/30/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 09/30/26 | COURT FEES | 30.00 | 3.00 |
| | | **Total** | **$45,618.96** |

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| COURT FEES | 296.60 |
| PHOTOCOPYING / PRINTING / SCANNING | 816.60 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 1,642.09 |
| ONLINE RESEARCH | 2,753.95 |
| DATA TRANSLATIONS | 608.50 |
| DATA HOST | 1,379.00 |
| OTHER CLIENT COSTS | 202.50 |
| COPY OF OFFICIAL DOCUMENTS | 852.70 |
| TRAVEL - TAXI SERVICE | 34.49 |
| TRAVEL- MILEAGE/TOLLS | 10.00 |
| TRANSCRIPT | 35,416.00 |
| DELIVERY SERVICES/COURIERS | 1,139.31 |

**COLE SCHOTZ P.C.**



| **Description** | **AMOUNT** |
|---|---|
| TRAVEL - RAIL | 442.00 |
| POSTAGE | 25.22 |
| **TOTAL COSTS** | **$45,618.96** |

TOTAL SERVICES AND COSTS: $ 1,938,855.96