# EXHIBIT B

**Invoice**

McDermott Will & Schulte

**INVOICE**

Rolling Hills Landco Creditors' Committee
Joshua Cohen, Chair of Committee
One Vanderbilt Ave
New York, NY 10017

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

## Remittance Copy

**Billing for services rendered through 09/30/2026**

**Confidential, protected by attorney-client privilege and work product doctrine**

0011 SIMAD-Rolling Hills Official Committee

| | |
|---|---|
| Total Services | $ 1,106,730.00 |
| Total Costs and Other Charges Posted Through Billing Period | 301.32 |
| **Total This Invoice** | **$ 1,107,031.32** |

| **Invoice** | **Date** | | |
|---|---|---|---|
| 4703432 | 08/28/2026 | 277,630.95 | |
| 4714788 | 09/24/2026 | 1,188,590.63 | |
| Total Outstanding Balance | | | 1,466,221.58 |
| Total Balance Due | | | $ 2,573,252.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**
McDermott Will & Schulte LLP
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mcdermottlaw.com
Fax Remittance to: +1 312 277 8755

**E-Check Payment Instructions:**
https://www.e-billexpress.com/ebpp/MWE

**Mail Payment To:**
McDermott Will & Schulte LLP
P.O. Box 931464
Atlanta, GA 31193-1464

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mcdermottlaw.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**INVOICE**

Rolling Hills Landco Creditors' Committee
Joshua Cohen, Chair of Committee
One Vanderbilt Ave
New York, NY 10017

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

## Client Copy

### Billing for services rendered through 09/30/2026

**Confidential, protected by attorney-client privilege and work product doctrine**

0011 SIMAD-Rolling Hills Official Committee

| | |
|---|---|
| Total Services | $ 1,106,730.00 |
| Total Costs and Other Charges Posted Through Billing Period | 301.32 |
| **Total This Invoice** | **$ 1,107,031.32** |

| Invoice | Date | |
|---|---|---|
| 4703432 | 08/28/2026 | 277,630.95 |
| 4714788 | 09/24/2026 | 1,188,590.63 |

| | |
|---|---|
| Total Outstanding Balance | 1,466,221.58 |
| Total Balance Due | $ 2,573,252.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**
McDermott Will & Schulte LLP
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mcdermottlaw.com
Fax Remittance to: +1 312 277 8755

**E-Check Payment Instructions:**
https://www.e-billexpress.com/ebpp/MWE

**Mail Payment To:**
McDermott Will & Schulte LLP
P.O. Box 931464
Atlanta, GA 31193-1464

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mcdermottlaw.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

McDermott Will & Schulte

Invoice: 4728129 10/26/2026
Client: 153076

Rolling Hills Landco Creditors' Committee
Joshua Cohen, Chair of Committee
One Vanderbilt Ave
New York, NY 10017

For Services Rendered in Connection with:

Matter: 0011 SIMAD-Rolling Hills Official Committee

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/01/26 | Case Administration N. Alindogan | 0.60 | 546.00 | Review case and docket to update case calendar with upcoming hearing dates and deadlines. |
| B110 09/02/26 | Case Administration R. Biblo Block | 0.40 | 660.00 | Review work in process list and related trackers (.2); correspond with MWS team re same (.2). |
| B110 09/02/26 | Case Administration N. Alindogan | 0.10 | 91.00 | Update case calendar. |
| B110 09/02/26 | Case Administration R. Wang | 0.80 | 788.00 | Confer with MWS team re workstreams (.2); review and summarize key docket filings for M3 team and MWS team (.6). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/03/26 | Case Administration N. Alindogan | 0.40 | 364.00 | Participate in team conference re workstreams (.2); update case calendar and key dates tracker (.2). |
| B110 09/03/26 | Case Administration R. Wang | 0.20 | 197.00 | Review and send daily docket update for M3 team and MWS team. |
| B110 09/04/26 | Case Administration R. Wang | 1.10 | 1,083.50 | Review and draft docket filing summary. |
| B110 09/09/26 | Case Administration R. Biblo Block | 0.20 | 330.00 | Review correspondence re work in progress and related trackers. |
| B110 09/09/26 | Case Administration R. Wang | 2.70 | 2,659.50 | Generate update list for team delegation (.3); correspond with M3 team re case history (.3); draft summary of key docket updates for MWS team and M3 team (2.1). |
| B110 09/10/26 | Case Administration R. Biblo Block | 0.30 | 495.00 | Review bankruptcy case docket and related trackers. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/10/26 | Case Administration R. Wang | 2.00 | 1,970.00 | Draft update on latest docket updates for M3 team and MWS team (1.8); review advisors' materials for committee meeting to update agenda (.2). |
| B110 09/11/26 | Case Administration L. Knight | 0.40 | 450.00 | Conference with R. Biblo Block re critical workstreams. |
| B110 09/11/26 | Case Administration N. Alindogan | 0.20 | 182.00 | Revise case calendar re upcoming deadlines. |
| B110 09/11/26 | Case Administration R. Wang | 1.70 | 1,674.50 | Draft daily case update for M3 team and MWS team (1.7). |
| B110 09/14/26 | Case Administration R. Wang | 0.60 | 591.00 | Analyze docket updates and send summary for R. Biblo Block to review (.5); correspond re same with committee advisors (.1). |
| B110 09/14/26 | Case Administration L. Knight | 1.90 | 2,137.50 | Update and revise critical workstream list (.6); conference with MWS team re critical workstreams (.5); correspond with MWS team re critical workstreams (.2); review and analyze critical workstream updates (.6). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/15/26 | Case Administration R. Wang | 0.70 | 689.50 | Review docket files (.3); correspond with MWS team re same (.4). |
| B110 09/15/26 | Case Administration N. Alindogan | 0.30 | 273.00 | Update case calendar re upcoming hearing dates and objection deadlines. |
| B110 09/16/26 | Case Administration R. Wang | 2.90 | 2,856.50 | Revise daily docket summaries (.1); correspond with M3 and MWS team re same (.1); analyze docket updates (1.3); draft summaries for R. Biblo Block's review (1.2); review correspondence from R. Biblo Block re case updates (.2). |
| B110 09/16/26 | Case Administration N. Alindogan | 0.30 | 273.00 | Update case calendar and key dates tracker. |
| B110 09/16/26 | Case Administration C. Dingman | 0.20 | 307.00 | Conference with R. Biblo Block re case status. |
| B110 09/17/26 | Case Administration R. Biblo Block | 0.70 | 1,155.00 | Review bankruptcy case docket and summaries re same (.1); correspond with R. Wang re same (.1); conference with C. Dingman re work in process (.3); review |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence and trackers re same (.2). |
| B110 09/17/26 | Case Administration R. Wang | 3.60 | 3,546.00 | Analyze docket filings (1.9); draft summaries of key filings (1.2); confer with R. Biblo Block re same (.2); confer with RC team re same (.3). |
| B110 09/18/26 | Case Administration R. Wang | 0.80 | 788.00 | Confer with local counsel re docket update notices (.1); review docket and draft summary update for R. Biblo Block (.6); correspond re workstream with MWS team (.1). |
| B110 09/18/26 | Case Administration R. Biblo Block | 0.20 | 330.00 | Review correspondence re work in process. |
| B110 09/19/26 | Case Administration R. Wang | 0.50 | 492.50 | Draft docket update summary (.4); correspond with committee advisors re same (.1). |
| B110 09/21/26 | Case Administration N. Alindogan | 0.40 | 364.00 | Update case calendar and key dates tracker re upcoming deadlines and hearings. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 09/22/26 | Case Administration R. Wang | 1.20 | 1,182.00 | Participate in UCC advisors meeting (.2); analyze docket filings and draft updates for M3 and MWS teams (.9); confer with R. Biblo Block re docket updates (.1). |
| B110 09/22/26 | Case Administration N. Alindogan | 0.10 | 91.00 | Update case calendar re recent docket activity. |
| B110 09/23/26 | Case Administration R. Biblo Block | 1.20 | 1,980.00 | Review critical dates calendar (.1); correspond with MWS team re same (.1); review bankruptcy case docket (.2); correspond with MWS team re same (.1); review correspondence and related trackers re work in progress (.7). |
| B110 09/23/26 | Case Administration R. Wang | 0.50 | 492.50 | Review docket and summarize for R. Biblo Block's review (.4); correspond with committee advisors re same (.1). |
| B110 09/23/26 | Case Administration N. Alindogan | 0.10 | 91.00 | Update case calendar. |
| B110 09/24/26 | Case Administration R. Wang | 1.90 | 1,871.50 | Analyze latest filings and draft docket update for M3 and MWS teams (1.8); confer with R. Biblo Block re workstreams (.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/25/26 | Case Administration R. Wang | 1.30 | 1,280.50 | Analyze docket filings and draft summaries and key dates. |
| B110 09/25/26 | Case Administration R. Biblo Block | 0.70 | 1,155.00 | Conference with C. Dingman re work in process (.2); review correspondence and trackers re same (.5). |
| B110 09/26/26 | Case Administration R. Biblo Block | 0.20 | 330.00 | Correspond with R. Wang re bankruptcy case docket (.1); review same (.1). |
| B110 09/28/26 | Case Administration R. Biblo Block | 0.60 | 990.00 | Review work in process list and correspondence re same (.5); review bankruptcy case docket (.1). |
| B110 09/28/26 | Case Administration R. Wang | 0.80 | 788.00 | Revise case calendar (.3); analyze docket updates and send summary updates to committee advisors (.5). |
| B110 09/28/26 | Case Administration N. Alindogan | 0.30 | 273.00 | Update case calendar and confirm key dates. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/29/26 | Case Administration R. Wang | 0.60 | 591.00 | Analyze docket update and send summary to committee advisors (.5); correspond internally re calendar updates (.1). |
| B110 09/29/26 | Case Administration N. Alindogan | 0.20 | 182.00 | Revise case calendar and key dates tracker. |
| B110 09/30/26 | Case Administration R. Wang | 1.60 | 1,576.00 | Review docket updates and summarize (1.4); send same to committee advisors (.1); correspond re calendar updates (.1). |
| B130 09/01/26 | Asset Disposition R. Biblo Block | 0.70 | 1,155.00 | Review sale documents (.1); correspond with CS team re same (.1); conference with F. Yudkin re Camp Lavi sale issue (.1); correspond with F. Yudkin re Willow Lake sale (.2); correspond with MWS, RC, and M3 teams re same (.1); correspond with K. Going and D. Azman re same (.1). |
| B130 09/01/26 | Asset Disposition K. Going | 0.60 | 1,176.00 | Review Willow Lake sale proposal (.4); correspond with R. Biblo Block re third-party valuation (.2). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/01/26 | Asset Disposition D. Azman | 0.60 | 1,116.00 | Correspond with R. Biblo Block re Willow Lake sale. |
| B130 09/02/26 | Asset Disposition R. Biblo Block | 0.80 | 1,320.00 | Review sale orders (.6); correspond with CS team re same (.1); correspond with M3 team re proposed sale transaction (.1). |
| B130 09/03/26 | Asset Disposition R. Biblo Block | 1.60 | 2,640.00 | Correspond with MWS team re sale of equity interests in Willow Lake entities (.2); review materials re same (.7); correspond with F. Yudkin re same (.1); prepare correspondence to UCC re same (.3); correspond with UCC re same (.1); correspond with D. Harris re status of sale closings (.1); correspond with UCC advisor team re same (.1). |
| B130 09/03/26 | Asset Disposition K. Going | 0.60 | 1,176.00 | Review Willow Lake proposal (.3); confer with MWS team re same (.3). |
| B130 09/04/26 | Asset Disposition R. Biblo Block | 0.10 | 165.00 | Correspond with F. Yudkin re proposed sale transaction. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/10/26 | Asset Disposition G. Miranda | 0.80 | 1,300.00 | Review and summarize issues with Chateaugay APA. |
| B130 09/10/26 | Asset Disposition R. Biblo Block | 1.70 | 2,805.00 | Conference with F. Yudkin re tax issue re camp sales (.1); research re same (.1); correspond with MWS team re proposed sale (.1); research re payoff obligations in connection with sale (.4); correspond with M3 and MWS teams re same (.1); review order resolving objection re sale (.3); research re same (.3); correspond with D. Bass re same (.2); correspond with D. Bass re Mesorah sale (.1). |
| B130 09/10/26 | Asset Disposition D. Azman | 0.40 | 744.00 | Correspond with MWS team re Greenvilleland/Malka issues. |
| B130 09/10/26 | Asset Disposition R. Wang | 0.30 | 295.50 | Draft update re latest status of asset purchase agreements and sale orders. |
| B130 09/11/26 | Asset Disposition R. Biblo Block | 0.40 | 660.00 | Correspond with CS team re camp sales and related issues (.2); review stalking horse APA (.2). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/13/26 | Asset Disposition R. Wang | 1.60 | 1,576.00 | Draft issues list for R. Biblo Block re potential filing. |
| B130 09/14/26 | Asset Disposition R. Biblo Block | 0.10 | 165.00 | Correspond with F. Yudkin re various sale issues. |
| B130 09/14/26 | Asset Disposition R. Wang | 0.40 | 394.00 | Analyze changes to sale statuses and update MWS team. |
| B130 09/15/26 | Asset Disposition R. Biblo Block | 0.50 | 825.00 | Review stalking horse expense reimbursement invoice (.2); correspond with D. Azman re same (.1); correspond with M3 team re closing statements for sales (.1); review same (.1). |
| B130 09/16/26 | Asset Disposition R. Biblo Block | 1.10 | 1,815.00 | Correspond with CS and MWS teams re Chateaugay sale (.2); conference with F. Yudkin re sale issues (.2); draft correspondence re Chateaugay sale and sale issues to UCC advisors (.2); research re same (.2); correspond with UCC advisors re same (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/17/26 | Asset Disposition R. Wang | 0.20 | 197.00 | Update sale process tracker for latest closing and drafts sent. |
| B130 09/17/26 | Asset Disposition G. Miranda | 0.80 | 1,300.00 | Review and draft issues list to Club Getaway APA. |
| B130 09/18/26 | Asset Disposition R. Biblo Block | 0.40 | 660.00 | Review sale documents (.3); correspond with CS team re same (.1). |
| B130 09/19/26 | Asset Disposition R. Biblo Block | 0.30 | 495.00 | Review sale order (.2); correspond with CS team re same (.1). |
| B130 09/22/26 | Asset Disposition R. Biblo Block | 0.10 | 165.00 | Correspond with CS team re Summit sale order. |
| B130 09/23/26 | Asset Disposition R. Biblo Block | 0.30 | 495.00 | Research re Island Lake sale (.2); correspond with D. Bass re same (.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/23/26 | Asset Disposition R. Wang | 0.40 | 394.00 | Correspond with MWS team re latest sales and status discrepancies (.2); revise sale tracker (.2). |
| B130 09/24/26 | Asset Disposition R. Wang | 0.30 | 295.50 | Provide summary chart for latest asset sales and status updates (.2); confer with team re same (.1). |
| B130 09/24/26 | Asset Disposition R. Biblo Block | 0.30 | 495.00 | Correspond with MWS team re sale tax issue (.1); review materials re sale statuses (.1); correspond with CS team re same (.1). |
| B130 09/30/26 | Asset Disposition R. Biblo Block | 0.20 | 330.00 | Conference with F. Yudkin re sale issues. |
| B150 09/01/26 | Mtgs/Communications w/Creditor R. Biblo Block | 0.60 | 990.00 | Conference with C. Dingman re work in process (.3); review correspondence re same (.3). |
| B150 09/02/26 | Mtgs/Communications w/Creditor R. Wang | 4.50 | 4,432.50 | Revise committee update deck for weekly meeting (1.8); prepare committee meeting materials (2.7). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/02/26 | Mtgs/Communications w/Creditor J. Terry | 0.80 | 1,008.00 | Draft litigation section for update deck . |
| B150 09/03/26 | Mtgs/Communications w/Creditor R. Biblo Block | 2.00 | 3,300.00 | Prepare for weekly UCC advisors meeting (.3); correspond with UCC advisor re same (.1); participate in same (.7); correspond with MWS team re follow-up from same (.1); revise materials for weekly UCC meeting (.8). |
| B150 09/03/26 | Mtgs/Communications w/Creditor J. Gerber | 0.50 | 1,040.00 | Participate in weekly UCC advisors conference re critical workstreams (partial). |
| B150 09/03/26 | Mtgs/Communications w/Creditor D. Azman | 1.70 | 3,162.00 | Prepare for weekly UCC meeting. |
| B150 09/03/26 | Mtgs/Communications w/Creditor L. Knight | 0.50 | 562.50 | Conference with advisors re critical workstreams. |
| B150 09/03/26 | Mtgs/Communications w/Creditor D. Thomson | 0.70 | 1,151.50 | Participate in weekly committee professionals conference. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/03/26 | Mtgs/Communications w/Creditor J. Terry | 0.70 | 882.00 | Participate in standing UCC advisors conference re critical workstreams. |
| B150 09/03/26 | Mtgs/Communications w/Creditor C. Dingman | 1.40 | 2,149.00 | Review committee deck (.5); correspond with R. Wang re same (.1); review agenda re same (.3); Conference with MWS team re work in progress (partial)(.5). |
| B150 09/03/26 | Mtgs/Communications w/Creditor D. Momborquette | 0.50 | 1,157.50 | Participate in advisor conference to update MWS team on open litigation issues (partial). |
| B150 09/04/26 | Mtgs/Communications w/Creditor L. Knight | 1.30 | 1,462.50 | Conference with Committee members re critical updates (1.0); Conference with R. Biblo Block and C. Dingman re critical workstreams (.3). |
| B150 09/04/26 | Mtgs/Communications w/Creditor R. Biblo Block | 2.60 | 4,290.00 | Prepare for weekly UCC meeting (1.0); participate in same (.4) (partial); conference with UCC member re same (.1); correspond with UCC member re same (.2); review document re same (.1); Revise correspondence re work in process (.5); conference with MWS team re same (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/04/26 | Mtgs/Communications w/Creditor D. Thomson | 0.50 | 822.50 | Participate in weekly committee meeting (partial). |
| B150 09/04/26 | Mtgs/Communications w/Creditor D. Azman | 1.20 | 2,232.00 | Prepare for weekly UCC meeting (.5); participate in same (.7). |
| B150 09/04/26 | Mtgs/Communications w/Creditor K. Going | 1.00 | 1,960.00 | Prepare for weekly conference with UCC members (.5); participate re same (.5). |
| B150 09/04/26 | Mtgs/Communications w/Creditor R. Wang | 1.40 | 1,379.00 | Prepare for weekly committee meeting (.7); participate in same (.7). |
| B150 09/08/26 | Mtgs/Communications w/Creditor N. Alindogan | 0.50 | 455.00 | Participate in MWS team conference re workstreams. |
| B150 09/08/26 | Mtgs/Communications w/Creditor R. Biblo Block | 1.10 | 1,815.00 | Review work in process list and related tracker (.3); review correspondence re same (.3); participate in MWS team standing conference re same (.5). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/08/26 | Mtgs/Communications w/Creditor L. Knight | 0.70 | 787.50 | Update and revise critical workstream memo (.4); conference with MWS team re critical workstreams (.3) (partial). |
| B150 09/08/26 | Mtgs/Communications w/Creditor D. Thomson | 0.50 | 822.50 | Participate in standing work-in-process conference. |
| B150 09/08/26 | Mtgs/Communications w/Creditor R. Wang | 0.40 | 394.00 | Participate in committee advisors meeting (partial). |
| B150 09/10/26 | Mtgs/Communications w/Creditor R. Biblo Block | 4.40 | 7,260.00 | Review materials for UCC meeting (3.0); correspond with MWS, M3, and RC teams re same (.2); prepare for UCC advisors standing meeting (.3); participate in same (.5); conference with C. Dingman re same (.4). |
| B150 09/10/26 | Mtgs/Communications w/Creditor L. Knight | 4.30 | 4,837.50 | Review and analyze case updates (1.1); update and revise Committee deck re case updates (1.9); review and analyze proposed resolution re Greenvilleland/Malka (.8); conference with Committee advisors re critical updates (.5). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/10/26 | Mtgs/Communications w/Creditor J. Gerber | 0.50 | 1,040.00 | Participate in weekly UCC advisors standing conference re critical workstreams. |
| B150 09/10/26 | Mtgs/Communications w/Creditor D. Thomson | 0.50 | 822.50 | Participate in weekly committee professionals meeting. |
| B150 09/10/26 | Mtgs/Communications w/Creditor D. Azman | 1.10 | 2,046.00 | Prepare for weekly meeting with UCC members. |
| B150 09/10/26 | Mtgs/Communications w/Creditor D. Momborquette | 0.50 | 1,157.50 | Participate in advisor conference. |
| B150 09/11/26 | Mtgs/Communications w/Creditor L. Knight | 1.10 | 1,237.50 | Conference with Committee re weekly updates (.7); draft and revise update (.4). |
| B150 09/11/26 | Mtgs/Communications w/Creditor R. Biblo Block | 2.30 | 3,795.00 | Prepare for standing meeting with UCC (.3); participate in same (.7); conference with UCC member re same (.1); conference with D. Momborquette re same (.4); review correspondence and trackers re work in process (.3); conference with D. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Bass re same (.3); conference with C. Dingman and L. Knight re same (.2). |
| B150 09/11/26 | Mtgs/Communications w/Creditor D. Thomson | 0.70 | 1,151.50 | Participate in weekly meeting of committee members. |
| B150 09/11/26 | Mtgs/Communications w/Creditor C. Dingman | 0.70 | 1,074.50 | Prepare for and participate in weekly committee meeting. |
| B150 09/11/26 | Mtgs/Communications w/Creditor D. Azman | 0.60 | 1,116.00 | Participate in weekly UCC meeting (partial). |
| B150 09/11/26 | Mtgs/Communications w/Creditor R. Wang | 1.70 | 1,674.50 | Revise committee meeting materials (.5); prepare for and participate in committee meeting (1.2). |
| B150 09/14/26 | Mtgs/Communications w/Creditor R. Biblo Block | 0.70 | 1,155.00 | Participate in weekly MWS team conference re work in progress (.3); review WIP list re same (.1); conference with C. Dingman re same (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/14/26 | Mtgs/Communications w/Creditor N. Alindogan | 0.30 | 273.00 | Participate in MWS team work-in-process conference (partial). |
| B150 09/14/26 | Mtgs/Communications w/Creditor C. Dingman | 0.70 | 1,074.50 | Conference with MWS team re case status (.4); conference with R. Biblo Block re same (.3). |
| B150 09/14/26 | Mtgs/Communications w/Creditor D. Thomson | 0.40 | 658.00 | Participate in weekly work-in-process conference with MWS team. |
| B150 09/16/26 | Mtgs/Communications w/Creditor R. Biblo Block | 1.40 | 2,310.00 | Conference with C. Dingman re work in process (.2); review bankruptcy case docket and summaries re same (.4); correspond with R. Wang re same (.1); review correspondence re work in process and related trackers (.7). |
| B150 09/16/26 | Mtgs/Communications w/Creditor L. Knight | 0.60 | 675.00 | Correspond with MWS team re committee deck. |
| B150 09/17/26 | Mtgs/Communications w/Creditor L. Knight | 5.40 | 6,075.00 | Update and revise Committee update deck (3.5); correspond with litigation team re operating agreements (.7); conference with Committee advisors re case developments (.4); |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspond with MWS team re case developments (.8). |
| B150 09/17/26 | Mtgs/Communications w/Creditor R. Biblo Block | 1.50 | 2,475.00 | Prepare for standing UCC advisors meeting (.2); correspond with UCC advisors re same (.2); participate in same (.4); prepare for UCC standing meeting (.1); review materials for same (.4); correspond with MWS team re same (.2). |
| B150 09/17/26 | Mtgs/Communications w/Creditor R. Wang | 0.90 | 886.50 | Draft meeting agenda (.3); prepare final distribution versions of meeting materials (.4); confer with C. Dingman re committee meeting (.2). |
| B150 09/17/26 | Mtgs/Communications w/Creditor J. Gerber | 0.40 | 832.00 | Participate in UCC advisors coordination meeting re critical workstreams. |
| B150 09/17/26 | Mtgs/Communications w/Creditor D. Thomson | 0.50 | 822.50 | Participate in committee professionals conference (.4); prepare for same (.1). |
| B150 09/17/26 | Mtgs/Communications w/Creditor C. Dingman | 6.60 | 10,131.00 | Draft, revise UCC committee deck (3.3); prepare for committee meeting re same (1.3); review docket re same (1.1); correspond with MWS team re same (.5); conference with UCC |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | professionals re upcoming Committee meeting (.4). |
| B150 09/18/26 | Mtgs/Communications w/Creditor R. Wang | 1.00 | 985.00 | Correspond with MWS team re materials for committee meeting (.4); participate in same (.6). |
| B150 09/18/26 | Mtgs/Communications w/Creditor L. Knight | 1.70 | 1,912.50 | Prepare for and participate in Committee meeting (1.1); draft and revise minutes re same (.6). |
| B150 09/18/26 | Mtgs/Communications w/Creditor K. Going | 0.50 | 980.00 | Prepare for and participate in weekly meeting with UCC members (partial). |
| B150 09/18/26 | Mtgs/Communications w/Creditor D. Thomson | 0.60 | 987.00 | Participate in weekly UCC meeting. |
| B150 09/21/26 | Mtgs/Communications w/Creditor L. Knight | 0.30 | 337.50 | Correspond with MWS team re critical workstreams. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/22/26 | Mtgs/Communications w/Creditor R. Biblo Block | 1.60 | 2,640.00 | Review correspondence, work in process list, and trackers re ongoing workstreams (1.1); conference with MWS team re same (.3); conference with MWS team and E. Lazerowitz re same (.2). |
| B150 09/22/26 | Mtgs/Communications w/Creditor L. Knight | 1.30 | 1,462.50 | Update and revise critical workstream memo (.7); conference with C. Dingman and R. Biblo Block re same (.3); conference with MWS team re same (.3). |
| B150 09/22/26 | Mtgs/Communications w/Creditor D. Thomson | 0.20 | 329.00 | Participate in professionals' work-in-process conference. |
| B150 09/22/26 | Mtgs/Communications w/Creditor C. Dingman | 0.50 | 767.50 | Conference with L. Knight, R. Biblo Block re Committee updates (.3); conference with UCC professionals re same (.2). |
| B150 09/23/26 | Mtgs/Communications w/Creditor R. Biblo Block | 0.20 | 330.00 | Prepare materials for weekly UCC meeting. |
| B150 09/24/26 | Mtgs/Communications w/Creditor R. Wang | 1.60 | 1,576.00 | Prepare and review meeting materials for weekly committee meeting (.3); confer with MWS team re same (.3); summarize litigation matter for C. Dingman (.5); participate in advisors meeting (.5). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/24/26 | Mtgs/Communications w/Creditor R. Biblo Block | 4.70 | 7,755.00 | Prepare for weekly UCC advisors meeting (.5); correspond with UCC advisors re same (.1); participate in same (.5); prepare for weekly UCC meeting (1.1); conference with C. Dingman re same (.2); review and revise materials for same (1.9); correspond with UCC advisors re same (.1); conference with C. Dingman re work in process (.3). |
| B150 09/24/26 | Mtgs/Communications w/Creditor D. Momborquette | 0.50 | 1,157.50 | Participate in advisor conference. |
| B150 09/24/26 | Mtgs/Communications w/Creditor L. Knight | 0.50 | 562.50 | Conference with Committee advisors re critical workstreams. |
| B150 09/24/26 | Mtgs/Communications w/Creditor C. Dingman | 5.60 | 8,596.00 | Draft committee deck (4.1); review docket re same (1.1); conference with committee professionals re committee meeting (partial) (.4). |
| B150 09/24/26 | Mtgs/Communications w/Creditor D. Thomson | 0.40 | 658.00 | Participate in meeting with MWS, RC, and M3 teams (partial). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/24/26 | Mtgs/Communications w/Creditor D. Azman | 1.70 | 3,162.00 | Review materials and prepare for weekly UCC meeting. |
| B150 09/25/26 | Mtgs/Communications w/Creditor L. Knight | 0.80 | 900.00 | Participate in weekly Committee meeting. |
| B150 09/25/26 | Mtgs/Communications w/Creditor R. Biblo Block | 1.60 | 2,640.00 | Prepare for weekly UCC meeting (.5); participate in same (.8); review materials re same (.3). |
| B150 09/25/26 | Mtgs/Communications w/Creditor R. Wang | 2.00 | 1,970.00 | Confer with MWS team re deck for committee meeting (.4); draft and revise deck re same (.8); participate in meeting of committee members (.8). |
| B150 09/25/26 | Mtgs/Communications w/Creditor C. Dingman | 0.80 | 1,228.00 | Prepare for and participate in committee meeting. |
| B150 09/25/26 | Mtgs/Communications w/Creditor D. Thomson | 0.80 | 1,316.00 | Participate in weekly committee meeting. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/25/26 | Mtgs/Communications w/Creditor D. Azman | 1.20 | 2,232.00 | Prepare for weekly UCC meeting (.4); participate in same (.8). |
| B150 09/28/26 | Mtgs/Communications w/Creditor L. Knight | 0.30 | 337.50 | Conference with MWS team re critical workstreams. |
| B150 09/28/26 | Mtgs/Communications w/Creditor R. Biblo Block | 0.90 | 1,485.00 | Participate in meeting with MWS team re work in process and weekly UCC meeting (.3); prepare for weekly meeting with MWS and RC team (.2); participate in same (.3); correspond with MWS team re same (.1). |
| B150 09/28/26 | Mtgs/Communications w/Creditor R. Wang | 0.60 | 591.00 | Confer with R. Biblo Block and C. Dingman to update work stream tracker (.3); confer with committee advisors re same (.3). |
| B150 09/28/26 | Mtgs/Communications w/Creditor D. Thomson | 0.30 | 493.50 | Participate in attorney work-in-process conference. |
| B150 09/29/26 | Mtgs/Communications w/Creditor C. Dingman | 1.10 | 1,688.50 | Conference with M3 team re committee deck (.8); conference with R. Biblo Block re same (.3). |

McDermott Will & Schulte

| Rolling Hills Landco Creditors' Committee | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/30/26 | Mtgs/Communications w/Creditor L. Knight | 7.40 | 8,325.00 | Draft and revise Committee update deck (4.1); review and analyze case developments re same (2.8); correspond with R. Biblo Block and C. Dingman re same (.5). |
| B150 09/30/26 | Mtgs/Communications w/Creditor R. Biblo Block | 2.70 | 4,455.00 | Review materials for weekly UCC meeting (.7); research re same (1.0); correspond with MWS, M3, and RC team re same (.2); conference with MWS, M3, and RC team re same (.3); prepare for same (.5). |
| B150 09/30/26 | Mtgs/Communications w/Creditor C. Dingman | 2.70 | 4,144.50 | Draft, revise committee deck (2.4); conference with M3 team re same (.3). |
| B155 09/01/26 | Court Hearings R. Biblo Block | 0.60 | 990.00 | Participate in 9/1 hearing re Greenvilleland sale. |
| B155 09/27/26 | Court Hearings R. Biblo Block | 2.10 | 3,465.00 | Review pleadings schedule for Sept. 29 hearing and Oct. 5 hearing. |
| B155 09/28/26 | Court Hearings R. Biblo Block | 2.10 | 3,465.00 | Prepare for Sept. 29 hearing re OrcaFunding dispute (1.8); correspond with D. Thomson re same (.2); correspond with D. Azman re same (.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/29/26 | Court Hearings R. Biblo Block | 6.20 | 10,230.00 | Prepare for Sept. 29 hearing re OrcaFunding dispute (2.7); participate in same (3.5). |
| B155 09/29/26 | Court Hearings R. Wang | 2.10 | 2,068.50 | Participate in Sept. 29 hearing re OrcaFunding dispute (partial). |
| B155 09/29/26 | Court Hearings L. Knight | 1.10 | 1,237.50 | Participate in Sept. 29 hearing re OrcaFunding dispute (partial). |
| B155 09/29/26 | Court Hearings C. Dingman | 2.50 | 3,837.50 | Participate in Sept. 29 hearing re OrcaFunding dispute. |
| B160 09/08/26 | Fee/Employment Applications L. Knight | 0.40 | 450.00 | Review August time entries to ensure compliance with UST fee guidelines (.2); correspond with MWS team re same (.2). |
| B160 09/15/26 | Fee/Employment Applications R. Wang | 1.90 | 1,871.50 | Review, revise August time entries to ensure compliance with UST fee guidelines. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/15/26 | Fee/Employment Applications N. Alindogan | 2.10 | 1,911.00 | Assist with obtaining data points for retention declaration (.3); review August time entries to ensure compliance with UST fee guidelines (1.8). |
| B160 09/15/26 | Fee/Employment Applications L. Knight | 2.70 | 3,037.50 | Review August time entries to ensure compliance with UST fee guidelines. |
| B160 09/16/26 | Fee/Employment Applications L. Knight | 1.20 | 1,350.00 | Review, revise August time entries to ensure compliance with UST fee guidelines. |
| B160 09/16/26 | Fee/Employment Applications N. Alindogan | 1.30 | 1,183.00 | Further review and revise August invoice to comply with UST fee guidelines. |
| B160 09/21/26 | Fee/Employment Applications C. Dingman | 2.40 | 3,684.00 | Review, revise invoice to comply with UST guidelines. |
| B160 09/22/26 | Fee/Employment Applications R. Biblo Block | 2.20 | 3,630.00 | Review MWS invoice for August 2026 to ensure compliance with UST guidelines (2.0); correspond with MWS team re same (.2). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/22/26 | Fee/Employment Applications L. Knight | 0.20 | 225.00 | Correspond with MWS team re August fee statement. |
| B160 09/23/26 | Fee/Employment Applications R. Biblo Block | 0.30 | 495.00 | Review August invoice to ensure compliance with UST fee guidelines (.2); correspond with MWS team re same (.1). |
| B160 09/23/26 | Fee/Employment Applications L. Knight | 1.90 | 2,137.50 | Review, analyze August time entries to ensure compliance with UST fee guidelines (.7); draft and revise fee statement re same (.9); correspond with MWS team re same (.3). |
| B160 09/23/26 | Fee/Employment Applications N. Alindogan | 0.70 | 637.00 | Review and revise draft of MWS August fee statement. |
| B160 09/24/26 | Fee/Employment Applications R. Biblo Block | 1.10 | 1,815.00 | Review draft second monthly MWS fee application (.6); review MWS August invoice for compliance with UST guidelines (.4); correspond with MWS team re same (.1). |
| B160 09/24/26 | Fee/Employment Applications L. Knight | 2.50 | 2,812.50 | Draft and revise fee statement (2.1); conference with R. Biblo Block re same (.4). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/25/26 | Fee/Employment Applications N. Alindogan | 0.30 | 273.00 | Finalize MWS August fee statement for filing (.2); correspond with local counsel re same (.1). |
| B180 09/06/26 | Avoidance Action Analysis D. Thomson | 2.10 | 3,454.50 | Review debtor SOFAs re transfers made within 90 days of the petition date. |
| B185 09/04/26 | Assumption/Rejection of Leases N. Alindogan | 0.40 | 364.00 | Obtain and circulate contract assumption notices. |
| B185 09/16/26 | Assumption/Rejection of Leases R. Biblo Block | 1.00 | 1,650.00 | Correspond with CS team re termination of sale contract and related settlement (.2); review same (.8). |
| B185 09/24/26 | Assumption/Rejection of Leases R. Biblo Block | 0.20 | 330.00 | Review letter re motion to compel assumption / rejection (.1); correspond with D. Bass re same (.1). |
| B185 09/25/26 | Assumption/Rejection of Leases R. Biblo Block | 0.10 | 165.00 | Review James response to debtors' letter re motion to compel assumption / rejection of real estate contract. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/28/26 | Assumption/Rejection of Leases R. Biblo Block | 1.10 | 1,815.00 | Review documents re lease with One Canal Place debtors (.4); correspond with M3 team re same (.1); research re same (.3); conference with CS team re same (.3). |
| B230 09/01/26 | Financing/Cash Collections K. Going | 1.30 | 2,548.00 | Review and revise draft letter to Mishmeret re extension of challenge deadline (1.1); correspond with MWS team re same (.2). |
| B230 09/01/26 | Financing/Cash Collections J. Terry | 4.30 | 5,418.00 | Draft additional requests for Mishmeret (2.6); review, revise letter to Mishmeret (.2); draft motion for standing (1.1); participate in MWS team conference re investigation theories (.4). |
| B230 09/01/26 | Financing/Cash Collections R. Wang | 4.70 | 4,629.50 | Participate in court hearing and review related filings (.3) (partial); confer with MWS team re litigation updates (.2); review C. Dingman comments to letter (.4); review docket filings and draft summaries for M3 team and MWS team (2.8); incorporate comments from R. Biblo Block re same (.2); revise asset purchase agreement and sale order updates (.2); review challenge deadline markers (.5); correspond re same with MWS team (.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/01/26 | Financing/Cash Collections R. Biblo Block | 5.50 | 9,075.00 | Review and revise draft letter re prepetition financing (2.5); conference with D. Momborquette re same (.1); research re same (.3); correspond with MWS team re same (.3); conference with MWS and RC teams re same (.4); review documents re Community Bank prepetition financing (1.5); review documents re HomeTrust prepetition financing (.4). |
| B230 09/01/26 | Financing/Cash Collections D. Momborquette | 6.30 | 14,584.50 | Conference with MWS team re legal theories (.4); comment on draft letter re extension of challenge deadline (.3); confer with J. Terry re responses to questions from subpoenaed parties re scope of production (.2); revise draft complaint (5.4). |
| B230 09/01/26 | Financing/Cash Collections J. Gerber | 0.40 | 832.00 | Participate in MWS team meeting re investigation theories. |
| B230 09/01/26 | Financing/Cash Collections D. Azman | 1.20 | 2,232.00 | Confer with MWS team re DAMIS challenge period issues (.5); review and revise Mishmeret letter (.7). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/02/26 | Financing/Cash Collections D. Valentino | 1.00 | 315.00 | Process data, resolve technical issues, and promote documents for attorney review; conduct final QC ensuring natives, text, and metadata present; update search index and search term reports. |
| B230 09/02/26 | Financing/Cash Collections J. Gorodetsky | 0.70 | 448.00 | Prepare client documents for review in discovery repository. |
| B230 09/02/26 | Financing/Cash Collections K. Going | 1.40 | 2,744.00 | Confer with MWS team re DAMIS claims against SIMAD estate and status of MCA negotiations and claims (.6); Confer with MWS team re terms of prepetition lender challenge deadline (.8) |
| B230 09/02/26 | Financing/Cash Collections R. Biblo Block | 4.20 | 6,930.00 | Correspond with MWS team re investigation of prepetition financings (.3); conferences with D. Momborquette re same (.4); review materials related to same (.1); review materials re Community Bank prepetition financing (.1); correspond with M3 team re same (.1); conference with SIMAD advisors and DAMIS advisors re DAMIS debtors and UCC request to extend challenge deadline (.4); correspond with MWS team re same (.2); conference with K. Going re same (.3); conference with D. Azman and K. Going re investigation of prepetition financing |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.5); draft materials re same (1.4); research re same (.4). |
| B230 09/02/26 | Financing/Cash Collections N. Alindogan | 1.70 | 1,547.00 | Research re precedent motion to extend challenge period (.3); prepare first draft of motion to extend challenge period (1.4). |
| B230 09/02/26 | Financing/Cash Collections D. Momborquette | 5.70 | 13,195.50 | Revise draft complaint (5.4); confer with R. Biblo Block re challenge theories and additional document requests to secured creditor (.3). |
| B230 09/02/26 | Financing/Cash Collections D. Thomson | 7.70 | 12,666.50 | Review MCA memo case law and citations. |
| B230 09/02/26 | Financing/Cash Collections J. Terry | 3.80 | 4,788.00 | Correspond with discovery team re review of productions (.5); draft motion for standing (2.6); draft requests to SIMAD re deficient productions (.7). |
| B230 09/02/26 | Financing/Cash Collections R. Wang | 1.20 | 1,182.00 | Revise letter to opposing counsel (1.2). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/03/26 | Financing/Cash Collections R. Biblo Block | 3.10 | 5,115.00 | Conference with N. Weber re challenge periods (.3); prepare materials re same (.8); research re same (1.4); correspond with MWS team re same (.2); correspond with MWS, M3, and RC teams re same (.2); conferences with D. Momborquette re same (.1); correspond with M. Friedman re same (.1). |
| B230 09/03/26 | Financing/Cash Collections L. Knight | 0.50 | 562.50 | Conference with MWS team re lien investigation. |
| B230 09/03/26 | Financing/Cash Collections K. Going | 1.30 | 2,548.00 | Review and comment on proposal for extending challenge period. |
| B230 09/03/26 | Financing/Cash Collections D. Thomson | 6.60 | 10,857.0 0 | Research re mortgage perfection requirements (1.8); review proofs of claim and mortgage documents filed by Libertas Funding and WebBank (1.3); review schedules filed by One Canal Place debtors (.5); draft analysis of Libertas and WebBank secured claims (2.5); conference with MWS team re challenge and MCA issues (.5). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/03/26 | Financing/Cash Collections D. Momborquette | 0.40 | 926.00 | Draft additional document request re Mishmeret due diligence (.4). |
| B230 09/03/26 | Financing/Cash Collections J. Terry | 7.60 | 9,576.00 | Review and analyze Mishmeret production for details around standing motion and complaint (1.4); review and analyze operating agreements for details around transfer (1.6); draft motion for standing (4.6). |
| B230 09/03/26 | Financing/Cash Collections R. Wang | 8.50 | 8,372.50 | Participate in meeting of advisors (.4) (partial); revise committee deck (3.9); confer with MWS team re same (.4); review and prepare preliminary draft of motion for extension (3.8). |
| B230 09/04/26 | Financing/Cash Collections R. Biblo Block | 0.70 | 1,155.00 | Correspond with MWS team re challenge deadline (.2); correspond with CS team re same (.1); review documents re same (.4). |
| B230 09/04/26 | Financing/Cash Collections D. Momborquette | 1.30 | 3,009.50 | Draft arguments for challenge complaint. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/04/26 | Financing/Cash Collections D. Thomson | 6.90 | 11,350.50 | Revise memo re MCAs and short-term financings (5.6); revise list of investigation topics in connection with same (1.3). |
| B230 09/04/26 | Financing/Cash Collections J. Terry | 4.60 | 5,796.00 | Draft standing motion (2.1); draft motion for standing (1.9); review and analyze Mishmeret documents for deficiencies identified by bankruptcy team (.6) |
| B230 09/04/26 | Financing/Cash Collections K. Suh | 0.40 | 682.00 | Confer with each of M. Adams and R. Biblo Block re Mishmeret mortgage (.2); review lien analysis memo (.2). |
| B230 09/04/26 | Financing/Cash Collections R. Wang | 5.20 | 5,122.00 | Draft motion re lien challenge and extension. |
| B230 09/05/26 | Financing/Cash Collections D. Thomson | 0.40 | 658.00 | Review OrcaFunding stipulation of undisputed facts (.2); revise MCA memo to address same (.2). |
| B230 09/07/26 | Financing/Cash Collections R. Biblo Block | 4.10 | 6,765.00 | Review documents related to prepetition financings (2.1); correspond with MWS and M3 teams re same (.3); conference with D. Azman re same (.2); research re same (1.5). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/07/26 | Financing/Cash Collections K. Going | 0.50 | 980.00 | Conference with D. Azman re bonds response on challenge extension and litigation posture. |
| B230 09/07/26 | Financing/Cash Collections D. Momborquette | 0.40 | 926.00 | Revise draft challenge complaint. |
| B230 09/07/26 | Financing/Cash Collections D. Thomson | 2.80 | 4,606.00 | Draft summary of potential preference claims re MCA memo. |
| B230 09/08/26 | Financing/Cash Collections J. Zaia | 0.70 | 689.50 | Confer with J. Terry re research on potential claims (.2); research re potential state law claims (.5). |
| B230 09/08/26 | Financing/Cash Collections K. Going | 0.50 | 980.00 | Conference with UCC professionals re challenge issues and discovery. |
| B230 09/08/26 | Financing/Cash Collections J. Terry | 12.40 | 15,624.00 | Draft updated requests to Debtors and Mishmeret (1.4); correspond with M3 team re outstanding documents (.3); research elements for potential claims against Mishmeret (.8); review and provide updates for draft of motion to extend |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | challenge deadline (.7); participate in conference with MWS team re challenge period deadline, complaint drafting, and additional requests to Mishmeret and Debtors (1.1); confer with D. Momborquette re case needs and strategy (.4); draft motion for standing (7.3); correspond with discovery team re review of productions (.4). |
| B230 09/08/26 | Financing/Cash Collections R. Biblo Block | 5.20 | 8,580.00 | Conference with MWS team re challenges (.3); conference with R. Wang re pleading concerning same (.1); conference with MWS team, M3 team, and E. Lazerowitz re same (.4); conferences (x2) with D. Momborquette re same (.2); research re same (3.3); correspond with MWS team re same (.4); conferences (x2) with C. Dingman re same (.4); correspond with M3 and RC teams re same (.1). |
| B230 09/08/26 | Financing/Cash Collections J. Gerber | 0.70 | 1,456.00 | Participate in meetings with MWS team and M3 team re potential Mishmeret challenge. |
| B230 09/08/26 | Financing/Cash Collections D. Momborquette | 6.20 | 14,353.00 | Revise draft discovery correspondence (.7); revise draft complaint (4.9); revise draft standing brief (.6). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/08/26 | Financing/Cash Collections L. Knight | 4.60 | 5,175.00 | Conference with litigation team re investigation (.5); research re bondholder debt (1.8); research and analyze operating agreements re obligors on bond debt (1.1); correspond with litigation team re bondholder debt and obligor research (1.2). |
| B230 09/08/26 | Financing/Cash Collections D. Thomson | 3.90 | 6,415.50 | Update memo re MCAs and other short term financings (2.9); correspond with R. Biblo Block re same (.2); review unreasonably small capital research (.4); correspond with MWS team re same (.1); conference with litigation team re draft complaint (.3). |
| B230 09/08/26 | Financing/Cash Collections C. Dingman | 5.10 | 7,828.50 | Draft, revise challenge period extension motion (4.3); review precedent re same (.5); correspond with R. Wang re same (.3). |
| B230 09/08/26 | Financing/Cash Collections D. Azman | 3.00 | 5,580.00 | Correspond with Mishmeret counsel and internally re challenge period issues (.6); review and revise challenge extension motion (2.4). |
| B230 09/08/26 | Financing/Cash Collections R. Wang | 8.20 | 8,077.00 | Confer with MWS litigation team re complaint (.3); review and revise motion to extend challenge period (5.7); research cases re same (1.3); correspond with C. Dingman re same (.9). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/09/26 | Financing/Cash Collections J. Terry | 7.50 | 9,450.00 | Review and analyze requests to Mishmeret counsel (.5); prepare talking points re same (.3); participate in meet and confer with Mishmeret counsel (.5); review and analyze prospectus re potential claims against Mishmeret (3.5); draft memo re same (1.2); review notes from Mishmeret counsel re production (.4); draft summary of discovery deficiencies re same (.3); revise notes from meet and confer with Mishmeret counsel (.3); summarize same (.2); correspond with MWS team re same (.3). |
| B230 09/09/26 | Financing/Cash Collections R. Biblo Block | 8.40 | 13,860.00 | Review and revise motion to extend challenge deadline (5.9); draft materials related to same (.8); correspond with MWS team re same (.8); conferences (x2) with D. Momborquette re same (.4); conference with C. Dingman re same (.3); correspond with M. Friedman re same (.2). |
| B230 09/09/26 | Financing/Cash Collections D. Momborquette | 4.10 | 9,491.50 | Participate in meet and confer with Mishmeret counsel (.4); review Mishmeret summary of same (.2); comment on draft motion for extension of time (.7); confer with J. Terry re disclosures in deed of trust and prospectus for Mishmeret challenge (.9); revise draft complaint (1.9). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/09/26 | Financing/Cash Collections L. Knight | 8.90 | 10,012.50 | Review and analyze correspondence re bondholder investigation (.5); research and analyze precedent re challenge theories (2.3); research and analyze precedent re bases for extending challenge period (1.5); update and revise extension motion re same (1.8); correspond with MWS team re same (.7); draft and revise memo re challenge theories (1.8); correspond with MWS team re same (.3). |
| B230 09/09/26 | Financing/Cash Collections N. Alindogan | 0.10 | 91.00 | Correspond with R. Wang re UCC reservation of rights to DIP motion. |
| B230 09/09/26 | Financing/Cash Collections D. Thomson | 1.40 | 2,303.00 | Draft summary of prepetition loan docs for litigation team. |
| B230 09/09/26 | Financing/Cash Collections C. Dingman | 1.60 | 2,456.00 | Review, analyze extension motion (1.1); correspond with R. Biblo Block re same (.2); review FDD re same (.3). |
| B230 09/09/26 | Financing/Cash Collections D. Azman | 2.70 | 5,022.00 | Correspond with Mishmeret counsel and internally re challenge period issues (.9); review and revise challenge extension motion (1.8). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/09/26 | Financing/Cash Collections R. Wang | 6.10 | 6,008.50 | Review comments from R. Biblo Block re extension motion (.8); review and analyze DIP financing, and cash collateral orders (1.8); cite check cases in extension motion (1.4); clean read re same (2.1). |
| B230 09/10/26 | Financing/Cash Collections K. Suh | 1.30 | 2,216.50 | Review Sports and Arts objection and title reports (.9); confer with R. Biblo Block re same (.4). |
| B230 09/10/26 | Financing/Cash Collections R. Wang | 3.10 | 3,053.50 | Research case law re avoidance actions (2.9); correspond re lien challenge analysis with MWS team and review relevant materials (.2) |
| B230 09/10/26 | Financing/Cash Collections J. Gorodetsky | 0.30 | 192.00 | Prepare received production for review in document repository. |
| B230 09/10/26 | Financing/Cash Collections D. Valentino | 0.80 | 252.00 | Load incoming production (.4); update Search, production fields and search term reports (.4). |
| B230 09/10/26 | Financing/Cash Collections R. Biblo Block | 0.50 | 825.00 | Conference with D. Momborquette re prepetition claims (.3); correspond with MWS team re same (.2). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/10/26 | Financing/Cash Collections D. Momborquette | 2.80 | 6,482.00 | Correspond with Mishmeret's counsel re document subpoena meet and confer (.1); revise draft complaint (2.1); confer with J. Terry re possible state law causes of action (.6). |
| B230 09/10/26 | Financing/Cash Collections J. Terry | 5.10 | 6,426.00 | Correspond with discovery team re review of productions (.3); draft proposed complaint (3.6); draft standing motion (1.2). |
| B230 09/10/26 | Financing/Cash Collections D. Thomson | 0.30 | 493.50 | Review brief of OrcaFunding in characterization dispute. |
| B230 09/11/26 | Financing/Cash Collections D. Momborquette | 6.60 | 15,279.00 | Revise draft complaint (5.9); review latest document production (.7). |
| B230 09/11/26 | Financing/Cash Collections F. Belayneh | 1.00 | 315.00 | Import production data and load into review platform. |
| B230 09/11/26 | Financing/Cash Collections J. Gorodetsky | 0.60 | 384.00 | Perform quality assurance on produced documents in repository. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/11/26 | Financing/Cash Collections R. Biblo Block | 3.50 | 5,775.00 | Review documents re stipulation concerning BNH challenge period (.1); correspond with C. Dingman re same (.1); review documents related to BlueStar prepetition debt (1.0); review documents related to Chateaugay prepetition debt (1.0); research re same (.5); summarize same (.3); correspond with MWS team re same (.1); research re Mishmeret prepetition debt (.2); correspond with MWS team re same (.2). |
| B230 09/11/26 | Financing/Cash Collections J. Terry | 8.30 | 10,458.00 | Draft complaint against Mishmeret (6.3); correspond with counsel for D. Shabsels re production (.3); correspond with discovery team re review of productions (.5); review and analyze Mishmeret production (1.2). |
| B230 09/11/26 | Financing/Cash Collections C. Dingman | 1.20 | 1,842.00 | Review, revise BNH stipulation (1.1); correspond with RC re same (.1). |
| B230 09/11/26 | Financing/Cash Collections K. Suh | 3.10 | 5,285.50 | Review real property documents for One Canal and confer with M. Adams re same (.5); prepare Fidelity Bank lien perfection analysis for One Canal Place (2.6). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/11/26 | Financing/Cash Collections D. Azman | 1.50 | 2,790.00 | Develop strategy re Mishmeret challenge. |
| B230 09/11/26 | Financing/Cash Collections R. Wang | 8.20 | 8,077.00 | Analyze case law re fraudulent transfers (2.6); research pleading standards re same (2.3); analyze pleading challenges (1.1); draft summary of issues re case law re same (1.1); correspond with MWS team re same (1.1). |
| B230 09/12/26 | Financing/Cash Collections J. Gorodetsky | 0.30 | 192.00 | Distribute production materials to experts. |
| B230 09/12/26 | Financing/Cash Collections R. Biblo Block | 1.00 | 1,650.00 | Review materials related to MCA claims. |
| B230 09/12/26 | Financing/Cash Collections J. Terry | 8.80 | 11,088.0 0 | Draft proposed complaint (7.2); research case law re potential claims (1.6). |
| B230 09/12/26 | Financing/Cash Collections D. Momborquette | 1.90 | 4,398.50 | Review case law re potential claims and confer with J. Terry re same (.8); revise draft complaint (1.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/13/26 | Financing/Cash Collections R. Biblo Block | 3.40 | 5,610.00 | Research re BlueStar prepetition lender's claims (1.0); research re Chateaugay prepetition lender's claims (1.0); correspond with M3 and MWS team re same (.1); draft materials re same (.1); review documents re Mishmeret's prepetition claims (1.2). |
| B230 09/13/26 | Financing/Cash Collections J. Terry | 4.30 | 5,418.00 | Review and analyze Mishmeret production (2.2); review and analyze operating agreements (2.1). |
| B230 09/13/26 | Financing/Cash Collections D. Momborquette | 4.20 | 9,723.00 | Revise draft complaint. |
| B230 09/14/26 | Financing/Cash Collections C. Dingman | 3.30 | 5,065.50 | Draft, revise challenge period extension motion. |
| B230 09/14/26 | Financing/Cash Collections L. Knight | 1.60 | 1,800.00 | Correspond with D. Momborquette re 2025 amendment (.3); review and analyze documents re 2025 restructuring (.8); conference with D. Momborquette re minority consents (.5). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/14/26 | Financing/Cash Collections K. Suh | 4.70 | 8,013.50 | Prepare Fidelity Bank lien perfection analysis memo for One Canal (3.5); review and revise lien perfection memos for Community Bank and Home Trust Bank (1.2). |
| B230 09/14/26 | Financing/Cash Collections K. Going | 0.80 | 1,568.00 | Correspond with MWS team re negotiations with prepetition lenders re DIP financing. |
| B230 09/14/26 | Financing/Cash Collections R. Biblo Block | 3.80 | 6,270.00 | Research re HomeTrust prepetition financing (.5); revise correspondence re same (.1); research re same (.4); correspond with MWS team re same (.2); correspond with HomeTrust's counsel re same (.2); research re Mishmeret prepetition liens (.3); conference with D. Momborquette re same (.6); conference with L. Knight re same (.2); correspond with MWS team re same (.2); research re same (1.1). |
| B230 09/14/26 | Financing/Cash Collections D. Momborquette | 5.10 | 11,806.50 | Revise draft standing motion (.7); correspond with D. Shabsels' counsel re document production (.2); revise draft complaint (4.2). |
| B230 09/14/26 | Financing/Cash Collections D. Azman | 1.90 | 3,534.00 | Analyze strategic considerations re Mishmeret challenge. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/14/26 | Financing/Cash Collections J. Terry | 7.40 | 9,324.00 | Analyze Mishmeret production (2.1); review and revise clawback agreement (.3); draft correspondence with opposing counsel re discovery deficiencies (.6); review and analyze SIMAD and DAMIS productions for key facts for complaint and standing motion (4.4). |
| B230 09/14/26 | Financing/Cash Collections R. Wang | 5.10 | 5,023.50 | Draft analysis re legal basis for complaint (2.4); confer internally re workstreams (.3); review discovery update and revise extension motion for the latest facts (2.2); analyze conclusions from investigations of financings (.2). |
| B230 09/15/26 | Financing/Cash Collections R. Wang | 4.10 | 4,038.50 | Revise extension motion for post-petition financing challenge period (.6); incorporate comments from R. Biblo Block re same (.2); correspond with D. Azman and K. Going re same (.1); implement comments from D. Azman re same (1.8); incorporate comments from K. Going re same (.3); correspond with R. Biblo Block re the latest revisions to same (.6); confer with K. Suh re same (.2); review comments from K. Suh and confer with R. Biblo Block re same (.1); correspond with MWS team re same (.2). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/15/26 | Financing/Cash Collections J. Gorodetsky | 0.40 | 256.00 | Modify repository security permissions. |
| B230 09/15/26 | Financing/Cash Collections R. Biblo Block | 5.10 | 8,415.00 | Correspond with MWS team re Mishmeret prepetition claim (.1); conference with D. Momborquette re same (.3); conference with D. Momborquette, E. Lazerowitz, and M3 team re same (.1); review materials re same (1.0); revise motion to extend challenge deadline (1.7); correspond with MWS team re same (.4); review documents re same (.5); conference with K. Going re same (.5); review and revise draft motion re same (.5). |
| B230 09/15/26 | Financing/Cash Collections J. Terry | 8.50 | 10,710.00 | Review and analyze Mishmeret production and analyze deficiencies (.7); draft memo on operating agreement consent analysis (6.2); review and edit standing motion (1.6). |
| B230 09/15/26 | Financing/Cash Collections D. Momborquette | 2.90 | 6,713.50 | Conference with M3 team re financial figures (.1); confer with J. Terry re operating agreements of Camp Entities (.4); revise draft standing motion (.6); review newly produced material in connection with investigation (1.8). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/15/26 | Financing/Cash Collections K. Going | 1.70 | 3,332.00 | Review challenge extension correspondence (.5); review and comment on motion to extend challenge deadline (1.2). |
| B230 09/15/26 | Financing/Cash Collections D. Azman | 1.10 | 2,046.00 | Develop strategy re Mishmeret challenge. |
| B230 09/15/26 | Financing/Cash Collections K. Suh | 3.80 | 6,479.00 | Revise lien perfection analysis memo for Fidelity loan to One Canal (2.9); confer with M. Adams and C. Caslin re real property documents (.4); review UCC motion to extend challenge period and provide comments thereto (.5). |
| B230 09/16/26 | Financing/Cash Collections R. Wang | 1.70 | 1,674.50 | Review comments from R. Biblo Block for motion to extend challenge period (.2); correspond with internal team re same (.1); review settlement offer from Mishmeret's counsel (.1); analyze new facts for motion to extend (1.3). |
| B230 09/16/26 | Financing/Cash Collections R. Biblo Block | 2.00 | 3,300.00 | Correspond with MWS team re Mishmeret challenge (.2); review correspondence from M. Friedman and M. Sirota re same (.2); review same (.2); conferences (x2) with D. Momborquette re document requests re prepetition debt (.2); research re same (.3); correspond with N. Weber re same (.1); review documents re |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.3); research re same (.3); correspond with M3 and MWS teams re same (.1); conference with E. Lazerowitz re BNH DIP financing (.1). |
| B230 09/16/26 | Financing/Cash Collections D. Momborquette | 7.30 | 16,899.50 | Draft communications to subpoena recipients re open discovery issues (1.2); analyze and discuss with J. Terry and R. Biblo Block re lien issues concerning camp entities (1.1); revise draft complaint (4.1); revise draft standing motion (.9). |
| B230 09/16/26 | Financing/Cash Collections J. Terry | 5.00 | 6,300.00 | Strategise with D. Momborquette re productions from debtor and Mishmeret (.6); review, revise complaint (1.7); review and provide comments on motion to extend challenge period deadline (.6); review and analyze Mishmeret and SIMAD productions (2.1). |
| B230 09/16/26 | Financing/Cash Collections D. Azman | 0.80 | 1,488.00 | Develop strategy re Mishmeret challenge. |
| B230 09/17/26 | Financing/Cash Collections R. Biblo Block | 2.10 | 3,465.00 | Conference with MWS, M3, and E. Lazerowitz re prepetition funded debt claims (.4); conference with D. Momborquette re same (.1); conferences (x2) with D. Azman re Mishmeret challenges (.2); prepare materials re same (1.4). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/17/26 | Financing/Cash Collections J. Terry | 3.90 | 4,914.00 | Provide litigation update for advisor conference (.5); review and edit standing brief and complaint (2.4); participate in complaint drafting meeting (.5); confer with D. Momborquette in preparation for meeting (.5). |
| B230 09/17/26 | Financing/Cash Collections D. Azman | 1.60 | 2,976.00 | Assess strategic options re Mishmeret challenge. |
| B230 09/17/26 | Financing/Cash Collections D. Momborquette | 7.30 | 16,899.50 | Review comments to solvency analysis (.4); participate in meeting with MWS team re same (.3); revise draft complaint (5.9); correspond with D. Shabsels' counsel and Debtors' counsel re document production (.7). |
| B230 09/17/26 | Financing/Cash Collections K. Going | 0.80 | 1,568.00 | Review and revise draft counterproposal to Mishmeret (.5); correspond with MWS team re same (.3). |
| B230 09/18/26 | Financing/Cash Collections F. Belayneh | 0.50 | 157.50 | Load incoming production data into review platform. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/18/26 | Financing/Cash Collections J. Gorodetsky | 0.70 | 448.00 | Process received production for attorney review in document repository. |
| B230 09/18/26 | Financing/Cash Collections L. Knight | 2.10 | 2,362.50 | Correspond with J. Terry re motion to compel (.6); research and analyze precedent re dischargeability (.8); correspond with R. Biblo Block re same (.7). |
| B230 09/18/26 | Financing/Cash Collections R. Biblo Block | 0.30 | 495.00 | Correspond with MWS team re prepetition secured claims (.1); correspond with Mishmeret's counsel re same (.1); correspond with UCC advisors re same (.1). |
| B230 09/18/26 | Financing/Cash Collections D. Azman | 2.00 | 3,720.00 | Develop strategy re Mishmeret challenge (.8); prepare for weekly UCC meeting (.5); participate in same (.7). |
| B230 09/18/26 | Financing/Cash Collections D. Momborquette | 7.20 | 16,668.00 | Draft response to Debtors re production of D. Shabsels' material (.9); review latest draft settlement offer (.1); confer with MWS team re new Debtors' document production and Mishmeret's correspondence re completion of document production (.3); revise draft complaint (3.1); revise draft motion for standing (2.2); correspond with M3 team and J. Terry re solvency analysis (.6). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/18/26 | Financing/Cash Collections J. Terry | 2.80 | 3,528.00 | Review and analyze SIMAD production for key documents (2.3); correspond with discovery team re organization of productions (.5). |
| B230 09/21/26 | Financing/Cash Collections J. Gorodetsky | 0.70 | 448.00 | Load and prepare received production for review. |
| B230 09/21/26 | Financing/Cash Collections D. Valentino | 1.60 | 504.00 | Load incoming production set (.8); update Search, production fields and search term reports (.8). |
| B230 09/21/26 | Financing/Cash Collections K. Going | 0.50 | 980.00 | Confer with MWS team re BNH negotiations and strategy. |
| B230 09/21/26 | Financing/Cash Collections D. Momborquette | 7.20 | 16,668.0 0 | Review key documents (.6); confer with J. Terry re same (.6); revise draft motion for standing (5.9); conference with N. Weber re solvency analysis (.1). |
| B230 09/21/26 | Financing/Cash Collections J. Terry | 7.90 | 9,954.00 | Review and analyze SIMAD productions (2.2); draft memo re findings re same (3.4); update and revise standing motion according to partner feedback (1.2); draft litigation update for motion to extend (.4); correspond with |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | discovery team re organization of productions (.7). |
| B230 09/21/26 | Financing/Cash Collections R. Wang | 1.10 | 1,083.50 | Review, analyze litigation updates (.6); revise extension motion re same (.5). |
| B230 09/21/26 | Financing/Cash Collections D. Azman | 0.80 | 1,488.00 | Review and update strategy re Mishmeret challenge. |
| B230 09/22/26 | Financing/Cash Collections R. Biblo Block | 0.20 | 330.00 | Correspond with MWS team re Mishmeret prepetition debt and challenge deadline. |
| B230 09/22/26 | Financing/Cash Collections D. Momborquette | 4.10 | 9,491.50 | Review additional key documents (.7); confer with J. Terry re open document production issues (.2); draft correspondence to D. Shabsels' counsel re production date (.1); revise draft complaint (2.1); revise draft standing motion (1.0). |
| B230 09/22/26 | Financing/Cash Collections D. Azman | 1.60 | 2,976.00 | Develop strategy re Mishmeret challenge. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/22/26 | Financing/Cash Collections L. Knight | 5.80 | 6,525.00 | Review and analyze comments to brief (2.2); review and analyze comments to motion for preliminary injunction (2.1); conference with MWS team re same (1.5). |
| B230 09/22/26 | Financing/Cash Collections K. Going | 0.80 | 1,568.00 | Confer with MWS team re negotiations with bond trustee. |
| B230 09/22/26 | Financing/Cash Collections J. Terry | 0.60 | 756.00 | Strategize with D. Momborquette re case theory and potential claims. |
| B230 09/23/26 | Financing/Cash Collections J. Terry | 2.60 | 3,276.00 | Review and analyze SIMAD productions (1.4); draft memo re findings re same (1.2). |
| B230 09/23/26 | Financing/Cash Collections R. Biblo Block | 2.30 | 3,795.00 | Review correspondence from trustee's counsel re challenge (.2); prepare response to same (.8); research re same (.6); correspond with MWS, RC, and M3 teams re same (.3); correspond with trustee's counsel re same (.1); conferences (x2) with E. Lazerowitz re BNH challenges (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/23/26 | Financing/Cash Collections K. Going | 0.80 | 1,568.00 | Review negotiations with BNH (.5); confer with E. Lazerowitz re same (.3). |
| B230 09/23/26 | Financing/Cash Collections D. Azman | 1.20 | 2,232.00 | Develop strategy re Mishmeret challenge. |
| B230 09/23/26 | Financing/Cash Collections D. Momborquette | 4.30 | 9,954.50 | Draft correspondence to D. Shabsels' counsel re delay in producing documents (.4); draft correspondence to N. Weber re banker notes (.1); revise draft complaint and standing motion (3.8). |
| B230 09/24/26 | Financing/Cash Collections R. Biblo Block | 1.50 | 2,475.00 | Review correspondence from M. Chapman re Mishmeret challenges (.1); correspond with MWS team re same (.1); correspond with MWS, RC, and M3 teams re same (.1); prepare reply to same (.2); review OrcaFunding pleadings (.6); research re same (.4). |
| B230 09/24/26 | Financing/Cash Collections D. Momborquette | 2.30 | 5,324.50 | Correspond with D. Shabsels' counsel re document production (.3); correspond with Mishmeret's counsel re document production (.1); revise draft standing motion (1.9). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/24/26 | Financing/Cash Collections J. Terry | 2.80 | 3,528.00 | Analyze SIMAD productions for key documents (1.3); supplement memo re findings re same (1.5). |
| B230 09/24/26 | Financing/Cash Collections N. Alindogan | 0.60 | 546.00 | Correspond with MWS team re OrcaFunding briefing. |
| B230 09/24/26 | Financing/Cash Collections D. Azman | 0.50 | 930.00 | Develop strategy re Mishmeret challenge. |
| B230 09/25/26 | Financing/Cash Collections F. Belayneh | 1.00 | 315.00 | Import and index production data in review platform. |
| B230 09/25/26 | Financing/Cash Collections D. Momborquette | 3.20 | 7,408.00 | Correspond with D. Shabsels' counsel re production (.3); revise draft complaint and standing motion (2.9). |
| B230 09/25/26 | Financing/Cash Collections J. Gorodetsky | 0.60 | 384.00 | Prepare received production for review in discovery repository. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/25/26 | Financing/Cash Collections R. Biblo Block | 3.10 | 5,115.00 | Correspond with Mishmeret's counsel re challenges (.2); correspond with UCC advisor teams re same (.3); correspond with D. Azman re same (.2); prepare responses to same (.3); conference with N. Weber re same (.1); conference with D. Azman and M. Friedman re same (.3); correspond with C. Dingman re same (.1); prepare materials re same (1.3); correspond with D. Bass re Kiwi DIP financing (.1); review documents re same (.2). |
| B230 09/25/26 | Financing/Cash Collections J. Terry | 0.50 | 630.00 | Correspond with discovery team re status of production review. |
| B230 09/25/26 | Financing/Cash Collections K. Suh | 8.10 | 13,810.50 | Review Beacon loan documents (3.2); prepare lien perfection memo re same (4.9). |
| B230 09/25/26 | Financing/Cash Collections C. Dingman | 0.40 | 614.00 | Review settlement (.3); correspond with R. Biblo Block re same (.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/25/26 | Financing/Cash Collections D. Azman | 0.50 | 930.00 | Develop strategy re Mishmeret challenge. |
| B230 09/27/26 | Financing/Cash Collections R. Biblo Block | 2.00 | 3,300.00 | Prepare documents re settlement of Mishmeret challenges (1.9); correspond with MWS team re same (.1). |
| B230 09/27/26 | Financing/Cash Collections R. Wang | 1.10 | 1,083.50 | Research precedent re motion to extend challenge deadline. |
| B230 09/28/26 | Financing/Cash Collections C. Dingman | 6.40 | 9,824.00 | Draft, revise 9019 motion re bondholder settlement (4.8); research re same (.9); review term sheet re same (.7). |
| B230 09/28/26 | Financing/Cash Collections D. Momborquette | 3.10 | 7,176.50 | Review D. Shabsels production documents. |
| B230 09/28/26 | Financing/Cash Collections R. Biblo Block | 0.40 | 660.00 | Correspond with MWS and RC team re lien investigations (.1); review document re same (.2); correspond with Mishmeret's counsel re same (.1). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/28/26 | Financing/Cash Collections K. Suh | 7.30 | 12,446.50 | Review Vision Credit Union loan documents (2.4); draft lien perfection memo re same (4.9). |
| B230 09/28/26 | Financing/Cash Collections J. Terry | 3.60 | 4,536.00 | Review, analyze, and summarize production from D. Shabsels. |
| B230 09/28/26 | Financing/Cash Collections D. Thomson | 1.90 | 3,125.50 | Review Debtors' brief in OrcaFunding dispute (.5); review prior issue re characterization (.3); review and revise script for OrcaFunding hearing (.6); correspond with R. Biblo Block re OrcaFunding hearing (.5). |
| B230 09/28/26 | Financing/Cash Collections D. Azman | 2.90 | 5,394.00 | Review and revise Mishmeret settlement term sheet. |
| B230 09/29/26 | Financing/Cash Collections J. Gorodetsky | 0.20 | 128.00 | Prepare received production for external transmission. |
| B230 09/29/26 | Financing/Cash Collections K. Suh | 7.70 | 13,128.50 | Review Bank of America loan documents (2.9); draft lien perfection memo re same (4.8). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/29/26 | Financing/Cash Collections D. Momborquette | 1.90 | 4,398.50 | Review D. Shabsels correspondence (1.6); confer with J. Terry re same (.3). |
| B230 09/29/26 | Financing/Cash Collections J. Terry | 3.90 | 4,914.00 | Continue review, analysis, and summary of production from D. Shabsels. |
| B230 09/29/26 | Financing/Cash Collections C. Dingman | 0.80 | 1,228.00 | Draft, revise 9019 motion re Mishmeret settlement (.8). |
| B230 09/29/26 | Financing/Cash Collections D. Azman | 1.00 | 1,860.00 | Continue review and revision of Mishmeret settlement term sheet. |
| B230 09/30/26 | Financing/Cash Collections F. Belayneh | 1.00 | 315.00 | Process production data and load into review platform. |
| B230 09/30/26 | Financing/Cash Collections J. Gorodetsky | 0.60 | 384.00 | Prepare received production for review in discovery repository. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 09/30/26 | Financing/Cash Collections R. Biblo Block | 0.80 | 1,320.00 | Conference with debtors' advisors, Mishmeret's counsel, and M3 team re challenge settlement (.6); correspond with MWS team re same (.2). |
| B230 09/30/26 | Financing/Cash Collections K. Suh | 4.70 | 8,013.50 | Review and revise lien perfection memos for Bank of America, Fidelity Bank, Beacon Bank, and Vision Credit Union (2.8); prepare summary re same (.3); correspond with MWS team re same (.2); review loan documents for Enhanced Capital (1.4). |
| B230 09/30/26 | Financing/Cash Collections D. Momborquette | 2.60 | 6,019.00 | Review latest Debtors' production (2.1); confer with J. Terry re scope of review (.5). |
| B230 09/30/26 | Financing/Cash Collections C. Dingman | 1.30 | 1,995.50 | Draft, revise 9019 motion (1.2); conference with R. Biblo Block re same (.1). |
| B240 09/28/26 | Tax Issues R. Biblo Block | 0.40 | 660.00 | Correspond with MWS team re FIRPTA tax issue (.1); research re same (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 09/28/26 | Tax Issues M. Wilder | 2.50 | 6,037.50 | Review materials re FIRPTA withholding tax issue, including Debtors' motion addressing same (1.1); research and analyze same, exception to withholding, and Arnold case (.9); correspond with R. Biblo Block re recommended conclusion re same (.5). |
| B240 09/30/26 | Tax Issues R. Biblo Block | 0.60 | 990.00 | Correspond with MWS team re tax issue (.1); research re same (.5). |
| B240 09/30/26 | Tax Issues M. Wilder | 0.30 | 724.50 | Correspond with MWS Team re potential entity-level tax at BVI level treated as a C corporation. |
| B250 09/04/26 | Real Estate M. Adams | 0.10 | 112.50 | Correspond with K. Suh re real estate liens. |
| B250 09/10/26 | Real Estate S. Horowitz | 0.90 | 886.50 | Prepare real estate documentation re lien diligence (.6); correspond with MWS team re same (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B250 09/11/26 | Real Estate M. Adams | 0.50 | 562.50 | Review real estate title commitment and mortgage. |
| B250 09/11/26 | Real Estate S. Horowitz | 0.40 | 394.00 | Continue preparing real estate documentation re lien diligence (.3); correspond with MWS team re same (.1). |
| B250 09/15/26 | Real Estate S. Horowitz | 0.80 | 788.00 | Review commitments and reports for mortgages on record. |
| B250 09/15/26 | Real Estate M. Adams | 0.10 | 112.50 | Correspond with S. Horowitz re real estate lien diligence. |
| B250 09/16/26 | Real Estate S. Horowitz | 0.80 | 788.00 | Review property reports to ascertain mortgages on record. |
| B250 09/16/26 | Real Estate M. Adams | 0.20 | 225.00 | Correspond with S. Horowitz and K. Suh re real estate liens. |

McDermott Will & Schulte

| Rolling Hills Landco Creditors' Committee | Client: | 153076 |
|---|---|---|
| | Invoice: | 4728129 |
| | Invoice Date: | 10/26/2026 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B250<br>09/21/26 | Real Estate<br>M. Adams | 0.20 | 225.00 | Review memo re real estate liens. |
| B250<br>09/25/26 | Real Estate<br>S. Horowitz | 0.60 | 591.00 | Review title and property policy to ensure updated understanding of mortgages on record. |
| B250<br>09/28/26 | Real Estate<br>S. Horowitz | 0.40 | 394.00 | Review continuation letters for mortgages on record. |
| B250<br>09/29/26 | Real Estate<br>S. Horowitz | 2.40 | 2,364.00 | Review title reports for mortgages on record. |
| B250<br>09/29/26 | Real Estate<br>M. Adams | 0.50 | 562.50 | Review real estate portion of lien analysis summary. |
| B250<br>09/30/26 | Real Estate<br>S. Horowitz | 0.30 | 295.50 | Revise internal records re mortgages on record. |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/01/26 | Claims Administration & Object D. Thomson | 5.10 | 8,389.50 | Review claims register from FTI (2.0); review M3 claim analysis (1.5); review proofs of claim and supporting documents asserting secured claims (1.6). |
| B310 09/02/26 | Claims Administration & Object R. Biblo Block | 1.00 | 1,650.00 | Review materials re late-filed proof of claim (.1); conference with E. Lazerowitz re same (.1); correspond with MWS and M3 teams re same (.1); review materials related to proofs of claims (.1); correspond with D. Harris re same (.1); conference with D. Harris re claims (.5). |
| B310 09/03/26 | Claims Administration & Object R. Biblo Block | 0.20 | 330.00 | Conference with F. Yudkin re claim issue (.1); review correspondence re same (.1). |
| B310 09/08/26 | Claims Administration & Object N. Alindogan | 1.10 | 1,001.00 | Research Mishmeret filed proofs of claim. |
| B310 09/22/26 | Claims Administration & Object R. Biblo Block | 0.40 | 660.00 | Review information re claims pool (.1); conference with M3 and RC teams re same (.3). |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

Client: 153076
Invoice: 4728129
Invoice Date: 10/26/2026

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/29/26 | Claims Administration & Object R. Biblo Block | 1.40 | 2,310.00 | Review materials re claim pools and hypothetical recovery analysis (.3); conference with MWS, RC, and M3 teams re same (.9); conference with C. Dingman re same (.1); correspond with C. Dingman re same (.1). |
| B310 09/30/26 | Claims Administration & Object N. Alindogan | 2.60 | 2,366.00 | Obtain and circulate Mulligan Funding filed proofs of claim (2.3); research re claims reconciliation overview slides for committee deck (.3). |
| B320 09/23/26 | Plan and Disclosure Statement R. Biblo Block | 1.10 | 1,815.00 | Conference with D. Harris re plan and related items (.5); summarize same (.3); research re same (.2); correspond with MWS team re same (.1). |
| B320 09/24/26 | Plan and Disclosure Statement R. Biblo Block | 0.10 | 165.00 | Review exclusivity extension motion. |
| B320 09/28/26 | Plan and Disclosure Statement R. Biblo Block | 1.00 | 1,650.00 | Conference with CS team re plan (.9); conference with D. Azman re same (.1). |

**Total Hours 732.50 Total For Services $1,106,730.00**

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Adams | 1.60 | 1,125.00 | 1,800.00 |
| N. Alindogan | 14.70 | 910.00 | 13,377.00 |
| D. Azman | 32.80 | 1,860.00 | 61,008.00 |
| F. Belayneh | 3.50 | 315.00 | 1,102.50 |
| R. Biblo Block | 127.80 | 1,650.00 | 210,870.00 |
| C. Dingman | 45.30 | 1,535.00 | 69,535.50 |
| J. Gerber | 2.50 | 2,080.00 | 5,200.00 |
| K. Going | 13.10 | 1,960.00 | 25,676.00 |
| J. Gorodetsky | 5.10 | 640.00 | 3,264.00 |
| S. Horowitz | 6.60 | 985.00 | 6,501.00 |
| L. Knight | 62.00 | 1,125.00 | 69,750.00 |
| G. Miranda | 1.60 | 1,625.00 | 2,600.00 |
| D. Momborquette | 99.90 | 2,315.00 | 231,268.50 |
| K. Suh | 41.10 | 1,705.00 | 70,075.50 |
| J. Terry | 117.70 | 1,260.00 | 148,302.00 |
| D. Thomson | 45.20 | 1,645.00 | 74,354.00 |
| D. Valentino | 3.40 | 315.00 | 1,071.00 |
| R. Wang | 105.10 | 985.00 | 103,523.50 |
| M. Wilder | 2.80 | 2,415.00 | 6,762.00 |
| J. Zaia | 0.70 | 985.00 | 689.50 |
| **Totals** | **732.50** | | **$1,106,730.00** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 35.50 | 38,167.00 |
| B130 | Asset Disposition | 15.60 | 24,154.00 |
| B150 | Mtgs/Communications w/Creditor | 109.00 | 156,839.00 |
| B155 | Court Hearings | 16.70 | 25,293.50 |
| B160 | Fee/Employment Applications | 21.20 | 25,512.00 |
| B180 | Avoidance Action Analysis | 2.10 | 3,454.50 |
| B185 | Assumption/Rejection of Leases | 2.80 | 4,324.00 |
| B230 | Financing/Cash Collections | 503.60 | 791,936.50 |
| B240 | Tax Issues | 3.80 | 8,412.00 |
| B250 | Real Estate | 8.20 | 8,301.00 |

McDermott Will & Schulte

Rolling Hills Landco Creditors' Committee

| | |
|---|---|
| Client: | 153076 |
| Invoice: | 4728129 |
| Invoice Date: | 10/26/2026 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B310 | Claims Administration & Object | 11.80 | 16,706.50 |
| B320 | Plan and Disclosure Statement | 2.20 | 3,630.00 |
| | | 732.50 | 1,106,730.00 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Miscellaneous | 301.32 |
| **Total Costs and Other Charges** | **$301.32** |

**Total This Invoice** **$1,107,031.32**

Rolling Hills Landco Creditors' Committee
Invoice: 4728129

10/26/2026

## Invoice Totals

| Matter Name | | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0011 | SIMAD-Rolling Hills Official Committee | 732.50 | 1,106,730.00 | 301.32 | 0.00 | 1,107,031.32 |