UNITED STATES BANKRUPTCY COURT
DISTRICT OF New Jersey

In Re. Belgrade Lakes Summer Camps LLC §
§
§
Debtor(s) §

Case No. 26-16397

Lead Case No. 26-16388

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 06/04/2026

Months Pending: 4

Industry Classification: 7 2 1 2

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 66

Debtor's Full-Time Employees (as of date of order for relief): 66

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael Sirota
Signature of Responsible Party

10/30/2026
Date

Michael Sirota
Printed Name of Responsible Party

Court Plaza North I 25 Main Street | Hackensack, NJ 07601
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $0 | |
| b. | Total receipts (net of transfers between accounts) | $0 | $625,230 |
| c. | Total disbursements (net of transfers between accounts) | $0 | $634,187 |
| d. | Cash balance end of month (a+b-c) | $0 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $0 | $634,187 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◉ Market ○ Other ○ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $1,603,475 |

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $16,261 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | | ○ | ● | | |
| e. | Are you current on postpetition estimated tax payments? | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | ● | ○ | | |

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Asaf Ravid | Asaf Ravid |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 10/31/2026 |
| Title | Date |

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Belgrade Lakes Summer Camps LLC Case No. 26-16397

PageThree

PageFour

**In re: SIMAD** | **Lead Case No.:** **26-16388**
**September Monthly Operating Report** | **Reporting Period:** **9/1/2026 - 9/30/2026**
Cash, Receipts & Disbursements

| | Achim Operatingco LLC[1] | Achim Landco LLC[1] | BAHS Holdings LLC[2] | BAHS Operating Inc.[2] | Banner Landco LLC | Banner Operatingco LLC |
|---|---|---|---|---|---|---|
| Receipts | $ - | $ - | $ 45,592 | $ 94,961 | $ 4,477 | $ - |
| Intercompany Receipts | | | | | | |
| DIP Funding | - | - | - | - | - | - |
| **Total Receipts** | **$ -** | **$ -** | **$ 45,592** | **$ 94,961** | **$ 4,477** | **$ -** |
| Disbursements | - | - | 45,592 | 192,320 | 4,477 | 207,244 |
| Intercompany Disbursements | | | | 1,447,908 | | |
| **Total Disbursements** | **$ -** | **$ -** | **$ 45,592** | **$ 192,320** | **$ 4,477** | **$ 207,244** |
| **Net Cash Flow** | **$ -** | **$ -** | **$ -** | **$ (97,359)** | **$ -** | **$ (207,244)** |
| Beginning Cash Balance[5] | $ - | $ - | $ 2,500 | $ 106,164 | $ 2,575 | $ 361,705 |
| Net Cash Flow | - | - | - | (97,359) | - | (207,244) |
| **Ending Cash Balance** | **$ -** | **$ -** | **$ 2,500** | **$ 8,805** | **$ 2,575** | **$ 154,461** |

*Memo:*

*2027 Camper Deposits [4]*

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD** | **Lead Case No.:** **26-16388**
**September Monthly Operating Repor** | **Reporting Period:** **9/1/2026 - 9/30/2026**
Cash, Receipts & Disbursements

| | Belgrade Lakes Summer Camps LLC[1] | Bluestar Landco, LLC[2] | Bluestar Operatingco, LLC[2] | Camp Med-O-Lark, Inc.[2] | Chateaugay Campco LLC | Chateaugay Landco LLC | Club Getaway Landco, LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ - | $ 60,670 | $ 0 | $ - | $ 127,212 | $ 34,585 | $ 16,766 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | - | - | 206,219 | - | - | - |
| **Total Receipts** | **$ -** | **$ 60,670** | **$ 0** | **$ 206,219** | **$ 127,212** | **$ 34,585** | **$ 16,766** |
| Disbursements | - | 60,670 | 403,357 | 356,992 | 68,018 | 34,585 | 16,766 |
| Intercompany Disbursements | - | | | | | | |
| **Total Disbursements** | **$ -** | **$ 60,670** | **$ 403,357** | **$ 356,992** | **$ 68,018** | **$ 34,585** | **$ 16,766** |
| **Net Cash Flow** | **$ -** | **$ -** | **$ (403,357)** | **$ (150,772)** | **$ 59,194** | **$ -** | **$ -** |
| Beginning Cash Balance[5] | $ - | $ - | $ 481,922 | $ 153,066 | $ 295,013 | $ - | $ 2,500 |
| Net Cash Flow | - | - | (403,357) | (150,772) | 59,194 | - | - |
| **Ending Cash Balance** | **$ -** | **$ -** | **$ 78,565** | **$ 2,294** | **$ 354,207** | **$ -** | **$ 2,500** |

*Memo:*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *2027 Camper Deposits* [4] | | | *2,485,410* | | | | |

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD**
**September Monthly Operating Repor**
Cash, Receipts & Disbursements

**Lead Case No.:** 26-16388
**Reporting Period:** 9/1/2026 - 9/30/2026

| | Club Getaway Operatingco, LLC | Country Roads Landco LLC[(2)] | Country Roads Operatingco LLC[(2)] | Eagle's Landing Day Camp LLC[(2)] | Green Lane Landco, LLC[(2)] | Green Lane Operatingco, LLC[(2)] | Greenvilleland LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ 566,950 | $ 12,595 | $ 360,352 | $ 45,510 | $ 3,667 | $ (0) | $ 0 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | - | 140,000 | 242,999 | - | - | - |
| **Total Receipts** | **$ 566,950** | **$ 12,595** | **$ 500,352** | **$ 288,509** | **$ 3,667** | **$ (0)** | **$ 0** |
| Disbursements | 676,495 | 12,595 | 214,306 | 307,560 | 1,167 | 179,234 | 19,264 |
| Intercompany Disbursements | | | | | | | |
| **Total Disbursements** | **$ 676,495** | **$ 12,595** | **$ 214,306** | **$ 307,560** | **$ 1,167** | **$ 179,234** | **$ 19,264** |
| **Net Cash Flow** | **$ (109,545)** | **$ -** | **$ 286,046** | **$ (19,051)** | **$ 2,500** | **$ (179,234)** | **$ (19,264)** |
| Beginning Cash Balance[(5)] | $ 414,392 | $ 2,500 | $ 219,401 | $ 23,168 | $ - | $ 287,936 | $ 78,019 |
| Net Cash Flow | (109,545) | - | 286,046 | (19,051) | 2,500 | (179,234) | (19,264) |
| **Ending Cash Balance** | **$ 304,847** | **$ 2,500** | **$ 505,447** | **$ 4,117** | **$ 2,500** | **$ 108,702** | **$ 58,755** |
| *Memo:* | | | | | | | |
| *2027 Camper Deposits [(4)]* | | | | *702,977* | | *363,025* | |

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD**
**September Monthly Operating Repor**
Cash, Receipts & Disbursements

**Lead Case No.:** **26-16388**
**Reporting Period:** **9/1/2026 - 9/30/2026**

| | IAFALANDCO, LLC(2) | IAFAOPERATINGCO, LLC(2) | Intermediate SIMAD 1 LLC | Island Lake Campco LLC(1) | Island Lake Landco LLC(1) | Kiwi Operatingco LLC | Lavco LLC(2) |
|---|---|---|---|---|---|---|---|
| Receipts | $ 14,282 | $ 17,645 | $ - | $ - | $ - | $ 606,991 | $ 25,728 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | 94,320 | - | - | - | 50,000 | - |
| **Total Receipts** | **$ 14,282** | **$ 111,966** | **$ -** | **$ -** | **$ -** | **$ 656,991** | **$ 25,728** |
| Disbursements | 14,282 | 99,298 | - | - | - | 181,820 | 139,749 |
| Intercompany Disbursements | | | | - | | | |
| **Total Disbursements** | **$ 14,282** | **$ 99,298** | **$ -** | **$ -** | **$ -** | **$ 181,820** | **$ 139,749** |
| **Net Cash Flow** | **$ -** | **$ 12,667** | **$ -** | **$ -** | **$ -** | **$ 475,170** | **$ (114,020)** |
| Beginning Cash Balance(5) | $ 2,500 | $ 36,144 | $ - | $ - | $ - | $ 229,576 | $ 112,628 |
| Net Cash Flow | - | 12,667 | - | - | - | 475,170 | (114,020) |
| **Ending Cash Balance** | **$ 2,500** | **$ 48,811** | **$ -** | **$ -** | **$ -** | **$ 704,746** | **$ (1,393)** |
| *Memo:* | | | | | | | |
| *2027 Camper Deposits (4)* | | *254,513* | | | | | |

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD**
**September Monthly Operating Repor**
Cash, Receipts & Disbursements

**Lead Case No.:** **26-16388**
**Reporting Period:** **9/1/2026 - 9/30/2026**

| | Lavland LLC[2] | MaineWekeelaco, LLC[2] | Malka Operatingco LLC | Meadowbrook Landco LLC[2] | Meadowbrook Operatingco LLC[2] | Mesorahco LLC[1] | Mesorahland LLC[1] |
|---|---|---|---|---|---|---|---|
| Receipts | $ 6,705 | $ - | $ - | $ 58,137 | $ 112,639 | $ (379,773) | $ (2,500) |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | - | - | - | 416,597 | - | - |
| **Total Receipts** | **$ 6,705** | **$ -** | **-** | **$ 58,137** | **$ 529,236** | **$ (379,773)** | **$ (2,500)** |
| Disbursements | 6,705 | 273,256 | - | 58,137 | 806,754 | - | - |
| Intercompany Disbursements | | | | | | | |
| **Total Disbursements** | **$ 6,705** | **$ 273,256** | **$ -** | **$ 58,137** | **$ 806,754** | **$ -** | **$ -** |
| **Net Cash Flow** | **$ -** | **$ (273,256)** | **$ -** | **$ -** | **$ (277,518)** | **$ (379,773)** | **$ (2,500)** |
| Beginning Cash Balance[5] | $ 2,500 | $ 373,236 | $ 643 | $ 2,335 | $ 950,946 | $ 379,773 | $ 2,500 |
| Net Cash Flow | - | (273,256) | - | - | (277,518) | (379,773) | (2,500) |
| **Ending Cash Balance** | **$ 2,500** | **$ 99,980** | **$ 643** | **$ 2,335** | **$ 673,428** | **$ -** | **$ -** |

*Memo:*

*2027 Camper Deposits [4]*

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD** **Lead Case No.:** **26-16388**
**September Monthly Operating Repor** **Reporting Period:** **9/1/2026 - 9/30/2026**
Cash, Receipts & Disbursements

| | Mill Road Landco LLC[2] | Mogenavco LLC | Mogenavland LLC | Mohawk Country Day School, Inc. | Mohawkcampco LLC | Mohawkland LLC | One Canal Place Leasing LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ - | $ - | $ - | $ - | $ 35,993 | $ - | $ 586,447 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | 383,283 | - | - | 906,428 | - | - |
| **Total Receipts** | **$ -** | **$ 383,283** | **$ -** | **$ -** | **$ 942,421** | **$ -** | **$ 586,447** |
| Disbursements | - | 392,036 | - | - | 942,421 | - | 568,468 |
| Intercompany Disbursements | | | | | | | |
| **Total Disbursements** | **$ -** | **$ 392,036** | **$ -** | **$ -** | **$ 942,421** | **$ -** | **$ 568,468** |
| **Net Cash Flow** | **$ -** | **$ (8,753)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 17,979** |
| Beginning Cash Balance[5] | $ - | $ 28,762 | $ 2,030 | $ - | $ 1,025,780 | $ - | $ 1,482,885 |
| Net Cash Flow | - | (8,753) | - | - | - | - | 17,979 |
| **Ending Cash Balance** | **$ -** | **$ 20,008** | **$ 2,030** | **$ -** | **$ 1,025,780** | **$ -** | **$ 1,500,864** |

*Memo:*

*2027 Camper Deposits* [4]

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD** — **Lead Case No.:** **26-16388**
**September Monthly Operating Repor** — **Reporting Period:** **9/1/2026 - 9/30/2026**
Cash, Receipts & Disbursements

| | One Canal Place Real Estate LLC | Pine Forest Campco LLC[1] | Pine Forest Landco LLC[1] | Poland Campco LLC[2] | Poland Landco LLC[2] | Quadstar Realty LLC | RDM Camps, LLC[2] |
|---|---|---|---|---|---|---|---|
| Receipts | $ 13,497 | $ - | $ - | $ 0 | $ - | $ - | $ 282,536 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | - | - | - | - | - | - |
| **Total Receipts** | **$ 13,497** | **$ -** | **$ -** | **$ 0** | **$ -** | **$ -** | **$ 282,536** |
| Disbursements | 13,497 | - | - | 87,991 | - | - | 112,720 |
| Intercompany Disbursements | | - | | | | | |
| **Total Disbursements** | **$ 13,497** | **$ -** | **$ -** | **$ 87,991** | **$ -** | **$ -** | **$ 112,720** |
| **Net Cash Flow** | **$ -** | **$ -** | **$ -** | **$ (87,991)** | **$ -** | **$ -** | **$ 169,817** |
| Beginning Cash Balance[5] | $ - | $ - | $ - | $ 288,173 | $ 2,186 | $ 4,365 | $ 143,422 |
| Net Cash Flow | - | - | - | (87,991) | - | - | 169,817 |
| **Ending Cash Balance** | **$ -** | **$0.00** | **$ -** | **$ 200,182** | **$ 2,186** | **$ 4,365** | **$ 313,238** |

*Memo:*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *2027 Camper Deposits [4]* | | | | | | | *1,163,987* |

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD** | **Lead Case No.:** **26-16388**
**September Monthly Operating Repor** | **Reporting Period:** **9/1/2026 - 9/30/2026**
Cash, Receipts & Disbursements

| | Rolling Hills Landco LLC[2] | Rolling Hills Operatingco LLC[2] | Shab Holdings LLC[2] | Shab Operating Inc.[2] | SIMAD Equities LLC | SIMAD Holdings Ltd.[3] |
|---|---|---|---|---|---|---|
| Receipts | $ 4,196 | $ 610,544 | $ 6,480 | $ 753,153 | $ 1,625 | $ 168,405,944 |
| Intercompany Receipts | | | | | | |
| DIP Funding | - | - | - | - | - | 5,365,879 |
| **Total Receipts** | **$ 4,196** | **$ 610,544** | **$ 6,480** | **$ 753,153** | **$ 1,625** | **$ 173,771,823** |
| Disbursements | 4,196 | 3,554,000 | 3,980 | 181,457 | 1,625 | 151,521,583 |
| Intercompany Disbursements | | | | | | 2,439,845 |
| **Total Disbursements** | **$ 4,196** | **$ 3,554,000** | **$ 3,980** | **$ 181,457** | **$ 1,625** | **$ 151,521,583** |
| **Net Cash Flow** | **$ -** | **$ (2,943,457)** | **$ 2,500** | **$ 571,696** | **$ -** | **$ 22,250,240** |
| Beginning Cash Balance[5] | $ - | $ 3,380,039 | $ - | $ (509,450) | $ - | $ 35,189,526 |
| Net Cash Flow | - | (2,943,457) | 2,500 | 571,696 | - | 22,250,240 |
| **Ending Cash Balance** | **$ -** | **$ 436,582** | **$ 2,500** | **$ 62,247** | **$ -** | **$ 57,439,767** |
| *Memo:* | | | | | | |
| *2027 Camper Deposits [4]* | | *118,785* | | *938,181* | | *1,447,908* |

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD** **Lead Case No.:** **26-16388**
**September Monthly Operating Repor** **Reporting Period:** **9/1/2026 - 9/30/2026**
Cash, Receipts & Disbursements

| | Summit Camp, LLC[(2)] | Washington Lake, LLC[(2)] | Waukeela Landco LLC[(2)] | Waukeela Operatingco LLC[(2)] | Wekeeland LLC[(2)] | WM Camp, LLC | WM Land, LLC |
|---|---|---|---|---|---|---|---|
| Receipts | $ - | $ - | $ 2,503 | $ 229,671 | $ - | $ 531,303 | $ 2,353 |
| Intercompany Receipts | | | | | | | |
| DIP Funding | - | - | - | - | - | - | - |
| **Total Receipts** | **$ -** | **$ -** | **$ 2,503** | **$ 229,671** | **$ -** | **$ 531,303** | **$ 2,353** |
| Disbursements | 457,200 | - | 2,503 | 58,297 | - | 246,079 | 2,353 |
| Intercompany Disbursements | | | | | | | |
| **Total Disbursements** | **$ 457,200** | **$ -** | **$ 2,503** | **$ 58,297** | **$ -** | **$ 246,079** | **$ 2,353** |
| **Net Cash Flow** | **$ (457,200)** | **$ -** | **$ -** | **$ 171,374** | **$ -** | **$ 285,225** | **$ -** |
| Beginning Cash Balance[(5)] | $ 488,789 | $ 2,570 | $ 2,500 | $ (111,921) | $ 2,050 | $ 272,860 | $ - |
| Net Cash Flow | (457,200) | - | - | 171,374 | - | 285,225 | - |
| **Ending Cash Balance** | **$ 31,589** | **$ 2,570** | **$ 2,500** | **$ 59,453** | **$ 2,050** | **$ 558,085** | **$ -** |

*Memo:*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *2027 Camper Deposits [(4)]* | | | | *298,592* | | | |

1. Achim asset sale effectuated in July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.
2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.
3. Receipts at SIMAD Holdings represents the net cash proceeds from the 16 sales that occurred in September.
4. 2027 camper deposits are excluded for the purposes of calculating UST fees. Please refer to part 1 of the global notes for more detail.
5. Beginning cash balance adjusted to exclude 2027 camper deposit balances.

**In re: SIMAD** Lead Case No.: 26-16388
**September Monthly Operating Report** Reporting Period: 9/1/2026 - 9/30/2026
Balance Sheet

| | Achim Operatingco LLC(3) | Achim Landco LLC(3) | BAHS Holdings LLC(3) | BAHS Operating Inc.(3) |
|---|---|---|---|---|
| **Assets** | | | | |
| **Current Assets** | | | | |
| Cash and cash equivalents | $ - | $ - | $ 2,500 | $ 8,805 |
| Accounts receivable, net | - | - | - | - |
| Prepaid expenses | - | - | - | - |
| Intercompany Receivable | - | - | - | - |
| Other current assets | - | - | - | - |
| **Total Current Assets** | $ - | $ - | $ 2,500 | $ 8,805 |
| Property & Equipment[1] | - | - | - | - |
| Goodwill and intangible assets | - | - | - | - |
| DIP Financing | | | | |
| **Total Noncurrent Assets** | $ - | $ - | $ - | $ - |
| **Total Assets** | $ - | $ - | $ 2,500 | $ 8,805 |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | - | - | - | - |
| Credit Cards | - | - | - | - |
| Deposits[6] | - | - | - | - |
| Taxes payable | - | - | - | - |
| Accrued liabilities | - | - | - | - |
| Intercompany Payable | - | - | - | - |
| Other current liabilities | - | - | - | - |
| **Total Current Liabilities** | $ - | $ - | $ - | $ - |
| **Long Term Liabilities** | | | | |
| Noncurrent operating lease liabilities | - | - | - | - |
| Other liabilities | - | - | - | - |
| DIP Financing | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | - | - | - | - |
| Prepetition priority debt | - | - | - | - |
| Prepetition unsecured debt | - | - | - | - |
| **Total Liabilities Subject to Compromise** | $ - | $ - | $ - | $ - |
| **Total Liabilities** | $ - | $ - | $ - | $ - |
| **Equity** | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ - | $ - | $ 2,500 | $ 8,805 |
| **Total Liabilities and Equity** | $ - | $ - | $ 2,500 | $ 8,805 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

| | Banner Landco LLC | Banner Operatingco LLC | Belgrade Lakes Summer Camps LLC(3) | Bluestar Landco, LLC(3) | Bluestar Operatingco, LLC(3) | Camp Med-O-Lark, Inc.(3) | Chateaugay Campco LLC | Chateaugay Landco LLC |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | $ 2,575 | $ 154,461 | $ - | $ - | $ 78,565 | $ 2,294 | $ 354,207 | $ - |
| Accounts receivable, net | - | 13,032 | - | - | - | - | 42,684 | - |
| Prepaid expenses | - | - | - | - | - | - | - | - |
| Intercompany Receivable | 5,731,603 | 12,984,941 | - | - | - | - | 1,048,742 | - |
| Other current assets | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **$ 5,734,178** | **$ 13,152,434** | **$ -** | **$ -** | **$ 78,565** | **$ 2,294** | **$ 1,445,632** | **$ -** |
| Property & Equipment[1] | - | - | - | - | - | - | - | - |
| Goodwill and intangible assets | 39,757 | 1,507,850 | - | - | - | - | 768,627 | 96,127 |
| DIP Financing | | | | | | | | |
| **Total Noncurrent Assets** | **$ 39,757** | **$ 1,507,850** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 768,627** | **$ 96,127** |
| **Total Assets** | **$ 5,773,935** | **$ 14,660,284** | **$ -** | **$ -** | **$ 78,565** | **$ 2,294** | **$ 2,214,259** | **$ 96,127** |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | 8,844 | - | - | - | - | - | - |
| Credit Cards | - | - | - | - | - | - | - | - |
| Deposits[6] | - | - | - | - | - | - | 122,565 | - |
| Taxes payable | - | - | - | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - | - | 55,426 | - |
| Intercompany Payable | - | - | - | - | - | - | - | 1,048,742 |
| Other current liabilities | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **$ -** | **$ 8,844** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 177,991** | **$ 1,048,742** |
| **Long Term Liabilities** | | | | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | 17,307 | - |
| DIP Financing | - | 1,464,941 | - | - | - | - | 902,966 | - |
| **Total Long Term Liabilities** | **$ -** | **$ 1,464,941** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 920,273** | **$ -** |
| Prepetition secured debt[2] | 6,764,469 | 6,615,456 | - | - | - | - | 1,635,754 | 1,635,754 |
| Prepetition priority debt | - | 27,800 | - | - | - | - | - | - |
| Prepetition unsecured debt | - | - | - | - | - | - | 76,597 | - |
| **Total Liabilities Subject to Compromise** | **$ 6,764,469** | **$ 6,643,256** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,712,352** | **$ 1,635,754** |
| **Total Liabilities** | **$ 6,764,469** | **$ 8,117,041** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 2,810,615** | **$ 2,684,496** |
| **Equity** | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (990,534)** | **$ 6,543,243** | **$ -** | **$ -** | **$ 78,565** | **$ 2,294** | **$ (596,356)** | **$ (2,588,369)** |
| **Total Liabilities and Equity** | **$ 5,773,935** | **$ 14,660,284** | **$ -** | **$ -** | **$ 78,565** | **$ 2,294** | **$ 2,214,259** | **$ 96,127** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

| | Club Getaway Landco, LLC | Club Getaway Operatingco, LLC | Country Roads Landco LLC(3) | Country Roads Operatingco LLC(3) | Eagle's Landing Day Camp LLC(3) | Green Lane Landco, LLC(3) | Green Lane Operatingco, LLC(3) | Greenvilleland LLC |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | $ 2,500 | $ 304,847 | $ 2,500 | $ 505,447 | $ 4,117 | $ 2,500 | 108,701.90 | $ 58,755 |
| Accounts receivable, net | - | 343,641 | - | - | - | - | - | 22,555 |
| Prepaid expenses | - | 1,456,905 | - | - | - | - | - | - |
| Intercompany Receivable | 1,177,380 | 321,813 | - | - | - | - | - | 3,068,621 |
| Other current assets | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **$ 1,179,880** | **$ 2,427,206** | **$ 2,500** | **$ 505,447** | **$ 4,117** | **$ 2,500** | **$ 108,702** | **$ 3,149,931** |
| Property & Equipment[1] | - | - | - | - | - | - | - | - |
| Goodwill and intangible assets | 8,865 | 443,785 | - | - | - | - | - | 201,510 |
| DIP Financing | | | | | | | | |
| **Total Noncurrent Assets** | **$ 8,865** | **$ 443,785** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 201,510** |
| **Total Assets** | **$ 1,188,744** | **$ 2,870,991** | **$ 2,500** | **$ 505,447** | **$ 4,117** | **$ 2,500** | **$ 108,702** | **$ 3,351,441** |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - |
| Credit Cards | - | - | - | - | - | - | - | - |
| Deposits[6] | - | - | - | - | - | - | - | - |
| Taxes payable | - | - | - | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - | - | - | - |
| Intercompany Payable | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Long Term Liabilities** | | | | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| DIP Financing | - | 159,795 | - | - | - | - | - | - |
| **Total Long Term Liabilities** | **$ -** | **$ 159,795** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Prepetition secured debt[2] | 2,240,131 | 2,105,751 | - | - | - | - | - | 18,098,618 |
| Prepetition priority debt | - | 1,437,342 | - | - | - | - | - | 1,750,000 |
| Prepetition unsecured debt | - | 397,180 | - | - | - | - | - | 75,901 |
| **Total Liabilities Subject to Compromise** | **$ 2,240,131** | **$ 3,940,273** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 19,924,518** |
| **Total Liabilities** | **$ 2,240,131** | **$ 4,100,068** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 19,924,518** |
| **Equity** | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (1,051,386)** | **$ (1,229,077)** | **$ 2,500** | **$ 505,447** | **$ 4,117** | **$ 2,500** | **$ 108,702** | **$ (16,573,077)** |
| **Total Liabilities and Equity** | **$ 1,188,744** | **$ 2,870,991** | **$ 2,500** | **$ 505,447** | **$ 4,117** | **$ 2,500** | **$ 108,702** | **$ 3,351,441** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

In re: SIMAD
September Monthly Operating Report
Balance Sheet

Lead Case No.: 26-16388
Reporting Period: 9/1/2026 - 9/30/2026

| | IAFALANDCO, LLC(3) | IAFAOPERATINGCO, LLC(3) | Intermediate SIMAD 1 LLC | Island Lake Campco LLC(3) | Island Lake Landco LLC(3) | Kiwi Operatingco LLC | Lavco LLC(3) | Lavland LLC(3) |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | $ 2,500 | $ 48,811 | $ - | $ - | $ - | $ 704,746 | $ (1,393) | $ 2,500 |
| Accounts receivable, net | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | - |
| Intercompany Receivable | - | - | - | - | - | 769,490 | - | - |
| Other current assets | - | - | - | - | - | 4,285,658 | - | - |
| **Total Current Assets** | $ 2,500 | $ 48,811 | $ - | $ - | $ - | $ 5,759,894 | $ (1,393) | $ 2,500 |
| Property & Equipment[1] | - | - | - | - | - | - | - | - |
| Goodwill and intangible assets | - | - | - | - | - | 209,619 | - | - |
| DIP Financing | | | | | | | | |
| **Total Noncurrent Assets** | $ - | $ - | $ - | $ - | $ - | $ 209,619 | $ - | $ - |
| **Total Assets** | $ 2,500 | $ 48,811 | $ - | $ - | $ - | $ 5,969,513 | $ (1,393) | $ 2,500 |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | 2,758 | - | - |
| Credit Cards | - | - | - | - | - | 3,871 | - | - |
| Deposits[6] | - | - | - | - | - | 639,664 | - | - |
| Taxes payable | - | - | - | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - | - | - | - |
| Intercompany Payable | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | $ - | $ - | $ - | $ - | $ - | $ 646,293 | $ - | $ - |
| **Long Term Liabilities** | | | | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - | - | - |
| **Total Long Term Liabilities** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Prepetition secured debt[2] | - | - | - | - | - | 651,758 | - | - |
| Prepetition priority debt | - | - | - | - | - | 0 | - | - |
| Prepetition unsecured debt | - | - | - | - | - | 21,104 | - | - |
| **Total Liabilities Subject to Compromise** | $ - | $ - | $ - | $ - | $ - | $ 672,862 | $ - | $ - |
| **Total Liabilities** | $ - | $ - | $ - | $ - | $ - | $ 1,319,154 | $ - | $ - |
| **Equity** | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | $ 2,500 | $ 48,811 | $ - | $ - | $ - | $ 4,650,359 | $ (1,393) | $ 2,500 |
| **Total Liabilities and Equity** | $ 2,500 | $ 48,811 | $ - | $ - | $ - | $ 5,969,513 | $ (1,393) | $ 2,500 |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

**In re: SIMAD**
**September Monthly Operating Report**
Balance Sheet

**Lead Case No.:** 26-16388
**Reporting Period:** 9/1/2026 - 9/30/2026

| | MaineWekeelaco, LLC[3] | Malka Operatingco LLC | Meadowbrook Landco LLC[3] | Meadowbrook Operatingco LLC[3] | Mesorahco LLC[3] | Mesorahland LLC[3] | Mill Road Landco LLC[3] | Mogenavco LLC |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | $ 99,980 | $ 643 | $ 2,335 | $ 673,428 | $ - | $ - | $ - | $ 20,008 |
| Accounts receivable, net | - | - | - | - | - | - | - | 157,970 |
| Prepaid expenses | - | - | - | - | - | - | - | 5,825,290 |
| Intercompany Receivable | - | - | - | - | - | - | - | 2,944,193 |
| Other current assets | - | 24,495 | - | - | - | - | - | 171 |
| **Total Current Assets** | **$ 99,980** | **$ 25,137** | **$ 2,335** | **$ 673,428** | **$ -** | **$ -** | **$ -** | **$ 8,947,633** |
| Property & Equipment[1] | - | - | - | - | - | - | - | - |
| Goodwill and intangible assets | - | 8,865 | - | - | - | - | - | 253,231 |
| DIP Financing | | | | | | | | |
| **Total Noncurrent Assets** | **$ -** | **$ 8,865** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 253,231** |
| **Total Assets** | **$ 99,980** | **$ 34,002** | **$ 2,335** | **$ 673,428** | **$ -** | **$ -** | **$ -** | **$ 9,200,863** |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - |
| Credit Cards | - | - | - | - | - | - | - | 47,300 |
| Deposits[6] | - | - | - | - | - | - | - | - |
| Taxes payable | - | - | - | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - | - | - | - |
| Intercompany Payable | - | 4,215,723 | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | 300 |
| **Total Current Liabilities** | **$ -** | **$ 4,215,723** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 47,600** |
| **Long Term Liabilities** | | | | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| DIP Financing | - | 296,327 | - | - | - | - | - | 3,093,518 |
| **Total Long Term Liabilities** | **$ -** | **$ 296,327** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 3,093,518** |
| Prepetition secured debt[2] | - | 148,944 | - | - | - | - | - | 9,343,736 |
| Prepetition priority debt | - | - | - | - | - | - | - | 5,825,515 |
| Prepetition unsecured debt | - | - | - | - | - | - | - | 420,990 |
| **Total Liabilities Subject to Compromise** | **$ -** | **$ 148,944** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 15,590,241** |
| **Total Liabilities** | **$ -** | **$ 4,660,995** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 18,731,359** |
| **Equity** | | | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ 99,980** | **$ (4,626,993)** | **$ 2,335** | **$ 673,428** | **$ -** | **$ -** | **$ -** | **$ (9,530,495)** |
| **Total Liabilities and Equity** | **$ 99,980** | **$ 34,002** | **$ 2,335** | **$ 673,428** | **$ -** | **$ -** | **$ -** | **$ 9,200,863** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

**In re: SIMAD** **Lead Case No.:** **26-16388**
**September Monthly Operating Report** **Reporting Period:** **9/1/2026 - 9/30/2026**
Balance Sheet

| | Mogenavland LLC | Mohawk Country Day School, Inc. | Mohawkcampco LLC |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 2,030 | $ - | $ 1,025,780 |
| Accounts receivable, net | - | | - |
| Prepaid expenses | - | | - |
| Intercompany Receivable | - | 249,750 | 44,640,205 |
| Other current assets | - | | 20,683 |
| **Total Current Assets** | **$ 2,030** | **$ 249,750** | **$ 45,686,669** |
| Property & Equipment[1] | - | - | - |
| Goodwill and intangible assets | 4,008,864 | - | 364,102 |
| DIP Financing | | | |
| **Total Noncurrent Assets** | **$ 4,008,864** | **$ -** | **$ 364,102** |
| **Total Assets** | **$ 4,010,894** | **$ 249,750** | **$ 46,050,771** |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| Accounts payable | - | | 182,177 |
| Credit Cards | - | | - |
| Deposits[6] | - | | 253,414 |
| Taxes payable | - | | - |
| Accrued liabilities | - | | - |
| Intercompany Payable | 3,613,478 | | - |
| Other current liabilities | - | | 5,232 |
| **Total Current Liabilities** | **$ 3,613,478** | **$ -** | **$ 440,823** |
| **Long Term Liabilities** | | | |
| Noncurrent operating lease liabilities | - | | - |
| Other liabilities | - | | - |
| DIP Financing | - | - | 5,745,769 |
| **Total Long Term Liabilities** | **$ -** | **$ -** | **$ 5,745,769** |
| Prepetition secured debt[2] | 5,344,415 | | 5,671,142 |
| Prepetition priority debt | - | | 539,715 |
| Prepetition unsecured debt | - | | - |
| **Total Liabilities Subject to Compromise** | **$ 5,344,415** | **$ -** | **$ 6,210,857** |
| **Total Liabilities** | **$ 8,957,893** | **$ -** | **$ 12,397,449** |
| **Equity** | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (4,946,999)** | **$ 249,750** | **$ 33,653,321** |
| **Total Liabilities and Equity** | **$ 4,010,894** | **$ 249,750** | **$ 46,050,771** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

**In re: SIMAD**
**September Monthly Operating Report**
Balance Sheet

**Lead Case No.:** 26-16388
**Reporting Period:** 9/1/2026 - 9/30/2026

| | Mohawkland LLC | One Canal Place Leasing LLC | One Canal Place Real Estate LLC | Pine Forest Campco LLC(3) | Pine Forest Landco LLC(3) | Poland Campco LLC(3) |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ 1,500,864 | $ - | $ - | $ - | $ 200,182 |
| Accounts receivable, net | - | 580,008 | - | - | - | - |
| Prepaid expenses | - | 205,876 | 285,492 | - | - | - |
| Intercompany Receivable | - | 2,892,078 | - | - | - | - |
| Other current assets | - | 433,086 | - | - | - | - |
| **Total Current Assets** | **$ -** | **$ 5,611,911** | **$ 285,492** | **$ -** | **$ -** | **$ 200,182** |
| Property & Equipment[1] | - | - | - | - | - | - |
| Goodwill and intangible assets | - | 11,317,595 | 52,814 | - | - | - |
| DIP Financing | | | | | | |
| **Total Noncurrent Assets** | **$ -** | **$ 11,317,595** | **$ 52,814** | **$ -** | **$ -** | **$ -** |
| **Total Assets** | **$ -** | **$ 16,929,507** | **$ 338,306** | **$ -** | **$ -** | **$ 200,182** |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts payable | - | 488,462 | 1,370,000 | - | - | - |
| Credit Cards | - | - | - | - | - | - |
| Deposits[6] | - | 665,672 | - | - | - | - |
| Taxes payable | - | - | - | - | - | - |
| Accrued liabilities | - | 219,173 | 253,784 | - | - | - |
| Intercompany Payable | 3,127,746 | - | 2,991,852 | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | **$ 3,127,746** | **$ 1,373,308** | **$ 4,615,636** | **$ -** | **$ -** | **$ -** |
| **Long Term Liabilities** | | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - |
| **Total Long Term Liabilities** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Prepetition secured debt[2] | 5,479,382 | 9,964,685 | 9,964,685 | - | - | - |
| Prepetition priority debt | - | - | - | - | - | - |
| Prepetition unsecured debt | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | **$ 5,479,382** | **$ 9,964,685** | **$ 9,964,685** | **$ -** | **$ -** | **$ -** |
| **Total Liabilities** | **$ 8,607,128** | **$ 11,337,993** | **$ 14,580,321** | **$ -** | **$ -** | **$ -** |
| **Equity** | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ (8,607,128)** | **$ 5,591,514** | **$ (14,242,015)** | **$ -** | **$ -** | **$ 200,182** |
| **Total Liabilities and Equity** | **$ -** | **$ 16,929,507** | **$ 338,306** | **$ -** | **$ -** | **$ 200,182** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

**In re: SIMAD**
**September Monthly Operating Report**
Balance Sheet

**Lead Case No.:** 26-16388
**Reporting Period:** 9/1/2026 - 9/30/2026

| | Poland Landco LLC(3) | Quadstar Realty LLC | RDM Camps, LLC(3) | Rolling Hills Landco LLC(3) | Rolling Hills Operatingco LLC(3) | Shab Holdings LLC(3) |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 2,186 | $ 4,365 | $ 313,238 | $ - | $ 436,582 | $ 2,500 |
| Accounts receivable, net | - | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - | - |
| Intercompany Receivable | - | - | - | - | - | - |
| Other current assets | - | 18,538 | - | - | - | - |
| **Total Current Assets** | **$ 2,186** | **$ 22,903** | **$ 313,238** | **$ -** | **$ 436,582** | **$ 2,500** |
| Property & Equipment[1] | - | - | - | - | - | - |
| Goodwill and intangible assets | - | - | - | - | - | - |
| DIP Financing | | | | | | |
| **Total Noncurrent Assets** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Total Assets** | **$ 2,186** | **$ 22,903** | **$ 313,238** | **$ -** | **$ 436,582** | **$ 2,500** |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts payable | - | - | - | - | - | - |
| Credit Cards | - | - | - | - | - | - |
| Deposits[6] | - | - | - | - | - | - |
| Taxes payable | - | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - | - |
| Intercompany Payable | - | 577,922 | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | **$ -** | **$ 577,922** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Long Term Liabilities** | | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| DIP Financing | - | - | - | - | - | - |
| **Total Long Term Liabilities** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Prepetition secured debt[2] | - | - | - | - | - | - |
| Prepetition priority debt | - | - | - | - | - | - |
| Prepetition unsecured debt | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Total Liabilities** | **$ -** | **$ 577,922** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Equity** | | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ 2,186** | **$ (555,019)** | **$ 313,238** | **$ -** | **$ 436,582** | **$ 2,500** |
| **Total Liabilities and Equity** | **$ 2,186** | **$ 22,903** | **$ 313,238** | **$ -** | **$ 436,582** | **$ 2,500** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

**In re: SIMAD**
**September Monthly Operating Report**
Balance Sheet

**Lead Case No.:** 26-16388
**Reporting Period:** 9/1/2026 - 9/30/2026

| | Shab Operating Inc.(3) | SIMAD Equities LLC | SIMAD Holdings Ltd.4, 5 | Summit Camp, LLC(3) | Washington Lake, LLC(3) |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ 62,247 | $ - | $ 57,439,767 | $ 31,589 | $ 2,570 |
| Accounts receivable, net | - | - | - | - | - |
| Prepaid expenses | - | - | - | - | - |
| Intercompany Receivable | - | - | - | - | - |
| Other current assets | - | - | 114,620,203 | - | - |
| **Total Current Assets** | **$ 62,247** | **$ -** | **$ 172,059,969** | **$ 31,589** | **$ 2,570** |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | - | - | - | - | - |
| DIP Financing | | | 110,261,271 | | |
| **Total Noncurrent Assets** | **$ -** | **$ -** | **$ 110,261,271** | **$ -** | **$ -** |
| **Total Assets** | **$ 62,247** | **$ -** | **$ 282,321,240** | **$ 31,589** | **$ 2,570** |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | - | 4,434 | - | - | - |
| Credit Cards | - | - | - | - | - |
| Deposits[6] | - | - | - | - | - |
| Taxes payable | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - |
| Intercompany Payable | - | - | - | - | - |
| Other current liabilities | - | - | 2,513,718 | - | - |
| **Total Current Liabilities** | **$ -** | **$ 4,434** | **$ 2,513,718** | **$ -** | **$ -** |
| **Long Term Liabilities** | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| DIP Financing | - | - | - | - | - |
| **Total Long Term Liabilities** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Prepetition secured debt[2] | - | - | 195,892,575 | - | - |
| Prepetition priority debt | - | - | - | - | - |
| Prepetition unsecured debt | - | - | 4,652,065 | - | - |
| **Total Liabilities Subject to Compromise** | **$ -** | **$ -** | **$ 200,544,640** | **$ -** | **$ -** |
| **Total Liabilities** | **$ -** | **$ 4,434** | **$ 203,058,358** | **$ -** | **$ -** |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ 62,247** | **$ (4,434)** | **$ 79,262,882** | **$ 31,589** | **$ 2,570** |
| **Total Liabilities and Equity** | **$ 62,247** | **$ -** | **$ 282,321,240** | **$ 31,589** | **$ 2,570** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

In re: SIMAD
September Monthly Operating Report
Balance Sheet

Lead Case No.: 26-16388
Reporting Period: 9/1/2026 - 9/30/2026

| | Waukeela Landco LLC(3) | Waukeela Operatingco LLC(3) | Wekeeland LLC(3) | WM Camp, LLC | WM Land, LLC |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ 2,500 | $ 59,453 | $ 2,050 | $ 558,085 | $ - |
| Accounts receivable, net | - | - | - | 48,630 | - |
| Prepaid expenses | - | - | - | - | - |
| Intercompany Receivable | - | - | - | 718,524 | 220,643 |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | **$ 2,500** | **$ 59,453** | **$ 2,050** | **$ 1,325,239** | **$ 220,643** |
| Property & Equipment[1] | - | - | - | - | - |
| Goodwill and intangible assets | - | - | - | 76,471 | 32,255 |
| DIP Financing | | | | | |
| **Total Noncurrent Assets** | **$ -** | **$ -** | **$ -** | **$ 76,471** | **$ 32,255** |
| **Total Assets** | **$ 2,500** | **$ 59,453** | **$ 2,050** | **$ 1,401,710** | **$ 252,898** |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | - | - | - | - | - |
| Credit Cards | - | - | - | - | - |
| Deposits[6] | - | - | - | 507,101 | - |
| Taxes payable | - | - | - | - | - |
| Accrued liabilities | - | - | - | - | - |
| Intercompany Payable | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | **$ -** | **$ -** | **$ -** | **$ 507,101** | **$ -** |
| **Long Term Liabilities** | | | | | |
| Noncurrent operating lease liabilities | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| DIP Financing | - | - | - | 885,240 | - |
| **Total Long Term Liabilities** | **$ -** | **$ -** | **$ -** | **$ 885,240** | **$ -** |
| Prepetition secured debt[2] | - | - | - | 571,604 | 563,130 |
| Prepetition priority debt | - | - | - | 19,050 | - |
| Prepetition unsecured debt | - | - | - | 16,215 | - |
| **Total Liabilities Subject to Compromise** | **$ -** | **$ -** | **$ -** | **$ 606,869** | **$ 563,130** |
| **Total Liabilities** | **$ -** | **$ -** | **$ -** | **$ 1,999,211** | **$ 563,130** |
| **Equity** | | | | | |
| **Total Member's Equity (Deficit) Excluding Property & Equipment** | **$ 2,500** | **$ 59,453** | **$ 2,050** | **$ (597,500)** | **$ (310,232)** |
| **Total Liabilities and Equity** | **$ 2,500** | **$ 59,453** | **$ 2,050** | **$ 1,401,710** | **$ 252,898** |

Notes:

1. Due to nature of bidding process, we have redacted book balance of PP&E, the offsetting entry to B/S is to equity and in some instances, may result in an artificial negative equity book balance as a result of the redaction.
2. Prepetition secured debt is cross-collateralized in some instances.
3. Achim asset sale effectuated on 7/27/2026. Belgrade, Island Lake, Mesorah, Pine Forest were sold in August. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026
4. Cash reserves held in escrow account by Mishmeret Trust for the benefit of the bondholders are removed from SIMAD Holdings Ltd.'s balance sheet.
5. Other Current Assets is comprised of ~$94M of intercompany loans receivable and ~$272M of investments in subsidiaries and affiliates.
6. Deposits primarily comprised of 2027 camper deposits, to be transferred once corresponding sales are effectuated.

**In re: SIMAD** | Lead Case No.: 26-16388
**September Monthly Operating Report** | Reporting Period: 9/1/2026 - 9/30/2026
Income Statement

| | Achim Operatingco LLC[1] | Achim Landco LLC[1] | BAHS Holdings LLC | BAHS Operating Inc. | Banner Landco LLC | Banner Operatingco LLC | Belgrade Lakes Summer Camps LLC[2] |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ - | $ - | $ - | $ - | $ 355 | $ - |
| Other Income | - | - | 8,555,041 | 8,537,567 | 75,000 | 5,649 | - |
| **Total Net Revenue** | **$ -** | **$ -** | **$ 8,555,041** | **$ 8,537,567** | **$ 75,000** | **$ 6,004** | **$ -** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | - | - | 4,126 | 113,319 | 4,477 | 155,843 | - |
| **Total Cost of Sales** | **$ -** | **$ -** | **$ 4,126** | **$ 113,319** | **$ 4,477** | **$ 155,843** | **$ -** |
| **Gross Profit** | **$ -** | **$ -** | **$ 8,550,915** | **$ 8,424,247** | **$ 70,523** | **$ (149,839)** | **$ -** |
| Selling | - | - | - | - | - | 2,098 | - |
| General and Administrative | - | - | - | 79,000 | - | 49,303 | - |
| Other Expenses | - | - | 8,277,080 | 8,277,080 | - | - | - |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | 41,466 | - | - | - | - |
| Reorganization Items | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ -** | **$ -** | **$ 232,369** | **$ 68,167** | **$ 70,523** | **$ (201,240)** | **$ -** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**In re: SIMAD** — Lead Case No.: **26-16388**
**September Monthly Operating Report** — **Reporting Period: 9/1/2026 - 9/30/2026**
Income Statement

| | Bluestar Landco, LLC | Bluestar Operatingco, LLC | Camp Med-O-Lark, Inc. | Chateaugay Campco LLC | Chateaugay Landco LLC | Club Getaway Landco, LLC | Club Getaway Operatingco, LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ - | $ - | $ 5,045 | $ - | $ - | $ 672,047 |
| Other Income | 7,515,000 | 7,515,008 | 1,150,000 | - | 20,833 | 50,000 | (6,559) |
| **Total Net Revenue** | **$ 7,515,000** | **$ 7,515,008** | **$ 1,150,000** | **$ 5,045** | **$ 20,833** | **$ 50,000** | **$ 665,487** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | - | 16,311 | 102,674 | 37,578 | - | 16,766 | 571,938 |
| **Total Cost of Sales** | **$ -** | **$ 16,311** | **$ 102,674** | **$ 37,578** | **$ -** | **$ 16,766** | **$ 571,938** |
| **Gross Profit** | **$ 7,515,000** | **$ 7,498,696** | **$ 1,047,326** | **$ (32,534)** | **$ 20,833** | **$ 33,234** | **$ 93,549** |
| Selling | - | - | - | 3,770 | - | - | - |
| General and Administrative | - | 2,872,456 | 254,317 | 26,670 | - | - | 104,537 |
| Other Expenses | 6,528,912 | 6,528,912 | 1,539,213 | - | - | - | - |
| Interest | 5,594 | - | - | - | - | - | 20 |
| Taxes | 55,076 | - | - | - | 34,585 | - | - |
| Reorganization Items | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ 925,418** | **$ (1,902,671)** | **$ (746,204)** | **$ (62,974)** | **$ (13,752)** | **$ 33,234** | **$ (11,008)** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

| | Country Roads Landco LLC | Country Roads Operatingco LLC | Eagle's Landing Day Camp LLC | Green Lane Landco, LLC | Green Lane Operatingco, LLC | Greenvilleland LLC | IAFALANDCO, LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ 80,000 | $ 33,458 | $ - | $ 27,021 | $ - | $ - |
| Other Income | 7,280,000 | 7,250,000 | 2,600,416 | 4,025,009 | 4,000,009 | - | 3,020,000 |
| **Total Net Revenue** | **$ 7,280,000** | **$ 7,330,000** | **$ 2,633,874** | **$ 4,025,009** | **$ 4,027,030** | **$ -** | **$ 3,020,000** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 12,595 | 191,332 | 154,151 | 1,167 | 66,849 | 19,018 | - |
| **Total Cost of Sales** | **$ 12,595** | **$ 191,332** | **$ 154,151** | **$ 1,167** | **$ 66,849** | **$ 19,018** | **$ -** |
| **Gross Profit** | **$ 7,267,405** | **$ 7,138,668** | **$ 2,479,723** | **$ 4,023,842** | **$ 3,960,181** | **$ (19,018)** | **$ 3,020,000** |
| Selling | - | - | 7,633 | - | - | - | - |
| General and Administrative | - | 22,974 | 848,754 | - | 475,410 | 246 | - |
| Other Expenses | 8,490,681 | 8,490,681 | 46,070 | 4,528,225 | 4,528,225 | - | 2,144,639 |
| Interest | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | 14,282 |
| Reorganization Items | - | - | - | - | - | - | - |
| **Net Income (Loss)** | **$ (1,223,276)** | **$ (1,374,987)** | **$ 1,577,266** | **$ (504,383)** | **$ (1,043,454)** | **$ (19,264)** | **$ 861,079** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**In re: SIMAD**
**September Monthly Operating Report**
Income Statement

**Lead Case No.** **26-16388**
**Reporting Period:** **9/1/2026 - 9/30/2026**

| | IAFAOPERATINGCO, LLC | Intermediate SIMAD 1 LLC | Island Lake Campco LLC(2) | Island Lake Landco LLC(2) | Kiwi Operatingco LLC | Lavco LLC | Lavland LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | | $ - | $ - | $ 62,743 | $ - | $ - |
| Other Income | 3,000,000 | | - | - | 25,000 | 4,375,000 | 4,405,000 |
| **Total Net Revenue** | **$ 3,000,000** | **$ -** | **$ -** | **$ -** | **$ 87,743** | **$ 4,375,000** | **$ 4,405,000** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 67,576 | | - | - | 88,139 | 121,084 | - |
| **Total Cost of Sales** | **$ 67,576** | **$ -** | **$ -** | **$ -** | **$ 88,139** | **$ 121,084** | **$ -** |
| **Gross Profit** | **$ 2,932,424** | **$ -** | **$ -** | **$ -** | **$ (395)** | **$ 4,253,916** | **$ 4,405,000** |
| Selling | - | | - | - | 1,900 | 149 | - |
| General and Administrative | 31,722 | | - | - | 87,582 | 18,516 | - |
| Other Expenses | 2,144,639 | | - | - | - | 1,756,243 | 1,756,243 |
| Interest | - | | - | - | 4,199 | - | - |
| Taxes | - | | - | - | - | - | 6,705 |
| Reorganization Items | - | | - | - | - | - | - |
| **Net Income (Loss)** | **$ 756,063** | **$ -** | **$ -** | **$ -** | **$ (94,077)** | **$ 2,479,008** | **$ 2,642,052** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**Debtors' Income Statement (Unaudited)**

| | MaineWekeelaco, LLC | Malka Operatingco LLC | Meadowbrook Landco LLC | Meadowbrook Operatingco LLC | Mesorahco LLC[2] | Mesorahland LLC[2] | Mill Road Landco LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ - | $ - | $ - | $ - | $ - | |
| Other Income | 4,950,000 | - | 6,162,500 | 6,125,000 | - | - | |
| **Total Net Revenue** | **$ 4,950,000** | **$ -** | **$ 6,162,500** | **$ 6,125,000** | **$ -** | **$ -** | **$ -** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 141,988 | - | 58,137 | 545,597 | - | - | |
| **Total Cost of Sales** | **$ 141,988** | **$ -** | **$ 58,137** | **$ 545,597** | **$ -** | **$ -** | **$ -** |
| **Gross Profit** | **$ 4,808,012** | **$ -** | **$ 6,104,363** | **$ 5,579,403** | **$ -** | **$ -** | **$ -** |
| Selling | - | - | - | 25,315 | - | - | |
| General and Administrative | 115,846 | - | - | 235,841 | - | - | |
| Other Expenses | 7,952,290 | - | 5,586,353 | 5,586,353 | - | - | |
| Interest | - | - | - | - | - | - | |
| Taxes | 15,423 | - | - | - | - | - | |
| Reorganization Items | - | - | - | - | - | - | |
| **Net Income (Loss)** | **$ (3,275,546)** | **$ -** | **$ 518,010** | **$ (268,107)** | **$ -** | **$ -** | **$ -** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**In re: SIMAD** Lead Case No. **26-16388**
**September Monthly Operating Report** **Reporting Period:** **9/1/2026 - 9/30/2026**
Income Statement

| | Mogenavco LLC | Mogenavland LLC | Mohawk Country Day School, Inc. | Mohawkcampco LLC | Mohawkland LLC | One Canal Place Leasing LLC | One Canal Place Real Estate LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ (1,940) | $ - | | $ 214,045 | $ - | $ - | $ - |
| Other Income | - | 61,667 | | - | 100,000 | 607,272 | 100,000 |
| **Total Net Revenue** | **$ (1,940)** | **$ 61,667** | **$ -** | **$ 214,045** | **$ 100,000** | **$ 607,272** | **$ 100,000** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 210,770 | - | | 780,087 | - | 188,373 | 13,497 |
| **Total Cost of Sales** | **$ 210,770** | **$ -** | **$ -** | **$ 780,087** | **$ -** | **$ 188,373** | **$ 13,497** |
| **Gross Profit** | **$ (212,711)** | **$ 61,667** | **$ -** | **$ (566,042)** | **$ 100,000** | **$ 418,898** | **$ 86,503** |
| Selling | - | - | | - | - | 585 | - |
| General and Administrative | 78,298 | - | | 161,970 | - | 379,510 | - |
| Other Expenses | - | - | | - | - | - | - |
| Interest | - | - | | 363 | - | - | - |
| Taxes | 102,968 | - | | - | - | - | - |
| Reorganization Items | - | - | | - | - | - | - |
| **Net Income (Loss)** | **$ (393,976)** | **$ 61,667** | **$ -** | **$ (728,376)** | **$ 100,000** | **$ 38,803** | **$ 86,503** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**In re: SIMAD** Lead Case No.: **26-16388**
**September Monthly Operating Report** Reporting Period: **9/1/2026 - 9/30/2026**
Income Statement

| | Pine Forest Campco LLC(2) | Pine Forest Landco LLC(2) | Poland Campco LLC | Poland Landco LLC | Quadstar Realty LLC | RDM Camps, LLC | Rolling Hills Landco LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ - | $ - | $ - | | $ - | $ - |
| Other Income | - | - | 3,125,000 | 3,145,000 | | 19,327,800 | 14,305,000 |
| **Total Net Revenue** | **$ -** | **$ -** | **$ 3,125,000** | **$ 3,145,000** | **$ -** | **$ 19,327,800** | **$ 14,305,000** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | - | - | 30,837 | - | | 76,693 | 4,196 |
| **Total Cost of Sales** | **$ -** | **$ -** | **$ 30,837** | **$ -** | **$ -** | **$ 76,693** | **$ 4,196** |
| **Gross Profit** | **$ -** | **$ -** | **$ 3,094,163** | **$ 3,145,000** | **$ -** | **$ 19,251,108** | **$ 14,300,804** |
| Selling | - | - | - | - | | - | - |
| General and Administrative | - | - | 42,391 | - | | 1,200,014 | - |
| Other Expenses | - | - | 3,323,952 | 3,323,952 | | 18,270,803 | 15,754,475 |
| Interest | - | - | - | - | | - | - |
| Taxes | - | - | 14,763 | - | | - | - |
| Reorganization Items | - | - | - | - | | - | - |
| **Net Income (Loss)** | **$ -** | **$ -** | **$ (286,943)** | **$ (178,952)** | **$ -** | **$ (219,710)** | **$ (1,453,672)** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**In re: SIMAD** | Lead Case No. **26-16388**
**September Monthly Operating Report** | **Reporting Period: 9/1/2026 - 9/30/2026**
Income Statement

| | Rolling Hills Operatingco LLC | Shab Holdings LLC | Shab Operating Inc. | SIMAD Equities LLC | SIMAD Holdings Ltd. | Summit Camp, LLC | Washington Lake, LLC |
|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | |
| Camp Tuition | $ - | $ - | $ 88,765 | $ - | $ - | $ - | $ - |
| Other Income | 14,250,000 | 8,400,000 | 8,350,000 | - | 163,338 | 4,800,000 | 1,150,000 |
| **Total Net Revenue** | **$ 14,250,000** | **$ 8,400,000** | **$ 8,438,765** | **$ -** | **$ 163,338** | **$ 4,800,000** | **$ 1,150,000** |
| **Cost of Sales:** | | | | | | | |
| Cost of Sales | 90,746 | - | 168,287 | - | - | - | - |
| **Total Cost of Sales** | **$ 90,746** | **$ -** | **$ 168,287** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Gross Profit** | **$ 14,159,254** | **$ 8,400,000** | **$ 8,270,479** | **$ -** | **$ 163,338** | **$ 4,800,000** | **$ 1,150,000** |
| Selling | - | - | - | - | - | - | - |
| General and Administrative | 3,582,040 | - | 951,351 | 1,625 | 10,034 | 457,200 | - |
| Other Expenses | 15,754,475 | 8,747,567 | 8,747,587 | - | - | 6,942,123 | 1,539,213 |
| Interest | - | - | - | - | 355,187 | - | - |
| Taxes | - | 3,980 | - | - | - | - | - |
| Reorganization Items | - | - | - | - | 152,604,270 | - | - |
| **Net Income (Loss)** | **$ (5,177,261)** | **$ (351,547)** | **$ (1,428,460)** | **$ (1,625)** | **$ (152,806,153)** | **$ (2,599,324)** | **$ (389,213)** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

**In re: SIMAD**
**September Monthly Operating Report**
Income Statement

**Lead Case No.:** **26-16388**
**Reporting Period:** **9/1/2026 - 9/30/2026**

| | Waukeela Landco LLC | Waukeela Operatingco LLC | Wekeeland LLC | WM Camp, LLC | WM Land, LLC |
|---|---|---|---|---|---|
| **Revenue:** | | | | | |
| Camp Tuition | $ - | $ - | $ - | $ 85,413 | $ - |
| Other Income | 610,000 | 600,000 | 4,980,000 | - | 30,000 |
| **Total Net Revenue** | **$ 610,000** | **$ 600,000** | **$ 4,980,000** | **$ 85,413** | **$ 30,000** |
| **Cost of Sales:** | | | | | |
| Cost of Sales | 1,763 | 33,928 | - | 167,845 | 2,353 |
| **Total Cost of Sales** | **$ 1,763** | **$ 33,928** | **$ -** | **$ 167,845** | **$ 2,353** |
| **Gross Profit** | **$ 608,237** | **$ 566,072** | **$ 4,980,000** | **$ (82,432)** | **$ 27,647** |
| Selling | - | - | - | 49 | - |
| General and Administrative | - | 322,653 | - | 78,184 | - |
| Other Expenses | (650,072) | (650,072) | 7,952,290 | - | - |
| Interest | - | 308 | - | - | - |
| Taxes | 740 | - | - | - | - |
| Reorganization Items | - | - | - | - | - |
| **Net Income (Loss)** | **$ 1,257,569** | **$ 893,183** | **$ (2,972,290)** | **$ (160,665)** | **$ 27,647** |

1. Achim asset sale effectuated on July 2026. Belgrade Lakes, Island Lake, Pine Forest, Mesorah asset sales were effectuated on August 2026; Therefore P&L no longer shows any operating activity.

2. Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit asset sales were effectuated in September 2026; P&Ls thus reflect stub period financials.

## Bank Reconciliations

The Debtors hereby submit this attestation regarding bank account reconciliations in lieu of providing copies of bank statements, bank reconciliations and journal entries.

The Debtors' standard practice is to ensure that bank reconciliations are completed before closing the books each reporting period. I attest that each of the Debtors' bank accounts has been reconciled in accordance with their standard practices.

| | |
|---|---|
| /s/ Asaf Ravid | 10/31/2026 |
| Signature of Authorized Individual | Date |
| Asaf Ravid | Chief Restructuring Officer |
| Printed Name of Authorized Individual | Title of Authorized Individual |

## Part 7: Question A

**Were any payments made on prepetition debt?**

**Yes**

The Debtors have received authority to pay certain prepetition obligations under various “first day” orders entered by the Bankruptcy Court. Amounts paid are monitored and made in accordance with the applicable “first day” orders governing payment of such prepetition obligations.

| Payee Name | Date | Amount | Debtor |
|---|---|---|---|
| Oxford Health Plans | 09/15/2026 | $ 3,407 | Summit Camp, LLC |
| CAMPMINDER | 09/03/2026 | 202 | Pine Forest Campco LLC |
| Valley Oil Company | 09/08/2026 | 274 | Mohawkcampco LLC |
| Valley Oil Company | 09/08/2026 | 908 | Mohawkcampco LLC |
| BMA Contracting, Inc | 09/04/2026 | 25,250 | Mogenavco LLC |
| BMA Contracting, Inc | 09/27/2026 | 7,500 | Mogenavco LLC |
| Bluestorm Technologies | 09/10/2026 | 10,000 | Mesorahco LLC |
| CampMinder, LLC | 09/03/2026 | 339 | Mesorahco LLC |
| Lowe's | 09/10/2026 | 17,168 | Mesorahco LLC |
| Lowe's | 09/15/2026 | 649 | Mesorahco LLC |
| Lowe's | 09/19/2026 | 1,562 | Mesorahco LLC |
| Lowe's | 09/20/2026 | 43 | Mesorahco LLC |
| Lowe's | 09/22/2026 | 4,403 | Mesorahco LLC |
| Sleepy Hollow Turf | 09/09/2026 | 3,350 | Mesorahco LLC |
| Sleepy Hollow Turf | 09/15/2026 | 3,350 | Mesorahco LLC |
| H2O Innovation Operation & Maint. LLC | 09/18/2026 | 8,529 | Malka Operatingco LLC |
| McKesson Medical Surgical | 09/02/2026 | 2,559 | Lavco LLC |
| Feesers | 09/08/2026 | 3,307 | Island Lake Campco LLC |
| Sysco of Central PA | 09/11/2026 | 828 | Island Lake Campco LLC |
| Imperial Dade | 09/10/2026 | 1,884 | Club Getaway Operatingco, LLC |
| Kent Green Laundromat | 09/03/2026 | 2,748 | Club Getaway Operatingco, LLC |
| CampMinder | 09/01/2026 | 283 | Chateaugay Campco LLC |
| CampMinder | 09/01/2026 | 1,067 | Chateaugay Campco LLC |
| Spaulding P&S Shipping | 09/02/2026 | 17 | Chateaugay Campco LLC |
| Spaulding P&S Shipping | 09/15/2026 | 17 | Chateaugay Campco LLC |

**Part 7: Question C**

**Were any payments made to or on behalf of insiders?**

No

**Schedule of Payments to Insiders**

| Insider | Date | Paying Entity | Account Used | Payment Reason | Amount |
|---|---|---|---|---|---|

**Description of Assets Sold or Transferred**

Substantially all of the operating assets and land at Chen-a-Wanda, Green Lane, Rolling Hills, Lavi, Blue Star, Meadowbrook, Echo, Lokanda, Wekeela, North Star, Forest & Indian Acres, Med-O-Lark, Waukeela, Mill Road / Eagle, Country Roads, and Summit were sold

**SIMAD Holdings, Ltd.**
**Case No. 26-16388**

| Camp/Entity[1] | Bank | Account # | Bank Balances as of: 09/30/26 |
|---|---|---|---|
| Achim Operatingco LLC | Chase | -8877 | n/a |
| Achim Operatingco LLC | Chase | 2906328875 | n/a |
| Achim Landco LLC | TD | 4362606861 | 2,235 |
| Achim Operatingco LLC | B of A | 483043610061 | 4,447 |
| Achim Operatingco LLC | B of A | 483075023943 | - |
| BAHS Operating Inc. | TD | 4457182221 | 1 |
| BAHS Holdings LLC | TD | 4362606910 | 2,500 |
| BAHS Operating Inc. | First Bank | 8150005687 | 2,593 |
| Banner Operatingco LLC | Byline | 173470 | 219,891 |
| Banner Operatingco LLC | Byline | 185712 | 6,897 |
| Banner Landco LLC | TD | 4362606887 | 2,500 |
| Banner Operatingco LLC | First Bank | 8150005679 | 2,799 |
| Belgrade Lakes Summer Camps LLC | Bank of NH | 851168369 | 53 |
| Belgrade Lakes Summer Camps LLC | B of A | 458003456957 | 12,442 |
| Bluestar Operatingco, LLC | Home Trust Ba | 6000207934 | 91,859 |
| Bluestar Operatingco, LLC | Ramp | xxx3300 | 4,575 |
| Bluestar Operatingco, LLC | Dash[2] | 2530083766602 | 3,667 |
| Bluestar Operatingco, LLC | First Bank | xxx8152 | 1,099 |
| Chateaugay Campco LLC | Community Ba | 242032480 | 331,027 |
| Chateaugay Campco LLC | Community Ba | 249015710 | 0.02 |
| BAHS Operating Inc. | Crowded | -3394 | 16,807 |
| BAHS Operating Inc. | Crowded | -0538 | - |
| BAHS Operating Inc. | B of A | 483075059454 | 2,153 |
| BAHS Operating Inc. | FNB | 1101386181 | - |
| BAHS Operating Inc. | FNB | 1101386261 | - |
| BAHS Operating Inc. | FNB | 1101377431 | 3,990 |
| Club Getaway Operatingco, LLC | Union | 697008589 | 101,672 |
| Club Getaway Operatingco, LLC | B of A | 458003278258 | 288,680 |
| Club Getaway Landco, LLC | TD | 4362605342 | 2,500 |
| Country Roads Operatingco LLC | B of A | 483100578567 | 10,095 |
| Country Roads Operatingco LLC[3] | First Financial | -5560 | closed |
| Country Roads Landco LLC | TD | 4362607166 | 2,500 |
| Eagle's Landing Day Camp LLC | B of A | 483075059496 | 61,687 |
| Shab Operating Inc. | B of A | 381032767179 | - |
| Shab Operating Inc. | B of A | 381032791776 | (911) |
| Green Lane Operatingco, LLC | TD | 4434122349 | 143,389 |
| Green Lane Landco, LLC | TD | 4362605243 | 2,500 |
| Greenvilleland LLC | B of A | 483094324597 | 60,153 |
| IAFAOPERATINGCO, LLC | Bank of NH | 851168351 | 21,227 |
| IAFAOPERATINGCO, LLC | Norway | 8010186318 | 1,826 |
| IAFAOPERATINGCO, LLC | B of A | 458003278850 | 1,621 |
| IAFALANDCO, LLC | TD | 4362606902 | 2,500 |
| Island Lake Campco LLC | Wayne Bank | 10203819 | 109,091 |
| Island Lake Campco LLC | TD | 4435976141 | 2,500 |
| Island Lake Campco LLC | Visions | 138736900 01 | (1) |
| Island Lake Campco LLC | Visions | 138736900 05 | 1,826 |
| Island Lake Campco LLC | Visions | 138736900 08 | - |

| Camp/Entity[1] | Bank | Account # | Bank Balances as of: 09/30/26 |
|---|---|---|---|
| Achim Operatingco LLC | Chase | -8877 | n/a |
| Achim Operatingco LLC | Chase | 2906328875 | n/a |
| Achim Landco LLC | TD | 4362606861 | 2,235 |
| Kiwi Operatingco LLC | Crowded | -7528 | no access and not in QB |
| Kiwi Operatingco LLC | Beacon Bank | xxx4270 | 4,019 |
| Kiwi Operatingco LLC | Beacon Bank | 8026151610 | 89,018 |
| Lavco LLC | Wayne Bank | 10034090 | 1,859 |
| Lavco LLC | B of A | 458003278290 | 51,073 |
| Lavland LLC | TD | 4362605227 | 2,500 |
| RDM Camps, LLC | Wayne Bank | 61758 | 1,453 |
| RDM Camps, LLC | TD | 4437122198 | 32,066 |
| RDM Camps, LLC | Visions | 138360600 01 | 6 |
| RDM Camps, LLC | Visions | 138360600 05 | 194 |
| RDM Camps, LLC | Visions | 138360600 09 | - |
| Meadowbrook Operatingco LLC | B of A | 483075057621 | 55,340 |
| Meadowbrook Operatingco LLC | Peapack | 400132184 | 25,754 |
| Meadowbrook Operatingco LLC | Visions | 138737400 01 | 1 |
| Meadowbrook Operatingco LLC | Visions | 138737400 05 | 1,812 |
| Meadowbrook Operatingco LLC | Visions | 138737400 08 | - |
| Meadowbrook Operatingco LLC[4] | Crowded | -5713 | (22,079) |
| Meadowbrook Landco LLC | TD | 4362601051 | 2,335 |
| Camp Med-O-Lark, Inc. | Newtek Bank[5] | -0832 | n/a |
| Camp Med-O-Lark, Inc. | Newtek Bank[5] | -0940 | n/a |
| Camp Med-O-Lark, Inc. | B of A | 458003440989 | (4,269) |
| Camp Med-O-Lark, Inc. | Bank of NH | 851168419 | 318 |
| Mesorahco LLC | Wayne Bank | 10112231 | 45,767 |
| Mesorahco LLC | TD | 4435976505 | 2,500 |
| Mesorahland LLC | TD | 4362605269 | 2,500 |
| Mogenavco LLC | B of A | 483039981225 | 6,477 |
| Mogenavco LLC | B of A | 483041196118 | n/a |
| Mogenavco LLC | B of A | 483040799943 | 1,963 |
| Mogenavland LLC | TD | 4362605219 | 1,970 |
| Mohawkcampco LLC | TD | 4457182403 | 1 |
| Mohawkcampco LLC | First Tech | 9344953840 | 412 |
| Mohawkcampco LLC | First Bank | 8150005695 | 2,696 |
| Mohawkcampco LLC | B of A | 483043594938 | 5,638 |
| Mohawkcampco LLC | B of A | 483043594941 | 130,454 |
| Mohawkcampco LLC | B of A | 483043594925 | 5,000 |
| Mohawkland LLC | B of A | 483043681320 | - |
| Poland Campco LLC | TD | 9245657139 | 18,084 |
| Poland Campco LLC | Bank of NH | 851168377 | 175,265 |
| One Canal Place Leasing LLC | Fidelity Bank | 8010243320 | 225,022 |
| One Canal Place Leasing LLC | Fidelity Bank | 8010243338 | 836,106 |
| One Canal Place Leasing LLC | Fidelity Bank | 8010243155 | 58 |
| One Canal Place Leasing LLC | Fidelity Bank | 8010243346 | (15) |
| One Canal Place Leasing LLC | Fidelity Bank | 8010243353 | 700,713 |
| Pine Forest Campco LLC | Wayne Bank | 10259406 | 94,162 |
| Pine Forest Campco LLC | Wayne Bank | 10271684 | 53,470 |
| Pine Forest Campco LLC | TD | 4435975606 | 2,500 |

| Camp/Entity[1] | Bank | Account # | Bank Balances as of: 09/30/26 |
|---|---|---|---|
| Achim Operatingco LLC | Chase | -8877 | n/a |
| Achim Operatingco LLC | Chase | 2906328875 | n/a |
| Achim Landco LLC | TD | 4362606861 | 2,235 |
| Pine Forest Campco LLC | BlueSky | CK-000020038790 | n/a |
| Pine Forest Landco LLC | TD | 4362606879 | 2,006 |
| Quadstar Realty LLC | B of A | 483054720283 | 4,365 |
| RDM Camps, LLC | TD | 4435976901 | 2,500 |
| RDM Camps, LLC | Crowded | -5891 | - |
| Rolling Hills Operatingco LLC | B of A | 381032799503 | 379,427 |
| Rolling Hills Operatingco LLC | B of A | 381032801158 | 76,086 |
| Shab Holdings LLC | TD | 4362606928 | 2,500 |
| Shab Operating Inc. | First Bank | 8150005661 | 2,792 |
| SIMAD Equities LLC | B of A | 1291192813 | (4,434) |
| SIMAD Equities LLC | TD | 4456611106 | n/a |
| SIMAD Holdings Ltd. | B of A | 483054314932 | 12,479 |
| SIMAD Holdings Ltd. | First Tech | 9344628913 | 5 |
| Summit Camp, LLC | Crowded | -4081 | 32,284 |
| Summit Camp LLC[6] | n/a | -8286 | n/a |
| Summit Camp, LLC | B of A | 458003278287 | 11 |
| Summit Camp, LLC | B of A | 458003278274 | 24 |
| Washington Lake, LLC | TD | 4362605251 | 2,570 |
| Waukeela Operatingco LLC | Bank of NH | 851168385 | 80,156 |
| Waukeela Operatingco LLC | Crowded | -8793 | - |
| Waukeela Landco LLC | TD | 4362606895 | 2,500 |

| Camp/Entity[1] | Bank | Account # | Bank Balances as of: 09/30/26 |
|---|---|---|---|
| Achim Operatingco LLC | Chase | -8877 | n/a |
| Achim Operatingco LLC | Chase | 2906328875 | n/a |
| Achim Landco LLC | TD | 4362606861 | 2,235 |
| MaineWekeelaco, LLC | TD | 4311048098 | 1 |
| MaineWekeelaco, LLC | Bank of NH | 851168393 | 25 |
| MaineWekeelaco, LLC | TD | 9244963602 | 91,518 |
| Wekeeland LLC | TD | 4362600920 | 2,010 |
| WM Camp, LLC | TD | 9243644980 | 6,484 |
| WM Camp, LLC | Bank of NH | 851168401 | 139,995 |
| Bank Accounts Added Post-Petition[7]: | | | n/a |
| SIMAD Holdings Ltd. | Flagstar | 1505955125 | 16,604,539 |
| SIMAD Holdings Ltd. | Flagstar | 1505955133 | 3,068,854 |
| SIMAD Holdings Ltd. | Flagstar | 1505956210 | n/a |
| SIMAD Holdings Ltd. | Flagstar | 1505955117 | 3,395,377 |
| SIMAD Holdings Ltd. | Flagstar | 1505956229 | 33,424,237 |
| SIMAD Holdings Ltd. | Flagstar | 1505955656 | 182,565 |
| SIMAD Holdings Ltd. | Flagstar | 1505955664 | 733,493 |
| Mogenavco LLC | Flagstar | 1505955214 | n/a |
| Mogenavco LLC | Flagstar | 1505955540 | n/a |
| Country Roads Operatingco LLC | Flagstar | 1505955559 | 503,381 |
| Country Roads Operatingco LLC | Flagstar | 1505955567 | n/a |
| Chateaugay Campco LLC | Flagstar | 1505956334 | 56,075 |
| Chateaugay Campco LLC | Flagstar | 1505956342 | n/a |
| Belgrade Lakes Summer Camps LLC | Flagstar | 1505955419 | n/a |
| Belgrade Lakes Summer Camps LLC | Flagstar | 1505955427 | n/a |
| Waukeela Operatingco LLC | Flagstar | 1505955370 | n/a |
| Waukeela Operatingco LLC | Flagstar | 1505955389 | n/a |
| Green Lane Operatingco, LLC | Flagstar | 1505956407 | - |
| Green Lane Operatingco, LLC | Flagstar | 1505956415 | n/a |
| RDM Camps, LLC | Flagstar | 1505955508 | 288,436 |
| RDM Camps, LLC | Flagstar | 1505955516 | n/a |
| Shab Operating Inc. | Flagstar | 1505955354 | 61,785 |
| Shab Operating Inc. | Flagstar | 1505955362 | n/a |
| WM Camp, LLC | Flagstar | 1505955524 | 433,000 |
| WM Camp, LLC | Flagstar | 1505955532 | n/a |
| Summit Camp, LLC | Flagstar | 1505955397 | n/a |
| Summit Camp, LLC | Flagstar | 1505955400 | n/a |
| Pine Forest Campco LLC | Flagstar | 1505955303 | n/a |
| Pine Forest Campco LLC | Flagstar | 1505955311 | n/a |
| Poland Campco LLC | Flagstar | 1505955257 | 389 |
| Poland Campco LLC | Flagstar | 1505955265 | n/a |
| Mesorahco LLC | Flagstar | 1505955192 | n/a |
| Mesorahco LLC | Flagstar | 1505955206 | n/a |
| Mohawkcampco LLC | Flagstar | 1505955230 | 2,323,791 |
| Mohawkcampco LLC | Flagstar | 1505955249 | n/a |
| MaineWekeelaco, LLC | Flagstar | 1505955486 | n/a |
| MaineWekeelaco, LLC | Flagstar | 1505955494 | n/a |
| Meadowbrook Operatingco LLC | Flagstar | 1505956490 | 1,251,091 |
| Kiwi Operatingco LLC | Flagstar | 1505956471 | n/a |

| Camp/Entity[1] | Bank | Account # | Bank Balances as of: 09/30/26 |
|---|---|---|---|
| Achim Operatingco LLC | Chase | -8877 | n/a |
| Achim Operatingco LLC | Chase | 2906328875 | n/a |
| Achim Landco LLC | TD | 4362606861 | 2,235 |
| MaineWekeelaco, LLC | Flagstar | 1505956474 | 669,320 |
| Kiwi Operatingco LLC | Flagstar | 1505958482 | n/a |
| Lavco LLC | Flagstar | 1505955451 | n/a |
| Lavco LLC | Flagstar | 1505955478 | n/a |
| Island Lake Campco LLC | Flagstar | 1505956458 | n/a |
| Island Lake Campco LLC | Flagstar | 1505956466 | n/a |
| Camp Med-O-Lark, Inc. | Flagstar | 1505955435 | n/a |
| Camp Med-O-Lark, Inc. | Flagstar | 1505955443 | n/a |
| IAFAOPERATINGCO, LLC | Flagstar | 1505956423 | 43,235 |
| IAFAOPERATINGCO, LLC | Flagstar | 1505956431 | n/a |
| Club Getaway Operatingco, LLC | Flagstar | 1505956350 | n/a |
| Club Getaway Operatingco, LLC | Flagstar | 1505956369 | n/a |
| Eagle's Landing Day Camp LLC | Flagstar | 1505956237 | - |
| Eagle's Landing Day Camp LLC | Flagstar | 1505956245 | n/a |
| BAHS Operating Inc. | Flagstar | 1505956253 | - |
| BAHS Operating Inc. | Flagstar | 1505956261 | n/a |
| Bluestar Operatingco, LLC | Flagstar | 1505956318 | - |
| Bluestar Operatingco, LLC | Flagstar | 1505956326 | n/a |
| Banner Operatingco LLC | Flagstar | 1505956288 | n/a |
| Banner Operatingco LLC | Flagstar | 1505956296 | n/a |
| Meadowbrook Operatingco LLC | Flagstar | 150595649 | n/a |
| Meadowbrook Operatingco LLC | Flagstar | 1505956504 | n/a |
| Rolling Hills Operatingco LLC | Flagstar | 1505955338 | 71,257 |
| Rolling Hills Operatingco LLC | Flagstar | 150595346 | n/a |

Notes:

[1] Two bank accounts provided in the Cash Management motion are not actual accounts with the Debtor. The accounts include Mogenavco LLC bank account ending 1125 and Wekeeland bank account ending 0071,

[2] Dash does not provide bank statements.

[3] Bank account ending 5560 for Country Roads Operatingco LLC closed in May 2026 and does not have a June 2026 bank statement.

[4] Bank account ending 5713 for Meadowbrook Operatingco LLC opened in July 2026 and does not have a June 2026 bank statement.

[5] Debtor does not have access to Newtek bank account statements for June. Debtor has provided the May statement.

[6] Bank account ending 8286 for Summit Camp LLC closed in December 2025 and does not have a June 2026 bank statement.

[7] Most accounts at Flagstar were created after 6/30/2026. The three accounts created before 6/30/2026 are listed above.

**Part 7: Question C**

**Was there any postpetition borrowing, other than trade credit? (if yes, see instructions)**

**Yes**

**Support for Part 7 (g): Postpetition Borrowing**

The Debtors borrowed funds available under postpetition financing as described in the below documents:

| Document Filed | Docket No. | Filing Date |
|---|---|---|
| Final DIP Order with Klirmark, Series A, Mishmeret | 527 | 7/19/2026 |
| Final DIP Order with Bank of New Hampshire | 528 | 7/19/2026 |
| Order Approving Kiwi OperatingCO LLC Emergency DIP Term Sheet On A Final Basis | 931 | 8/25/2026 |
| Final DIP Order with Chateaugay Debtor Borrowers | 1040 | 9/30/2026 |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>SIMAD HOLDINGS LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-16388 (CMG)<br><br>(Jointly Administered) |

# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE SEPTEMBER 2026 MONTHLY OPERATING REPORT

The debtors and debtors in possession (the "SIMAD Debtors") in the above-captioned chapter 11 cases (these "Chapter 11 Cases") have prepared and filed the attached Monthly Operating Report for the period ended September 30, 2026 (the "MOR") with the United States Bankruptcy Court for the District of New Jersey (the "Court"). The SIMAD Debtors have prepared the MOR with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in these Chapter 11 Cases, and in a format consistent with the instructions provided by the Office of the United States Trustee for the District of New Jersey. The financial information contained herein is unaudited and limited in scope, and has not been prepared in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The MOR has not been prepared in accordance with federal or state securities laws or any other applicable non-bankruptcy law, and is not intended to substitute for compliance with any periodic reporting requirements thereunder.

In preparing the MOR, the SIMAD Debtors relied on the limited books and records available to them at the time of preparation, as well as certain pleadings and other filings on the docket in these Chapter 11 Cases. Although the SIMAD Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or

---

1 A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases are 50 Quality Street, #110357, Trumbull, CT 06611.

omissions may exist. For the avoidance of doubt, the SIMAD Debtors hereby reserve the right to amend or supplement the MOR as may be necessary or appropriate.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the applicable SIMAD Debtor and its advisors and professionals. No signatory has personally verified, and could not reasonably have personally verified, the accuracy of each statement, representation, and answer contained in the MOR.

**Part 1: Cash Receipts and Disbursements**. The MOR presents the applicable SIMAD Debtor's receipts and disbursements for the period from September 1, 2026 through September 30, 2026 (the "Reporting Period"). All operating expenses of the applicable SIMAD Debtor, including payroll and benefits, are paid by such SIMAD Debtor. Each of the SIMAD Debtors identified below consummated transactions for the sale of their respective assets during the Reporting Period. As such, cash receipts and disbursements are for the respective period of September 1, 2026 through the closing dates listed below.

| # | Entity | Entity | Closing Date |
|---|---|---|---|
| 1 | Bluestar Landco, LLC | Bluestar Operatingco, LLC | 9/1/2026 |
| 2 | BAHS Holdings LLC | BAHS Operating Inc. | 9/9/2026 |
| 3 | Green Lane Landco, LLC | Green Lane Operatingco, LLC | 9/10/2026 |
| 4 | Rolling Hills Landco LLC | Rolling Hills Operatingco LLC | 9/11/2026 |
| 5 | Lavco LLC | Lavland LLC | 9/14/2026 |
| 6 | Meadowbrook Landco LLC | Meadowbrook Operatingco LLC | 9/15/2026 |
| 7 | Shab Holdings LLC | Shab Operating Inc. | 9/17/2026 |
| 8 | RDM Camps, LLC | | 9/17/2026 |
| 9 | Wekeeland LLC | MaineWekeelaco, LLC | 9/17/2026 |
| 10 | Poland Campco LLC | Poland Landco LLC | 9/17/2026 |
| 11 | IAFALANDCO, LLC | IAFAOPERATINGCO, LLC | 9/17/2026 |
| 12 | Camp Med-O-Lark, Inc. | Washington Lake, LLC | 9/17/2026 |
| 13 | Waukeela Landco LLC | Waukeela Operatingco LLC | 9/17/2026 |
| 14 | Mill Road Landco LLC | Eagle's Landing Day Camp LLC | 9/18/2026 |
| 15 | Country Roads Landco LLC | Country Roads Operatingco LLC | 9/22/2026 |
| 16 | Summit Camp, LLC | | 9/25/2026 |

Camper deposits were prepaid tuition received before and after the Petition Date and held in trust for the benefit of the families, not estate funds generated by the Debtors' operations; they were either applied against the 2026 season (delivered services) or refunded, and the remaining balances were assumed by the purchasers under the APAs rather than distributed by the estates. The transfer of the camper deposits to the purchasers does not qualify as a "disbursement" under 28 U.S.C. § 1930(a)(6) and, therefore, has not been included in the total disbursements reflected on the monthly operating report.

**Part 2: Asset and Liability Status**. The amounts identified in Part 2 of the MOR are derived from the applicable SIMAD Debtor's unaudited and estimated modified cash-basis balance sheet as of September 30, 2026. Postpetition payables include accounts payable to the extent such amounts have been entered into the SIMAD Debtors' accounting system. Please refer to the notes above for information regarding the presentation of, and the limitations that may exist in, the MOR.

**Part 3: Assets Sold or Transferred**. There were 16 transactions that occurred during the Reporting Period, referenced in the table in Part 1.

**Part 4: Income Statement (Statement of Operations)**. The MOR presents the applicable SIMAD Debtor's best estimate of its modified cash-basis statement of operations for the Reporting Period. Please refer to the notes above for information regarding the presentation of, and the limitations that may exist in, the MOR.

**Part 6: Postpetition Taxes.** The applicable SIMAD Debtor collects, withholds, and incurs withholding, income, sales, and property taxes, as well as other business and regulatory fees and assessments (collectively, the "Taxes and Fees"). The applicable SIMAD Debtor remits the Taxes and Fees to various federal, state, and local governmental authorities (collectively, the "Authorities"). The applicable SIMAD Debtor pays the Taxes and Fees to the Authorities on a periodic basis, remitting them weekly, semi-monthly, monthly, quarterly, semi-annually, or annually, depending on the nature of the particular Tax or Fee and when it is incurred. The applicable SIMAD Debtor has continued to operate in accordance with its historical practices with respect to all Taxes and Fees.

**Part 7: Insider Payments.** Payments to insiders are listed based on the applicable SIMAD Debtor's books and records, to the extent known.

**Part 7 (cont.): Tax Return Filings.** The SIMAD Debtors are currently addressing issues related to their tax classification which has delayed the filing of their 2025 tax returns. The SIMAD Debtors intend to promptly file the 2025 tax returns as soon as those issues are addressed.

**Part 7 (cont.): Insurance.** The applicable SIMAD Debtor maintains insurance coverage for, among other things, workers' compensation, casualty/property, and general liability (collectively, the "Insurance Policies"). The applicable SIMAD Debtor has paid all postpetition premiums due under the Insurance Policies in accordance with the terms thereof, including within any applicable grace period.

**Exhibit E: Balance Sheet.** The MOR presents each applicable SIMAD Debtor's best estimate of its modified cash-basis balance sheet as of September 30, 2026. Please refer to the notes above for information regarding the presentation of, and the limitations that may exist in, the MOR. In addition, due to the nature of the sale process undertaken by the SIMAD Debtors, the SIMAD Debtors have redacted the book balance of property, plant, and equipment ("PP&E"). The offsetting entry on the balance sheet is recorded to equity, which in certain instances may result in an artificially negative book equity balance.