UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET FOR THE PERIOD OCTOBER 1, 2026 THROUGH OCTOBER 31, 2026**

| | |
|---|---|
| In re SIMAD Holdings Ltd., *et al.*[1] | Applicant: Cole Schotz P.C. |
| Case No. 26-16388 (CMG) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 4 and June 5, 2026 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Michael D. Sirota* 11/11/2026
MICHAEL D. SIROTA Date

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings, Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

## SECTION I
## FEE SUMMARY

Summary of Amounts Requested for the Period
October 1, 2026 through October 31, 2026 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $1,347,960.00 |
| Disbursement Total | $8,092.03 |
| Total Fees Plus Disbursements | $1,356,052.03 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $7,892,433.04 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $713,085.04 |
| Total Holdback: | $1,548,030.50 |
| Total Received by Applicant: | $6,344,402.54 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 36.30 | $2,000.00 | $72,600.00 |
| Warren A. Usatine<br>Member | 1995 | 18.30 | $1,600.00 | $29,280.00 |
| David M. Bass<br>Member | 1994 | 185.20 | $1,400.00 | $259,280.00 |
| Felice R. Yudkin<br>Member | 2005 | 99.70 | $1,300.00 | $129,610.00 |
| James G. Stefanick<br>Member | 2000 | 5.20 | $1,200.00 | $6,240.00 |
| Steven L. Klepper<br>Member | 1993 | 2.70 | $1,150.00 | $3,105.00 |
| Roger M. Iorio<br>Member | 2002 | 61.40 | $1,130.00 | $69,382.00 |
| Philip A. Selden<br>Member | 2007 | 26.50 | $1,055.00 | $27,957.50 |
| Daniel J. Harris<br>Member | 2008 | 159.20 | $1,045.00 | $166,364.00 |
| Jeffrey H. Schechter<br>Member | 1988 | 31.80 | $1,060.00 | $33,708.00 |
| Robyn A. Pellegrino<br>Member | 1996 | 2.50 | $1,000.00 | $2,500.00 |
| Christopher J. Caslin<br>Member | 2000 | 0.70 | $1,100.00 | $770.00 |
| Reuben G. Muller<br>Member | 2007 | 6.60 | $825.00 | $5,445.00 |
| John W. Dalo<br>Member | 2014 | 20.40 | $810.00 | $16,524.00 |
| Samantha B. Epstein<br>Member | 2015 | 58.30 | $810.00 | $47,223.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| H.C. Jones, III<br>Member | 2016 | 30.70 | $785.00 | $24,099.50 |
| William E. Zapf<br>Special Counsel | 2009 | 8.80 | $900.00 | $7,920.00 |
| Alicia L. O'Croinin<br>Special Counsel | 2018 | 61.70 | $825.00 | $50,902.50 |
| Andreas D. Milliaressis<br>Special Counsel | 2016 | 61.40 | $820.00 | $50,348.00 |
| Megan D. Ferris<br>Special Counsel | 2013 | 78.60 | $800.00 | $62,880.00 |
| Amanda A. Tersigni<br>Associate | 2019 | 45.70 | $795.00 | $36,331.50 |
| Shefali M. Kotta<br>Associate | 2019 | 7.00 | $710.00 | $4,970.00 |
| John E. Cervera<br>Associate | 2019 | 8.00 | $645.00 | $5,160.00 |
| Benjamin H. Diamond<br>Associate | 2022 | 30.00 | $635.00 | $19,050.00 |
| Alexa D. Reed<br>Associate | 2022 | 16.90 | $595.00 | $10,055.50 |
| Kori L. Pruett<br>Associate | 2021 | 0.50 | $595.00 | $297.50 |
| Luke S. Alba<br>Associate | 2022 | 2.00 | $590.00 | $1,180.00 |
| Matthew N. Kipnis<br>Associate | 2023 | 5.00 | $590.00 | $2,950.00 |
| Amanda L. DeGroote<br>Associate | 2022 | 0.30 | $575.00 | $172.50 |
| Carol E. Thompson<br>Associate | 2022 | 39.50 | $585.00 | $23,107.50 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Dustin M. Dorsino<br>Associate | 2022 | 1.80 | $560.00 | $1,008.00 |
| Julie A. Aberasturi<br>Associate | 2023 | 26.10 | $545.00 | $14,224.50 |
| Melissa M. Hartlipp<br>Associate | 2022 | 2.10 | $545.00 | $1,144.50 |
| Natalie C. Gibson<br>Associate | 2025 | 31.70 | $480.00 | $15,216.00 |
| Nicholas E. Pollera<br>Associate | 2025 | 57.20 | $480.00 | $27,456.00 |
| Timothy J. Dumbroff<br>Associate | 2023 | 30.20 | $490.00 | $14,798.00 |
| Luisa A. Nin Reyes<br>Associate | 2025 | 2.40 | $450.00 | $1,080.00 |
| Natalie P. Greenspan<br>Associate | 2025 | 4.70 | $450.00 | $2,115.00 |
| Ryan A. Lefkowitz<br>Associate | 2026 | 38.70 | $450.00 | $17,415.00 |
| Cherry Yao<br>Staff Attorney | 2004 | 21.00 | $395.00 | $8,295.00 |
| Heather D. Small<br>Staff Attorney | 2008 | 17.80 | $395.00 | $7,031.00 |
| Daniel N. Sullivan<br>eDiscovery Manager | N/A | 18.70 | $525.00 | $9,817.50 |
| Bryan E. Navas<br>eDiscovery Manager | N/A | 7.00 | $485.00 | $3,395.00 |
| Christopher D. Sindo<br>eDiscovery Manager | N/A | 12.20 | $485.00 | $5,917.00 |
| Roberto S. Severini<br>eDiscovery Analyst | N/A | 6.80 | $460.00 | $3,128.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Andrew P. Whitley<br>eDiscovery Analyst | N/A | 0.60 | $425.00 | $255.00 |
| Kim Calkin<br>Paralegal | N/A | 1.80 | $500.00 | $900.00 |
| Amy N. Figiel<br>Paralegal | N/A | 5.10 | $465.00 | $2,371.50 |
| Danielle E. Delehanty<br>Paralegal | N/A | 86.00 | $440.00 | $37,840.00 |
| Frances Pisano<br>Paralegal | N/A | 6.30 | $440.00 | $2,772.00 |
| Suhailah S. Sallie<br>Paralegal | N/A | 1.30 | $440.00 | $572.00 |
| Jonathan Cabán<br>Paralegal | N/A | 1.40 | $425.00 | $595.00 |
| Gayle Colavito<br>Paralegal | N/A | 2.10 | $390.00 | $819.00 |
| Ali-Marcelle Lee-Sin<br>Paralegal | N/A | 1.00 | $345.00 | $345.00 |
| Sarah G. Schwartz<br>Legal Practice Assistant | N/A | 0.20 | $185.00 | $37.00 |
| **TOTALS** | **n/a** | **1,495.10** | | **$1,347,960.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 18.40 | $14,400.00 |
| Asset/Business Disposition | 431.60 | $390,139.00 |
| Assumption and Rejection of Leases and Contracts | 9.30 | $8,729.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 8.80 | $12,340.00 |
| Case Administration | 46.00 | $49,179.50 |
| Claims Administration and Objections | 40.40 | $36,982.50 |
| Corporate Governance and Board Matters | 1.50 | $1,314.00 |
| Data Analysis | 45.30 | $22,512.50 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 68.60 | $35,010.00 |
| Fee Employment | 2.00 | $2,318.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 24.20 | $32,003.50 |
| Litigation | 346.40 | $264,447.00 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 43.60 | $38,025.50 |
| Plan of Reorganization | 148.50 | $174,650.50 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 11.50 | $9,712.50 |
| Reporting | 13.20 | $10,755.00 |
| Tax Issues | 235.80 | $245,441.50 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **1,495.10** | **$1,347,960.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $1,487.67 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $268.60 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $1,961.00 |
| Court Fees | $49.80 |
| Court Reporting/Transcripts | $415.00 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $1,650.46 |
| Other (Service Process/Subpoena) | $675.00 |
| Other (Data Host) | $1,471.00 |
| Other (Copy of Official Documents) | $113.50 |
| **DISBURSEMENTS TOTAL** | **$8,092.03** |

## SECTION IV
## CASE HISTORY

(1) Date case filed: June 4 and June 5, 2026

(2) Chapter under which case commenced: Chapter 11

(3) Date of retention: July 13, 2026, *nunc pro tunc* to June 4, 2026. *See* **Exhibit A**.

If limit on number of hours or other limitations to retention, set forth: n/a

(4) Summarize in brief the benefits to the estate and attach supplements as needed:[2]

(a) Since the conclusion of the July 2026 auction, the Applicant has prepared for, coordinated, and facilitated multiple transaction closings, including reviewing and negotiating closing documentation, resolving transaction-related issues, coordinating the execution of closing deliverables, and communicating with counterparties, stakeholders, and other parties in interest.

(b) The Applicant assisted the Debtors and the Chief Restructuring Officers in evaluating and implementing strategies for the sale or other disposition of remaining assets that were not sold through the July 2026 auction.

(c) The Applicant prepared for and attended various hearings.

(d) The Applicant negotiated with various constituents, including the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolutions of numerous motions and retention applications.

(e) The Applicant addressed issues related to debtor-in-possession financing, including reviewing and analyzing financing and liquidity needs.

(f) The Applicant addressed claims against the Debtors, including analyzing filed claims, addressing asserted claims and preparing a strategy with respect to certain claims.

(g) The Applicant continued its analysis of the Debtors' assets, including reviewing various security interests and developing a strategy with respect to same. The Applicant prepared complaints seeking to, among other things, avoid certain security interests.

(h) The Applicant addressed numerous tax matters, including analyzing the tax implications of certain sales and preparing a strategy with respect to same.

[2] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i) The Applicant advised the Debtors and the Chief Restructuring Officers with respect to an ongoing investigation and related subpoena received from the Department of Justice's Office for the Eastern District of New York.

(j) The Applicant addressed inbound inquiries from creditors and worked to resolve related disputes. The Applicant attended to various other operational issues related to the Debtors' Chapter 11 proceedings.

(k) The Applicant addressed matters related to relief from the automatic stay and violations of the automatic stay and related disputes and enforcement efforts.

(l) The Applicant addressed matters related to the retention of professionals.

(m) The Applicant assisted the Debtors in finalizing amendments to the schedules of assets and liabilities and statements of financial affairs.

(n) The Applicant continued developing a strategy with respect to the Debtors' emergence from Chapter 11 and drafting the Debtors' Chapter 11 plan and disclosure statement.

(o) The Applicant addressed matters relating to the proposed settlement between the Official Committee of Unsecured Creditors and certain lender parties.

(p) The Applicant provided legal advice to the Debtors and other professionals regarding local rules, practice, and procedure.

(q) The Applicant tended to other matters concerning administration of these Chapter 11 Cases as requested by the Debtors and Chief Restructuring Officers, including attending to the Debtors' monthly operating reports.

(r) The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5) Anticipated distribution to creditors:

(a) Administration expense: Unknown at this time.

(b) Secured creditors: Unknown at this time.

(c) Priority creditors: Unknown at this time.

(d) General unsecured creditors: Unknown at this time.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

---

[3] The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

(7) This is the fifth monthly fee statement.

# **Exhibit A**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Order Filed on July 13, 2026
by Clerk
U.S. Bankruptcy Court
District of New Jersey

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota
Warren A. Usatine
David M. Bass
Felice R. Yudkin
Daniel J. Harris
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
dbass@coleschotz.com
fyudkin@coleschotz.com
dharris@coleschotz.com

*Proposed Counsel to the Debtors*
*and Debtors in Possession*

In re:

SIMAD HOLDINGS LTD., *et al.*,[1]

Debtors.

Chapter 11

Case No. 26-16388 (CMG)

(Jointly Administered)

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through five (5), is **ORDERED**.

**DATED: July 13, 2026**



Honorable Christine M. Gravelle, Chief Judge
United States Bankruptcy Judge

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

(Page 2)
Debtors: SIMAD HOLDINGS LTD., *et al*.
Case No. 26-16388 (CMG)
Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS COUNSEL TO THE SIMAD DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

---

Upon the application (the "Application")[2] of the above captioned debtors and debtors in possession (collectively, the "SIMAD Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the SIMAD Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Assaf Rivad in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the SIMAD Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Application is **GRANTED** as set forth herein.

---

2 Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

2. In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the SIMAD Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3. Any and all compensation to be paid to Cole Schotz for services rendered on the SIMAD Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the SIMAD Debtors, the U.S. Trustee, and statutory committee appointed in these chapter 11 cases and shall file such notice with the Court. All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

5. Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

6. Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the SIMAD Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

7. Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. Cole Schotz shall only be required to comply with (iii) and (iv) above concerning any Contractors that provide document review services. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

8. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

9. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

10. As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *SIMAD Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 204] and shall only be allowed upon entry of a Court order allowing them.

11. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

12. To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

13. The SIMAD Debtors are authorized to take all action necessary to carry out this Order.

14. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

## Engagement Letter

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201.489.3000 201.489.1536 fax

New York
Delaware
Maryland
Texas
Florida
Washington, DC

COLE SCHOTZ P.C.

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's E-Mail: msirota@coleschotz.com

May 28, 2026

**ATTORNEY-CLIENT PRIVILEGED**
**PERSONAL AND CONFIDENTIAL**

**<u>Via E-mail: mshabsels@gmail.com: dshabsels@gmail.com</u>**

Mr. Michael Shabsels
Mr. David Shabsels
DAMIS Holdings, LLC
Simad Holdings LTD

Re: Engagement Agreement

Dear Messrs. Shabsels:

Thank you for entrusting your legal needs to us. This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of DAMIS Holdings, LLC, Simad Holdings LTD and its approximate eighty (80) affiliates (hereinafter collectively referred to as "the Clients").

The scope of our representation shall be to provide strategic restructuring advice. The Firm's services will include, as needed, preparation and filing of chapter 11 petitions, reviewing related documents and preparation of supporting schedules and statements. During our representation, and subject to our ethical obligations discussed above, we will, as appropriate (1) advise and consult the Clients on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; (7) address conflict matters to the extent necessary; and (8) take all steps necessary and appropriate to bring the case to a conclusion.

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information

COLE SCHOTZ P.C.



relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently my hourly rate is $1,800.00. I anticipate that I will also be working with, my partners, Warren Usatine, David Bass, Felice Yudkin and Daniel Harris, whose hourly rates are $1,375.00, $1,250.00, $1,150.00 and $950.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices

**Retainer**

A retainer is required of clients prior to undertaking representation. The initial retainer requested in this matter is $750,000.00 plus required filing fees of $150,000.00 for a total of $900,000.00. The Firm's invoices will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The initial retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least $750,000.00 plus the filing fees. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.

If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter

COLE SCHOTZ P.C.



together with the retainer plus filing fees ($900,000.00). The Firm's wiring instructions are attached for your convenience.

We look forward to working with you.

Very truly yours,

*/s/ Michael D. Sirota*

Michael D. Sirota

MDS:cdc
Attachment
cc: Eric Ruder, Esq.
Warren A. Usatine, Esq.
David M. Bass, Esq.
Felice R. Yudkin, Esq.
Daniel J. Harris, Esq.

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.

DAMIS Holdings LLC, Simad Holdings LTD
and its approximate eighty (80) affiliates

______________________________
By: Michael Shabsels
Title: Manager

Dated: May 28__, 2026

100 YEARS COLE SCHOTZ P.C.

# STANDARD TERMS OF ENGAGEMENT FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

You shall not use GenAI tools in conversations with the Firm without our consent, as the accuracy of such tools is unreliable and there is a potential risk that such tools will cause the loss of confidentiality and/or attorney-client privilege.

We strongly recommend that you exercise caution when using third-party artificial intelligence platforms (including publicly available tools such as ChatGPT, Claude, Gemini, CoPilot, and similar systems) in connection with any matter for which the Firm is engaged. In particular, you should avoid uploading, submitting, or analyzing any confidential, proprietary, or attorney-client privileged information using such platforms, as they may store, process, or disclose information to third parties, which could compromise the confidentiality of sensitive information. You acknowledge that use of such tools in this manner may result in a waiver of the attorney-client privilege or work-product protections. Because the Firm does not control or monitor the operation of these platforms or your use of them, the Firm is not responsible for any loss of confidentiality or privilege that may result from your independent use. We recommend that you consult with us before using any such tools in connection with matters on which we are advising you.

HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $670.00 to $1,800.00 per hour |
| Special Counsel | $700.00 to $950.00 per hour |
| Associates | $400.00 to $765.00 per hour |
| Staff Attorneys | $500.00 per hour |
| Paralegals | $330.00 to $485.00 per hour |
| eDiscovery Services Specialists | $310.00 to $560.00 per hour |
| External Document Reviewers | $250.00 to $500.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are

resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

## POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising

due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

# **Exhibit B**

**Invoice**

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

SIMAD HOLDINGS LTD
ASSAF RAVID
50 QUALITY STREET, #110357
TRUMBULL, CT 06611

| | |
|---|---|
| Invoice Date: | November 10, 2026 |
| Invoice Number: | 1053670 |
| Matter Number: | 71829-0001 |

**Re:** CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2026

**ASSET ANALYSIS** **18.40** **14,400.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: ENHANCED CAPITAL LIENS | 0.20 | 280.00 |
| 10/05/26 | KM | CONF CALL WITH D. BASS AND J. ABERASTURI RE: NY UCC'S | 0.30 | 150.00 |
| 10/05/26 | JAA | CALL WITH D. BASS AND K. CALKIN RE: UCC LIENS | 0.30 | 163.50 |
| 10/05/26 | DMB | MEETING WITH J. ABERASTURI AND K. CALKIN RE: LIEN REVIEW ISSUES | 0.30 | 420.00 |
| 10/05/26 | KM | FOLLOW UP ON STATUS OF MAINE AMENDMENTS (0.3); ATTEND TO EMAILS RE: SAME RE: CAMP MED-O-LARK (0.3) | 0.60 | 300.00 |
| 10/05/26 | JAA | PREPARE LETTERS RE: UCC LIENS (1.8); UPDATE TRACKER (0.5) | 2.30 | 1,253.50 |
| 10/06/26 | KM | REVIEW MAINE FILED AMENDMENTS RECEIVED | 0.20 | 100.00 |
| 10/08/26 | JAA | REVIEW WILLOW UCC LIENS | 3.40 | 1,853.00 |
| 10/08/26 | KM | CORRESP. TO CSC ENCLOSING MAINE CERTIFICATE OF AMENDMENT FOR CAMP MED-O-LARK, INC. (0.2); ATTEND TO EMAIL WITH CSC RE MAINE FILING (0.2) | 0.40 | 200.00 |
| 10/08/26 | DMB | EMAIL TO M. WITT AND G. ZHUSHMA RE: HANOVER STATUS | 0.10 | 140.00 |
| 10/08/26 | DMB | EMAILS WITH FTI RE: WAYNE BANK CLAIMS/LIENS | 0.30 | 420.00 |
| 10/09/26 | CJC | ATTEND TO ARRANGEMENTS FOR OPINIONS OF VALUE FOR REAL ESTATE LOCATED IN NY AND NJ | 0.50 | 550.00 |
| 10/09/26 | KM | FOLLOW UP RE: CAMP MED-O-LARK, INC. AMENDMENT | 0.20 | 100.00 |
| 10/14/26 | DMB | ANALYSIS OF DAMIS COLLATERAL SUPPORTING NEWTEK CLAIMS | 1.20 | 1,680.00 |
| 10/14/26 | TJD | MEET WITH D. HARRIS RE LIEN PERFECTION QUESTIONS | 0.30 | 147.00 |
| 10/15/26 | DJH | REVIEW CORRESPONDENCE REGARDING UCC-3 TERMINATION STATEMENTS | 0.30 | 313.50 |
| 10/19/26 | JAA | CREATE TRACKER WITH ALL UCC LIEN LETTERS AND DELIVERY DATES | 1.00 | 545.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/26 | DMB | EMAILS WITH COMMITTEE RE: STATUS OF SBA LIEN INVESTIGATION | 0.20 | 280.00 |
| 10/19/26 | DMB | EMAIL TO BELOTTO COUNSEL RE: QUICK BOOKS | 0.10 | 140.00 |
| 10/20/26 | DMB | EMAIL TO CSC RE: NC UCC-1 | 0.10 | 140.00 |
| 10/20/26 | DMB | LIEN SEARCH IN NC FOR BLUESTAR PREPETITION UCC-1S | 0.20 | 280.00 |
| 10/20/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: SBA LIEN INVESTIGATION | 0.20 | 280.00 |
| 10/20/26 | DMB | EMAILS WITH FTI RE: BELOTTO COUNSEL ACCESS TO FINANCIALS | 0.20 | 280.00 |
| 10/21/26 | DMB | CONSIDERATION OF ISSUES RE: ENHANCED OBLIGATIONS | 0.20 | 280.00 |
| 10/21/26 | DMB | EMAILS WITH CSC RE: NC UCC-1 (BLUESTAR ENTITIES) | 0.20 | 280.00 |
| 10/21/26 | DMB | WORK ON AUTHENTICATED DEMAND FOR UCC IN NC (BLUESTAR ENTITIES) | 0.20 | 280.00 |
| 10/21/26 | JAA | REVIEW UCC LIEN AND PREPARE DEMAND LETTER | 0.70 | 381.50 |
| 10/23/26 | DMB | REVIEW UCC-1 PERFECTION ISSUES FOR BEACON (0.2); INCLUDING DISCUSSION WITH J. ARMENTI RE: SAME (0.2) | 0.40 | 560.00 |
| 10/26/26 | JAA | EMAILS WITH D. BASS RE: UCC LIENS | 0.10 | 54.50 |
| 10/27/26 | JAA | CALL WITH D. BASS RE: UCC LIENS | 0.20 | 109.00 |
| 10/27/26 | DMB | CALL WITH J. ABERASTURI RE: UCC LIEN ISSUES | 0.20 | 280.00 |
| 10/28/26 | CJC | E-MAIL TO J. CRUZ RE OPINIONS OF VALUE FOR CAMP PROPERTIES IN NY AND NJ | 0.20 | 220.00 |
| 10/28/26 | JAA | PREPARE LETTER TO MULLIGAN RE: UCC LIENS | 0.60 | 327.00 |
| 10/28/26 | JAA | CALL WITH D. BASS RE: UCC LIENS | 2.00 | 1,090.00 |
| 10/28/26 | DJH | REVIEW CORRESPONDENCE REGARDING MULLIGAN UCC-1S | 0.20 | 209.00 |
| 10/28/26 | DJH | CORRESPOND REGARDING BNH PAYMENTS | 0.30 | 313.50 |

**ASSET/ BUSINESS DISPOSITION** **431.60** **390,139.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | LAN | ANALYZE OPERATING AGREEMENTS RE MANAGER AUTHORITY (1.0); CONDUCT LEGAL RESEARCH RE SAME (0.8); PREPARE SUMMARY AND SUBMIT TO CS TEAM FOR REVIEW (0.6) | 2.40 | 1,080.00 |
| 10/01/26 | CET | DRAFT MOTION FOR MODIFIED BID PROCEDURES ORDER (5.4); EMAILS WITH D. BASS RE: SAME (.2) | 5.60 | 3,276.00 |
| 10/01/26 | RMI | WORK ON REVISIONS TO CLOSING DOCUMENTS (MOHAWK) | 2.20 | 2,486.00 |
| 10/01/26 | DMB | EMAIL WITH COUNSEL TO CAMP TAL RE: RETURN OF DEPOSIT | 0.10 | 140.00 |
| 10/01/26 | DMB | REVIEW SIGNED ORDER ON CAMP TAL AND EMAIL WITH COUNSEL FOR CAMP TAL RE: SAME | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DMB | EMAIL TO DAMIS TEAM RE: MOTION TO ADOPT BIDDING PROCEDURES | 0.10 | 140.00 |
| 10/01/26 | DMB | WORK ON MOTION TO ADOPT SIMAD BIDDING PROCEDURES IN DAMIS | 0.80 | 1,120.00 |
| 10/01/26 | DMB | EMAIL TO DAMIS COUNSEL RE: APPRAISAL AND KIWI SALE PROCESS OVERVIEW | 0.20 | 280.00 |
| 10/01/26 | FRY | REVIEW AG COMMENTS TO MOHAWK SUPPLEMENTAL ORDER | 0.40 | 520.00 |
| 10/01/26 | FRY | REVIEW AND COMMENT ON EMERGENCY MOTION RE MOHAWK | 0.70 | 910.00 |
| 10/01/26 | FRY | DRAFT DECLARATION OF A. RAVID IN SUPPORT OF SUPPLEMENTAL SALE ORDER | 0.50 | 650.00 |
| 10/01/26 | DJH | CORRESPOND REGARDING MOHAWK CLOSING AND SALE ORDER | 0.40 | 418.00 |
| 10/01/26 | DJH | REVIEW AND REVISE DRAFT MOTION AND DECLARATION FOR SUPPLEMENTAL MOHAWK SALE ORDER | 0.90 | 940.50 |
| 10/01/26 | AAT | CALL WITH F. YUDKIN RE: CAMP MOHAWK SALE SUPPLEMENTAL ORDER | 0.10 | 79.50 |
| 10/01/26 | AAT | PREPARE APPLICATION TO SHORTEN RE: MOHAWK SALE | 1.00 | 795.00 |
| 10/01/26 | JGS | CALL TO DISCUSS CLOSING STATUS | 0.60 | 720.00 |
| 10/01/26 | ADM | CALL WITH J. BEETS RE: ONE CANAL UPDATES | 0.10 | 82.00 |
| 10/01/26 | MNK | INTERNAL STATUS CALL REGARDING OPEN ITEMS (0.6); CALL AND CORRESPONDENCE WITH NE GOLF AND TENNIS BUYER’S COUNSEL (0.4); REVIEWING ENTITY GOVERNING DOCUMENTS IN CONNECTION WITH EVALUATING AUTHORITY TO INCUR DEBT (1.1); UPDATE SPREADSHEET RE: SAME (0.5); REVIEW FTI NOTES ON SELLER POST-CLOSE RESPONSIBILITIES FOR CLOSED CAMPS (1.1); CORRESPONDENCE RE: SAME (0.5) | 4.20 | 2,478.00 |
| 10/01/26 | RAP | CAMP MOHAWK: REVISE DRAFT DECLARATION IN SUPPORT OF SUPPLEMENTAL ORDER | 0.30 | 300.00 |
| 10/01/26 | RAP | CAMP MOHAWK - REVIEW REVISED SUPPLEMENTAL ORDER | 0.30 | 300.00 |
| 10/01/26 | RAP | REVIEW PROVISIONS OF NY NPCL AND EDUCATION LAW RE: CAMP MOHAWK MOTION/SUPPLEMENTAL SALE ORDER | 0.20 | 200.00 |
| 10/01/26 | RAP | CORPORATE TEAM MEETING RE: STATUS OF CAMP CLOSINGS | 0.30 | 300.00 |
| 10/01/26 | NEP | CALL WITH BUYER COUNSEL RE SHMA CAMPS TAX MATTERS AND CARRYING COSTS (1.5); DRAFTED AMENDMENT TO APA (4.3); CORRESPONDENCE WITH DEAL TEAM RE SAME (0.8) | 6.60 | 3,168.00 |
| 10/01/26 | SBE | CALL RE STATUS OF CLOSINGS | 0.60 | 486.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.3) | 2.10 | 945.00 |
| 10/01/26 | RMI | REVIEW STATUS OF APA CLOSINGS AND PREPARE SUMMARY | 0.40 | 452.00 |
| 10/01/26 | RMI | CALL WITH T. KOHL | 0.30 | 339.00 |
| 10/01/26 | RMI | CONFERENCE CALL WITH COUNSEL FOR NE GOLF | 0.40 | 452.00 |
| 10/01/26 | RMI | CONFERENCE WITH M. KIPNIS RE: NE GOLF AND TENNIS | 0.20 | 226.00 |
| 10/01/26 | RMI | CONFERENCE WITH CS TEAM RE: MOHAWK | 0.40 | 452.00 |
| 10/01/26 | RMI | WORK ON REVISIONS TO CLOSING DOCUMENTS (MOHAWK) | 0.90 | 1,017.00 |
| 10/01/26 | DED | REVIEW, PREPARE, FILE AND SERVE APPLICATION IN LIEU OF MOTION RE ONE CANAL ORDER | 0.50 | 220.00 |
| 10/02/26 | FRY | CALL WITH COUNSEL FOR WILLOW LAKE RE SALE | 0.30 | 390.00 |
| 10/02/26 | DJH | CORRESPOND WITH MISHMERET COUNSEL REGARDING STATUS OF ASSET SALES | 0.40 | 418.00 |
| 10/02/26 | DJH | CORRESPOND WITH SIDLEY TEAM REGARDING SUPPLEMENTAL MOHAWK SALE ORDER | 0.40 | 418.00 |
| 10/02/26 | DJH | REVIEW AND FINALIZE MOTION FOR SUPPLEMENTAL MOHAWK ORDER AND RELATED PLEADINGS | 0.50 | 522.50 |
| 10/02/26 | RMI | WORK ON OPEN ISSUES RELATING TO SALE OF MOHAWK SCHOOL AND STRUCTURE OF SAME | 0.80 | 904.00 |
| 10/02/26 | RMI | REVISIONS TO AMENDMENT TO APA (SHMA) | 0.40 | 452.00 |
| 10/02/26 | RMI | CONFERENCE CALLS WITH CS TEAM RE: FIRPTA | 0.60 | 678.00 |
| 10/02/26 | RMI | WORK ON REVISIONS TO CLOSING DOCUMENTS (MOHAWK) | 0.70 | 791.00 |
| 10/02/26 | JGS | SHMA: CLOSING STATUS CALL | 0.40 | 480.00 |
| 10/02/26 | NEP | ATTENTION TO SHMA CAMPS CLOSING, INCLUDING REVISIONS TO APA AMENDMENT, TRANSFER TAX FORMS, AND RELATED WORKSTREAMS | 3.20 | 1,536.00 |
| 10/02/26 | WAU | REVIEW EMAIL RE: KIWI SALE STATUS | 0.10 | 160.00 |
| 10/02/26 | FP | EMAILS EXCHANGED AND DISCUSS REQUEST FOR CERTIFIED COPY OF ORDER (DKT. 888) WITH M. KIPNIS | 0.20 | 88.00 |
| 10/02/26 | RAP | REVIEW EMAILS RE: SUPPLEMENTAL MOHAWK ORDER AND ATTORNEY GENERAL APPROVAL | 0.20 | 200.00 |
| 10/02/26 | RMI | REVIEW AND REVISE ESCROW AGREEMENT (MOHAWK) | 1.30 | 1,469.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.6) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.4) | 1.00 | 450.00 |
| 10/02/26 | MNK | INTERNAL CORRESPONDENCE REGARDING QUESTIONS FROM NE GOLF AND TENNIS BUYER’S COUNSEL | 0.30 | 177.00 |
| 10/02/26 | SBE | CORRESPONDENCE RE MALKA TERMS (0.3); UPDATE MALKA PURCHASE AGREEMENT (1.0); REVIEW MOHAWK CLOSING DOCUMENTS (0.9); CALL RE MOHAWK CLOSING STATUS (0.4) | 2.60 | 2,106.00 |
| 10/02/26 | DMB | CALL WITH STALKING HORSE COUNSEL RE: KIWI SALE STATUS, RELATED ISSUES | 0.30 | 420.00 |
| 10/02/26 | DMB | EMAILS WITH CS TEAM AND TO BUYER RE: CHATEAUGAY CLOSING STATUS | 0.20 | 280.00 |
| 10/02/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: STATUS OF CHATEAUGAY CLOSING | 0.20 | 280.00 |
| 10/02/26 | DMB | EMAILS WITH CLIENT RE: KIWI SALE RELATED ISSUES, DAMIS REQUEST | 0.30 | 420.00 |
| 10/02/26 | DMB | REVIEW AND CONSIDER DAMIS COMMENTS TO KIWI MOTION AND EMAILS WITH DAMIS COUNSEL RE: SAME | 0.30 | 420.00 |
| 10/02/26 | DMB | REVIEW ORGANIZATIONAL DOCUMENTS FOR SIMAD HOLDINGS LTD. AND EMAILS WITH CS TEAM RE: SAME | 0.50 | 700.00 |
| 10/02/26 | DMB | ADDRESS ISSUES RE: MALKA CLOSING, INCLUDING REVIEW AND COMMENT ON CURRENT DRAFT OF APA | 0.40 | 560.00 |
| 10/02/26 | DMB | EMAILS WITH SSG RE: KIWI SALE AND RELATED ISSUES | 0.30 | 420.00 |
| 10/02/26 | DMB | WORK ON AUCTION NOTICE | 0.20 | 280.00 |
| 10/02/26 | DMB | PREPARE APPLICATION FOR ORDER SHORTENING TIME ON DAMIS MOTION TO ADOPT BID PROCEDURES | 0.20 | 280.00 |
| 10/02/26 | DMB | CALLS WITH DAMIS COUNSEL RE: KIWI SALE, RELATED ISSUES | 0.40 | 560.00 |
| 10/02/26 | RMI | CONFERENCE CALL WITH CS TEAM RE: MOHAWK | 0.40 | 452.00 |
| 10/02/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ AND BROWN RUDNICK RE: SALE CLOSINGS | 0.10 | 58.50 |
| 10/02/26 | CET | DRAFT APPLICATION TO SHORTEN NOTICE FOR JOINT MOTION RE: BID PROCEDURES (.6); EMAILS WITH D. BASS RE: SAME (.2) | 0.80 | 468.00 |
| 10/02/26 | FRY | REVIEW FURTHER REVISIONS TO MOTION RE MOHAWK SUPPLEMENTAL ORDER | 0.40 | 520.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | DED | EMAILS WITH M. KIPNIS AND F. PISANO RE CERTIFIED SALE ORDER FOR BELGRADE LAKES | 0.30 | 132.00 |
| 10/02/26 | DED | REVIEW AND PREPARE MOTION FOR SUPPLEMENTAL MOHAWK ORDER, APPLICATION TO SHORTEN TIME AND DECLARATION IN SUPPORT OF SAME AND CIRCULATE FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.5) | 0.80 | 352.00 |
| 10/04/26 | DMB | MEETING WITH C. THOMPSON RE: KIWI SALE PROCESS | 0.30 | 420.00 |
| 10/04/26 | FRY | REVIEW EMAILS RE MOHAWK SALE | 0.20 | 260.00 |
| 10/04/26 | FRY | REVIEW REVISED MOHAWK SUPPLEMENTAL SALE ORDER | 0.30 | 390.00 |
| 10/04/26 | DJH | REVIEW REVISED VERSION OF KIWI JOINT BID PROCEDURES MOTION | 0.50 | 522.50 |
| 10/04/26 | DJH | CORRESPOND REGARDING REVISED SUPPLEMENTAL MOHAWK SALE ORDER | 0.20 | 209.00 |
| 10/04/26 | DJH | REVIEW AND REVISE MOHAWK SUPPLEMENTAL SALE ORDER | 0.60 | 627.00 |
| 10/04/26 | WAU | REVIEW EMAILS RE: WATERFALL/SALE PROCEEDS | 0.20 | 320.00 |
| 10/04/26 | SBE | CORRESPONDENCE RE MOHAWK CLOSING MATTERS | 0.30 | 243.00 |
| 10/04/26 | CET | CALL WITH D. BASS RE: KIWI SALE PROCESS | 0.30 | 175.50 |
| 10/05/26 | FRY | CALL RE WILLOW LAKE SALE | 0.50 | 650.00 |
| 10/05/26 | RMI | CONFERENCES WITH CS TEAM RE: MOHAWK SCHOOL TRANSFER | 0.60 | 678.00 |
| 10/05/26 | RMI | CONFERENCE CALL WITH COUNSEL FOR WILLOW LAKE RE: APA | 0.50 | 565.00 |
| 10/05/26 | DMB | CALL WITH SSG RE: KIWI SALE ISSUES, STRATEGY | 0.20 | 280.00 |
| 10/05/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI STATUS | 0.20 | 280.00 |
| 10/05/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.1) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 2.10 | 945.00 |
| 10/05/26 | JC | REVIEWED TAX TRANSFER FORMS FOR MOHAWK CONVEYANCE | 0.30 | 127.50 |
| 10/05/26 | FRY | EMAIL TO COMMITTEE RE SALE OF WILLOW LAKE | 0.20 | 260.00 |
| 10/05/26 | DJH | REVIEW AND ANALYZE BNH WATERFALL | 0.40 | 418.00 |
| 10/05/26 | FRY | CONFER WITH CS TEAM RE KIWI SALE | 0.20 | 260.00 |
| 10/05/26 | DJH | CORRESPOND REGARDING ANTICIPATED MOHAWK CLOSING | 0.30 | 313.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ASSET SALE PROCEEDS | 0.40 | 418.00 |
| 10/05/26 | DJH | CORRESPOND REGARDING HT NORTHSTAR STIPULATION | 0.30 | 313.50 |
| 10/05/26 | DJH | CORRESPOND REGARDING REVISED SUPPLEMENTAL MOHAWK ORDER | 0.30 | 313.50 |
| 10/05/26 | RMI | WORK ON REVISIONS TO MOHAWK CLOSING DOCUMENTS | 0.70 | 791.00 |
| 10/05/26 | SBE | CALL RE WILLOW LAKE PURCHASE AGREEMENT (0.5); CORRESPONDENCE RE MOHAWK DELIVERABLES AND DOCUMENT EXECUTION (0.6); REVIEW MOHAWK CLOSING DOCUMENTS (2.4) | 3.50 | 2,835.00 |
| 10/05/26 | DED | DRAFT EMAIL AND SEND SUPPLEMENTAL MOHAWK ORDER TO CHAMBERS | 0.20 | 88.00 |
| 10/06/26 | RMI | CONFERENCE WITH CS TEAM RE: MOHAWK CLOSING DELIVERABLES | 0.30 | 339.00 |
| 10/06/26 | RMI | REVIEW AND REVISE ESCROW AGREEMENT | 0.60 | 678.00 |
| 10/06/26 | RMI | WORK ON MOHAWK CLOSING DELIVERABLES | 0.80 | 904.00 |
| 10/06/26 | DJH | CORRESPOND REGARDING BNH SALE WATERFALL ANALYSIS | 0.50 | 522.50 |
| 10/06/26 | DJH | REVIEW AND ANALYZE REVISED BANNER APA | 0.60 | 627.00 |
| 10/06/26 | DJH | CORRESPOND REGARDING SUPPLEMENTAL MOHAWK SALE ORDER | 0.30 | 313.50 |
| 10/06/26 | FRY | EMAILS TO/FROM ADVERSARY RE SHMA CLOSING | 0.30 | 390.00 |
| 10/06/26 | FRY | REVIEW EMAILS RE MOHAWK SALE | 0.40 | 520.00 |
| 10/06/26 | FRY | REVIEW APA RE BANNER DAY CAMP | 0.40 | 520.00 |
| 10/06/26 | FRY | CONFERENCE WITH CLIENT RE SALE CLOSINGS | 0.30 | 390.00 |
| 10/06/26 | JC | NOTARIZED MOHAWK DEED | 0.10 | 42.50 |
| 10/06/26 | RMI | REVIEW AND REVISE MALKA APA | 0.90 | 1,017.00 |
| 10/06/26 | RMI | REVIEW REVISED ASSIGNMENTS (MOHAWK) | 0.40 | 452.00 |
| 10/06/26 | RMI | REVIEW AND REVISE TRANSITION SERVICES AGREEMENT (MOHAWK) | 1.20 | 1,356.00 |
| 10/06/26 | DMB | EMAILS WITH COUNSEL FOR MALKA RE: CLOSING (.2), EMAILS WITH CLIENT RE: SAME (.1) | 0.30 | 420.00 |
| 10/06/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: STATUS OF KIWI BID | 0.10 | 140.00 |
| 10/06/26 | DMB | REVIEW ISSUES AND EMAILS WITH CLIENT AND FTI RE: PINE FOREST BANK ACCOUNTS, CASH | 0.30 | 420.00 |
| 10/06/26 | DMB | EMAILS WITH M. STOLPER RE: KIWI STATUS, ACCESS TO QUICKBOOKS, VALUATIONS | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/06/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.1); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.5) | 1.60 | 720.00 |
| 10/06/26 | MNK | INTERNAL CORRESPONDENCE REGARDING CERTIFIED COPY OF NE GOLF AND TENNIS SALE ORDER (0.1); CORRESPONDENCE WITH BUYER'S COUNSEL RE: SAME (0.2) | 0.30 | 177.00 |
| 10/06/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING OHEL EXPENSE REIMBURSEMENT | 0.30 | 313.50 |
| 10/06/26 | DJH | CORRESPOND REGARDING SUBMISSION OF ORDER WITH IRS | 0.30 | 313.50 |
| 10/06/26 | NEP | CORRESPONDENCE WITH BUYER COUNSEL AND DEAL TEAMS RE SHMA CAMPS FIRPTA WITHHOLDING MOTION | 0.50 | 240.00 |
| 10/06/26 | DED | EMAIL AND CALL WITH M. KIPNIS RE BELGRADE LAKES CERTIFIED SALE ORDER (0.1); COORDINATE DELIVERY OF SAME TO TITLE COMPANY (0.2) | 0.30 | 132.00 |
| 10/06/26 | DJH | CALL WITH R. IORIO REGARDING MOHAWK SALE | 0.30 | 313.50 |
| 10/06/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND SSG RE: BID PROTECTION ISSUES | 0.10 | 58.50 |
| 10/06/26 | SBE | FINALIZE COMMENTS TO MALKA PURCHASE AGREEMENT (0.6); CORRESPONDENCE RE SAME (0.2); CALL RE MOHAWK CLOSING (0.4) | 1.20 | 972.00 |
| 10/07/26 | DMB | EMAILS RE: 19 INDIAN TRAIL STRATEGY | 0.20 | 280.00 |
| 10/07/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL RE: CLOSING DELIVERABLES | 0.30 | 339.00 |
| 10/07/26 | RMI | WORK ON REVISIONS TO CLOSING DELIVERABLES (MOHAWK) | 1.60 | 1,808.00 |
| 10/07/26 | RMI | CONFERENCE WITH CS TEAM RE: WINDDOWN FEES (MOHAWK) | 0.20 | 226.00 |
| 10/07/26 | RMI | WORK ON REVISIONS TO AMENDMENT NO. 2 (MOHAWK) | 0.40 | 452.00 |
| 10/07/26 | RMI | CALLS WITH SSG RE: MOHAWK SALE | 0.50 | 565.00 |
| 10/07/26 | RMI | CONFERENCE CALLS WITH COUNSEL RE: SALE (MOHAWK) | 0.60 | 678.00 |
| 10/07/26 | CET | REVIEW ASSET PURCHASE AGREEMENT FOR CAMP MALKA (.5); DRAFT MALKA SALE ORDER (.7); EMAILS WITH COLE SCHOTZ AND BUYER COUNSEL RE: SAME (.3) | 1.50 | 877.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/07/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.5) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.5) | 1.00 | 450.00 |
| 10/07/26 | DJH | CALL REGARDING MOHAWK SALE CLOSING STATUS | 0.40 | 418.00 |
| 10/07/26 | DMB | EMAILS WITH BUYER'S COUNSEL RE: APA, CAMP TAL LEASE | 0.80 | 1,120.00 |
| 10/07/26 | DMB | CALL WITH BNH COUNSEL RE: WATERFALL, RELATED ISSUES | 0.40 | 560.00 |
| 10/07/26 | SBE | CALLS AND CORRESPONDENCE RE MOHAWK CLOSING DOCUMENTS (0.6); REVIEW ESCROW AGREEMENT (0.8); REVIEW COMMENTS TO MALKA PURCHASE AGREEMENT (0.9) | 2.30 | 1,863.00 |
| 10/07/26 | NEP | PREPARE SHMA CAMPS CLOSING DELIVERABLES (1.2); CORRESPONDENCE WITH BUYER COUNSEL AND DEAL TEAMS RE SAME (0.3) | 1.50 | 720.00 |
| 10/07/26 | FRY | EMAILS WITH CS TEAM RE SALE OF BANNER DAY CAMP | 0.20 | 260.00 |
| 10/07/26 | MMH | ATTENTION TO AUCTION COURT REPORTER TRANSCRIPT ORDERS | 0.10 | 54.50 |
| 10/07/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: KIWI STATUS | 0.20 | 280.00 |
| 10/07/26 | DMB | CALL WITH M. STOLPER RE: STATUS OF SALE, ACCESS TO QB | 0.20 | 280.00 |
| 10/07/26 | FRY | CALL WITH T. KOHL RE MOHAWK SALE | 0.30 | 390.00 |
| 10/07/26 | DJH | REVIEW SCHEDULE OF BNH DISTRIBUTION FROM SALE PROCEEDS | 0.30 | 313.50 |
| 10/07/26 | DJH | CALL WITH BNH COUNSEL REGARDING SALE WATERFALL | 0.40 | 418.00 |
| 10/07/26 | DJH | REVIEW CORRESPONDENCE REGARDING CAMP MALKA APA | 0.40 | 418.00 |
| 10/08/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, AND FTI RE: MOHAWK CLOSING ISSUES | 0.10 | 58.50 |
| 10/08/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND COUNSEL TO BUYER FOR KIWI | 0.20 | 117.00 |
| 10/08/26 | NEP | ATTENTION TO SHMA CAMPS CLOSING, INCLUDING PROPERTY DEEDS AND TITLE AFFIDAVITS (1.0); CORRESPONDENCE WITH BUYER'S COUNSEL AND TITLE COMPANY RE SAME (0.3) | 1.30 | 624.00 |
| 10/08/26 | FRY | CALL WITH A. RAVID AND T. KOHL RE MOHAWK SALE AND EMAILS RE SAME | 0.60 | 780.00 |
| 10/08/26 | DJH | CORRESPOND REGARDING MODIFICATIONS TO MALKA APA | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING MOHAWK SALE CLOSING | 0.30 | 313.50 |
| 10/08/26 | DJH | REVIEW AND COMMENT ON KIWI APA AND ALLOCATION PROVISION | 0.30 | 313.50 |
| 10/08/26 | DJH | CALL WITH WORKING GROUP REGARDING MOHAWK SALE | 0.50 | 522.50 |
| 10/08/26 | DJH | CORRESPOND REGARDING MOHAWK CLOSING DOCUMENTATION | 0.30 | 313.50 |
| 10/08/26 | AAT | EMAIL WITH PA HR RE: CAMP LAVI COMPLAINT | 0.10 | 79.50 |
| 10/08/26 | AAT | CALL WITH F. YUDKIN RE: CAMP LAVI RESPONSE | 0.10 | 79.50 |
| 10/08/26 | AAT | DRAFT RESPONSE TO COMPLAINT AND LETTER RE: CAMP LAVI | 1.70 | 1,351.50 |
| 10/08/26 | AAT | REVIEW CORRESPONDENCE RE: CAMP LAVI COMPLAINT | 0.30 | 238.50 |
| 10/08/26 | AAT | SERIES OF EMAILS RE: SALE AND CLOSING MATTERS | 0.30 | 238.50 |
| 10/08/26 | FRY | EMAILS RE CLOSING OF MOHAWK | 0.40 | 520.00 |
| 10/08/26 | RAP | CAMP GREEN LANE: REVIEW EMAILS AND DOCUMENTS RE: DEPOSITS AND OPERATING EXPENSES | 0.30 | 300.00 |
| 10/08/26 | SBE | REVIEW AND PROVIDE COMMENTS TO CHATEAUGAY TITLE DOCUMENTS (0.8); ATTEND TO MOHAWK CLOSING MATTERS (0.7) | 1.50 | 1,215.00 |
| 10/08/26 | WAU | REVIEW SEVERAL EMAILS/SCHEDULES RE: MOHAWK CLOSING AND RELATED ISSUES | 0.50 | 800.00 |
| 10/08/26 | DMB | CALL WITH M. LICHTENSTEIN RE: AGREEMENT ON ALLOCATION FOR KIWI, STALKING HORSE AGREEMENT | 0.20 | 280.00 |
| 10/08/26 | DMB | EMAILS WITH CLIENT RE: KIWI ALLOCATION | 0.20 | 280.00 |
| 10/08/26 | DMB | CALL (.1) AND EMAILS (.2) WITH DAMIS COUNSEL RE: ALLOCATION FOR CAMP KIWI | 0.30 | 420.00 |
| 10/08/26 | DMB | EMAILS (.1) AND CALL (.2) WITH M. LICHTENSTEIN RE: POSSIBILITY OF OPCO ONLY SALE | 0.30 | 420.00 |
| 10/08/26 | DMB | CALL WITH FIDELITY RE: ONE CANAL STATUS, INCLUDING SALE ISSUES, BUDGETING AND CASH FLOW, RELATED ISSUES | 0.70 | 980.00 |
| 10/08/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.1); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.8) | 1.90 | 855.00 |
| 10/08/26 | DMB | FOLLOW UP CALL WITH M. LICHTENSTEIN RE: AGREEMENT TO PROCEED WITH STALKING HORSE, TIMING | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/26 | DMB | EMAILS WITH BOFA COUNSEL AND CLIENT RE: SUMMIT PAYOFF | 0.20 | 280.00 |
| 10/08/26 | DMB | REVIEW/CONSIDER REVISIONS TO KIWI APA FROM DAMIS AND EMAILS WITH TEAM RE: SAME | 0.40 | 560.00 |
| 10/08/26 | DMB | EMAILS WITH SSG RE: KIWI ALLOCATION, APA ISSUES | 0.20 | 280.00 |
| 10/08/26 | DMB | EMAIL FROM CHATEAUGAY BUYER RE: ORDER AND REVIEW RELATED ISSUES | 0.20 | 280.00 |
| 10/08/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: MALKA APA ISSUES | 0.30 | 420.00 |
| 10/08/26 | DMB | EMAILS WITH FTI RE: KIWI STATUS | 0.20 | 280.00 |
| 10/08/26 | MNK | INTERNAL CORRESPONDENCE (0.1); CORRESPONDENCE WITH NE GOLF AND BUYER’S COUNSEL (0.1) | 0.20 | 118.00 |
| 10/09/26 | DJH | REVIEW REVISED VERSIONS OF KIWI SALE DOCUMENTS | 0.60 | 627.00 |
| 10/09/26 | DJH | CORRESPOND WITH D. BASS REGARDING KIWI SALE | 0.40 | 418.00 |
| 10/09/26 | WAU | REVIEW EMAILS RE: STALKING HORSE AGREEMENT STATUS | 0.20 | 320.00 |
| 10/09/26 | DED | REVIEW, PREPARE, FILE AND SERVE JOINT MOTION RE KIWI BID PROCEDURES AND APP TO SHORTEN TIME IN SIMAD AND DAMIS CASES (0.8); DRAFT AND SEND ORDER TO SHORTEN TO CHAMBERS FOR ENTRY IN BOTH CASES (0.2); EDIT, REVIEW, PREPARE, FILE AND SERVE NOTICE OF STALKING HORSE RE KIWI (0.5) | 1.50 | 660.00 |
| 10/09/26 | DJH | REVIEW CORRESPONDENCE REGARDING MOHAWK SALE CLOSING | 0.50 | 522.50 |
| 10/09/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING SALE ORDER RELIEF | 0.40 | 418.00 |
| 10/09/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND FAEGRE DRINKER RE: KIWI SALE (.3); EMAILS WITH D. BASS RE: DRAFT SALE ORDER (.1); DRAFT KIWI SALE ORDER (.6) | 1.00 | 585.00 |
| 10/09/26 | NEP | REVIEW CORRESPONDENCE RE CAMP CLOSINGS | 0.50 | 240.00 |
| 10/09/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.2) | 3.00 | 1,350.00 |
| 10/09/26 | DMB | EMAILS WITH KROLL RE: SERVICE OF KIWI MOTION, STALKING HORSE NOTICE | 0.20 | 280.00 |
| 10/09/26 | DMB | PREPARE NOTICE OF STALKING HORSE BID (.6) AND EMAILS WITH DAMIS TEAM RE: SAME (.2) | 0.80 | 1,120.00 |
| 10/09/26 | DMB | EMAILS TO/WITH M. LICHTENSTEIN RE: JOINT MOTION WITH DAMIS, EXECUTION OF APA | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/09/26 | DMB | EMAILS WITH CLIENT RE: KIWI STATUS | 0.20 | 280.00 |
| 10/09/26 | DMB | EMAILS TO/WITH COMMITTEE COUNSEL RE: KIWI APA, INTENDED MOTION AND TIMING ISSUES | 0.20 | 280.00 |
| 10/09/26 | DMB | CONSIDERATION OF PROPOSED REVISIONS TO KIWI APA FROM STALKING HORSE BIDDER COUNSEL AND EMAILS WITH DAMIS TEAM RE: SAME | 0.20 | 280.00 |
| 10/09/26 | RMI | REVIEW AND REVISE TRANSITION SERVICES AGREEMENT | 0.70 | 791.00 |
| 10/09/26 | DMB | CALL WITH COUNSEL TO KIWI STALKING BIDDER COUNSEL RE: STATUS | 0.20 | 280.00 |
| 10/09/26 | DMB | CONSIDERATION OF CHO PRO REVISIONS TO APA ON MALKA/GREENVILLELAND (0.2); REVIEW OF PRE-AUCTION APA, BIDDING DECLARATION RE: DUE DILIGENCE (0.2); EMAILS WITH CS TEAM RE: SAME AND CONSIDER REVISIONS TO APA (0.2) | 0.60 | 840.00 |
| 10/09/26 | DMB | EMAILS WITH BELLOTTO COUNSEL RE: QB, SALE STATUS | 0.20 | 280.00 |
| 10/09/26 | DMB | EMAILS WITH SSG RE: KIWI TIMING ISSUES, APA AND OTHER BIDDERS | 0.40 | 560.00 |
| 10/09/26 | DMB | REVIEW ISSUES RE: BULK SALE PROVISIONS IN OTHER SALE ORDERS | 0.20 | 280.00 |
| 10/09/26 | DMB | FINALIZE KIWI MOTION PAPERS (INCLUDING APPLICATION FOR ORDER SHORTENING TIME, ORDER SHORTENING TIME AND MOTION/ORDER)(1.3); AND EMAILS WITH DAMIS TEAM RE: SAME (0.2) | 1.50 | 2,100.00 |
| 10/09/26 | DMB | EMAILS WITH D. HARRIS RE: KIWI SALE ISSUES | 0.40 | 560.00 |
| 10/09/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: AMENDED ORDER, CLOSING STATUS | 0.30 | 420.00 |
| 10/09/26 | DMB | EMAILS WITH COUNSEL FOR COMMUNITY BANK RE: CHATEAUGAY CLOSING STATUS, DEBT SERVICE PAYMENT FOR OCTOBER | 0.30 | 420.00 |
| 10/09/26 | DMB | WORK ON FINALIZING KIWI APA, INCLUDING CONSIDERATION OF DAMIS REVISIONS (0.3); AND EMAIL TO STALKING HORSE COUNSEL RE: SAME (0.1) | 0.40 | 560.00 |
| 10/09/26 | RMI | WORK ON REVISIONS TO CLOSING DOCUMENTS (MOHAWK) | 0.80 | 904.00 |
| 10/09/26 | RMI | CONFERENCE CALL WITH BUYER AND DEBTOR TEAM RE: MOHAWK CLOSING | 0.50 | 565.00 |
| 10/09/26 | SBE | PREPARE UPDATED MALKA PURCHASE AGREEMENT (2.8); ALL HANDS CALL RE MOHAWK CLOSING MATTERS (0.5) | 3.30 | 2,673.00 |
| 10/09/26 | JAA | REVIEW EMAILS RE: SALE | 0.10 | 54.50 |
| 10/09/26 | RAP | CAMP GREEN LANE - REVIEW EMAIL RE: PROPOSED ALLOCATION OF PURCHASE PRICE | 0.20 | 200.00 |
| 10/09/26 | AAT | EMAIL WITH PA HR RE: CAMP LAVI COMPLAINT | 0.10 | 79.50 |
| 10/09/26 | FRY | CALL WITH A. RAVID RE SALE CLOSINGS | 0.30 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/09/26 | FRY | CALL RE MOHAWK SALE CLOSING | 0.50 | 650.00 |
| 10/09/26 | FRY | CALL WITH T. KOHL RE SALE CLOSINGS | 0.30 | 390.00 |
| 10/10/26 | JWD | REVIEW AND ANALYZE COMMENTS TO BANNER DAY CAMP PURCHASE AGREEMENT (1.6); BEGIN PREPARING ISSUES LIST (0.6) | 2.20 | 1,782.00 |
| 10/10/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND MCDERMOTT RE: KIWI BID PROCEDURES ORDER COMMENTS | 0.10 | 58.50 |
| 10/10/26 | DMB | EMAILS WITH COMMITTEE RE: KIWI SALE ISSUES, REVISIONS TO PROPOSED ORDER ON JOINT MOTION | 0.30 | 420.00 |
| 10/11/26 | SBE | CORRESPONDENCE RE FIRPTA ISSUES (0.2); CORRESPONDENCE RE CHATEAUGAY AND MALKA (0.1) | 0.30 | 243.00 |
| 10/11/26 | DMB | EMAIL TO CLIENT RE: GREENVILLELAND/MALKA ASSET ISSUES | 0.20 | 280.00 |
| 10/11/26 | DMB | EMAILS WITH UST AND STALKING HORSE BIDDER RE: RESOLUTION OF INFORMAL OBJECTION | 0.20 | 280.00 |
| 10/11/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: CLOSING STATUS | 0.20 | 280.00 |
| 10/11/26 | DMB | REVIEW ORDER ON KIWI JOINT MOTION PER COMMITTEE COMMENTS AND EMAIL TO DAMIS TEAM RE: SAME | 0.30 | 420.00 |
| 10/12/26 | DMB | WORK ON ISSUES RE: MALKA/GREENVILLELAND CLOSING, BUYER REQUESTS, INCLUDING EMAILS WITH CLIENT (.3), BUYER (.4) AND CS TEAM (.2) RE: SAME | 0.90 | 1,260.00 |
| 10/12/26 | FRY | EMAIL RE ESCROW OF SALE PROCEEDS | 0.20 | 260.00 |
| 10/12/26 | FRY | REVIEW EMAILS RE MOHAWK CLOSING | 0.60 | 780.00 |
| 10/12/26 | FRY | EMAILS TO/FROM RE CLOSING OF SHMA | 0.40 | 520.00 |
| 10/12/26 | FRY | CALL WITH FTI AND SSG RE SALE CLOSINGS | 0.40 | 520.00 |
| 10/12/26 | DJH | REVIEW CORRESPONDENCE REGARDING BANNER AND SHMA CLOSINGS | 0.30 | 313.50 |
| 10/12/26 | DJH | REVIEW REVISED MOHAWK SALE CLOSING DOCUMENTS | 0.50 | 522.50 |
| 10/12/26 | FRY | CONFER WITH A. RAVID RE SHMA CLOSING | 0.20 | 260.00 |
| 10/12/26 | WAU | REVIEW EMAILS RE: CAMP MALKA | 0.20 | 320.00 |
| 10/12/26 | DMB | EMAILS WITH FTI RE: SSG FEE FOR KIWI | 0.20 | 280.00 |
| 10/12/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI BIDS | 0.20 | 280.00 |
| 10/12/26 | DMB | CALL WITH DAMIS COUNSEL RE: KIWI STATUS, RELATED ISSUES | 0.30 | 420.00 |
| 10/12/26 | DMB | PREPARE AMENDED SALE ORDER FOR CHATEAUGAY | 0.30 | 420.00 |
| 10/12/26 | DMB | CALL RE: CHATEAUGAY CLOSING ISSUES | 0.40 | 560.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.8) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.2) | 2.00 | 900.00 |
| 10/12/26 | RMI | CORRESPONDENCES RE: REAL ESTATE OPINIONS OF VALUE | 0.20 | 226.00 |
| 10/12/26 | RMI | REVIEW REVISED FUNDS FLOW | 0.30 | 339.00 |
| 10/12/26 | RMI | CORRESPONDENCES RE: SHMA SALE TERMS | 0.40 | 452.00 |
| 10/12/26 | RMI | CONFERENCES WITH CS TEAM RE: MOHAWK SALE | 0.40 | 452.00 |
| 10/12/26 | RMI | WORK ON SECOND AMENDMENT TO APA | 0.60 | 678.00 |
| 10/12/26 | RMI | WORK ON CLOSING DOCUMENT (CAMP CHATEAUGAY) | 0.80 | 904.00 |
| 10/12/26 | RMI | CONFERENCE CALL WITH DEBTOR TEAM RE: APA STATUS | 0.70 | 791.00 |
| 10/12/26 | RMI | WORK ON OPEN CLOSING ITEMS, INCLUDING REVISIONS TO CLOSING DOCUMENTS AND DELIVERABLES (MOHAWK) | 1.70 | 1,921.00 |
| 10/12/26 | RMI | WORK ON REVISIONS TO TRANSITION SERVICES AGREEMENT | 0.70 | 791.00 |
| 10/12/26 | RMI | CONFERENCE CALLS RE: FIRPTA ISSUE (MOHAWK) | 0.80 | 904.00 |
| 10/12/26 | NEP | ATTENTION TO SHMA CAMPS CLOSING, INCLUDING REVIEW OF BUYER PROPOSAL RE FIRPTA WITHHOLDING ISSUE (1.2); CORRESPONDENCE WITH BUYER COUNSEL AND DEAL TEAMS RE SAME (0.5) | 1.70 | 816.00 |
| 10/12/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE CLOSINGS | 0.90 | 940.50 |
| 10/12/26 | DJH | REVIEW REVISED DRAFT OF MOHAWK TSA | 0.40 | 418.00 |
| 10/12/26 | DJH | REVIEW AND ANALYZE REVISED MOHAWK SALE DOCUMENTS | 0.50 | 522.50 |
| 10/12/26 | DMD | CORRESPOND WITH CO-COUNSEL REGARDING DEEDS AND FIRPTA ESCROW FOR EAGLES LANDING | 0.40 | 224.00 |
| 10/12/26 | DMB | CALL WITH SSG, CLIENT, FTI AND CS TEAMS RE: CLOSINGS STATUS, RELATED ISSUES | 0.40 | 560.00 |
| 10/12/26 | RMI | CONFERENCE CALL WITH ALL PARTIES RE: OPEN CLOSING ITEMS (MOHAWK) | 0.50 | 565.00 |
| 10/12/26 | SBE | ADDRESS OUTSTANDING ISSUES RE MOHAWK CLOSING (3.8); FINALIZE MALKA PURCHASE AGREEMENT AND COORDINATE EXECUTION (0.8) | 4.60 | 3,726.00 |
| 10/12/26 | JAA | REVIEW EMAILS RE: SALES | 0.10 | 54.50 |
| 10/13/26 | DMB | REVIEW PROPOSED REVISIONS TO MALKA ORDER FROM BUYER'S COUNSEL | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/26 | DMB | ADDRESS ISSUES RE: FINALIZING MALKA APA, RELATED ISSUES | 1.30 | 1,820.00 |
| 10/13/26 | DMB | PREPARE FOR (.5) AND PARTICIPATE IN (.4) HEARING REGARDING JOINT MOTION ON KIWI SALE | 0.90 | 1,260.00 |
| 10/13/26 | DJH | PARTICIPATE ON HEARING REGARDING KIWI SALE PROCEDURES | 0.40 | 418.00 |
| 10/13/26 | DJH | REVIEW REVISED VERSION OF MALKA SALE ORDER | 0.30 | 313.50 |
| 10/13/26 | NEP | CORRESPONDENCE WITH BUYER COUNSEL AND DEAL TEAMS RE SHMA CAMPS WITHHOLDING RESOLUTION PROPOSALS AND RELATED APA AMENDMENT | 0.50 | 240.00 |
| 10/13/26 | FRY | EMAILS RE MOHAWK SALE CLOSING | 0.20 | 260.00 |
| 10/13/26 | FRY | EMAILS WITH ADVERSARY RE SHMA CLOSING | 0.20 | 260.00 |
| 10/13/26 | FRY | CONFER WITH A. RAVID RE OPEN ISSUES ON SHMA SALE | 0.20 | 260.00 |
| 10/13/26 | DMB | FINALIZE ORDER ON KIWI JOINT MOTION (.2) AND EMAIL TO CHAMBERS (.1) REQUESTING ENTRY OF SAME | 0.30 | 420.00 |
| 10/13/26 | RMI | WORK ON REVISIONS TO AMENDMENT NO. 2 (MOHAWK) | 0.80 | 904.00 |
| 10/13/26 | ADM | PREPARE FIRPTA NOTICE OF MOHAWK CLOSING (0.3); COORDINATE WITH CS TEAM (0.2); REVIEW RELEVANT NOTICES (0.2); FINALIZE AND COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.3) | 1.00 | 820.00 |
| 10/13/26 | ADM | CALL WITH J. BEET RE: ONE CANAL SALE PROCESS | 0.30 | 246.00 |
| 10/13/26 | ADM | CALL WITH FIDELITY RE ONE CANAL | 0.40 | 328.00 |
| 10/13/26 | WAU | REVIEW EMAILS/ORDER RE: KIWI STALKING HORSE | 0.20 | 320.00 |
| 10/13/26 | WAU | REVIEW SEVERAL EMAILS RE: MOHAWK CLOSING | 0.40 | 640.00 |
| 10/13/26 | AAT | ATTEND VIRTUAL HEARING RE KIWI SALE | 0.40 | 318.00 |
| 10/13/26 | SBE | ADDRESS OUTSTANDING MATTERS RE MOHAWK CLOSING (1.4); REVIEW, REVISE AND FINALIZE MALKA PURCHASE AGREEMENT (1.8); CORRESPONDENCE RE CHATEAUGAY CLOSING MATTERS (0.3) | 3.50 | 2,835.00 |
| 10/13/26 | FRY | ATTEND HEARING ON KIWI SALE | 0.40 | 520.00 |
| 10/13/26 | CET | ATTEND HEARING VIA ZOOM RE KIWI SALE | 0.40 | 234.00 |
| 10/13/26 | DMB | ADDRESS ISSUES RE: CHEN A WANDA BUYER REQUEST REGARDING FICTITIOUS NAME | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAILS WITH S. SCHWARTZ COUNSEL RE: RESERVATION OF RIGHTS WITH RESPECT TO BACKUP BIDDER | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAIL TO CHAMBERS RE: PROPOSED AMENDED ORDER ON CHATEAUGAY | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: AMENDED ORDER AND INCORPORATE REQUESTED REVISION | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAILS WITH FTI RE: SSG FEE ON KIWI | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAILS WITH M. PELIKOW RE: ASSET SCHEDULES FOR MALKA/GREENVILLELAND | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/26 | DMB | CALL WITH DAMIS COUNSEL RE: KIWI AUCTION LOGISTICS, RELATED ISSUES | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAILS WITH CLIENT RE: BANNER STATUS | 0.20 | 280.00 |
| 10/13/26 | DMB | CALL WITH DIRECTOR'S COUNSEL RE: STATUS, RAMAH WALK THROUGH | 0.40 | 560.00 |
| 10/13/26 | DMB | CALL WITH CLIENT RE: BANNER STATUS | 0.10 | 140.00 |
| 10/13/26 | DMB | EMAILS WITH CLIENT RE: MALKA STATUS | 0.10 | 140.00 |
| 10/13/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: AMENDED SALE ORDER FOR CHATEAUGAY | 0.20 | 280.00 |
| 10/13/26 | DMB | REVIEW AMENDED ORDER ON CHATEAUGAY AND EMAIL TO/WITH BUYER'S COUNSEL RE: SAME | 0.10 | 140.00 |
| 10/13/26 | CET | REVIEW AND REVISE MALKA SALE ORDER (.3); EMAILS WITH D. BASS AND D. HARRIS RE: SAME (.1) | 0.40 | 234.00 |
| 10/13/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 3.50 | 1,575.00 |
| 10/13/26 | KM | REVIEW FILED AMENDMENT FOR CAMP-MED-O LARK, INC. | 0.10 | 50.00 |
| 10/13/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: COMMUNITY BANK UCC-1 | 0.10 | 140.00 |
| 10/13/26 | RMI | CONFERENCE CALLS WITH BUYERS COUNSEL (MOHAWK) | 0.50 | 565.00 |
| 10/14/26 | AAT | CALL WITH N. POLLERA RE: SALE MATTERS | 0.10 | 79.50 |
| 10/14/26 | AAT | CORRESPONDENCE RE: SALE MATTERS | 0.20 | 159.00 |
| 10/14/26 | RMI | CORRESPONDENCES RE: FIRPTA ESCROW | 0.20 | 226.00 |
| 10/14/26 | DMB | EMAILS (.2) AND CALL (.2) WITH SSG RE: KIWI PERMIT | 0.40 | 560.00 |
| 10/14/26 | DMB | WORK ON MALKA SALE ORDER | 0.30 | 420.00 |
| 10/14/26 | DMB | EMAILS WITH KROLL RE: SERVICE OF KIWI SALE PROCEDURES ORDER | 0.10 | 140.00 |
| 10/14/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: AMENDED SALE ORDER FOR CHATEAUGAY | 0.20 | 280.00 |
| 10/14/26 | JWD | REVIEW RM DAY'S COMMENTS TO DRAFT APA (1.0); PREPARE ISSUES LIST (0.5) | 1.50 | 1,215.00 |
| 10/14/26 | DMB | CALL WITH M. PELIKOW RE: GREENVILLELAND | 0.20 | 280.00 |
| 10/14/26 | RMI | WORK ON AMENDMENT TO APA (SHMA) | 0.90 | 1,017.00 |
| 10/14/26 | SBE | CORRESPONDENCE RE CLOSINGS AND DEPOSITS (1.2); COORDINATE MALKA PURCHASE AGREEMENT (0.5) | 1.70 | 1,377.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/26 | CET | REVIEW AND REVISE MALKA SALE ORDER (.3); DRAFT NOTICE OF FILING OF APA AND SALE ORDER (.1); EMAILS WITH COLE SCHOTZ, CHAPMAN, AND MCDERMOTT RE: SAME (.3) | 0.70 | 409.50 |
| 10/14/26 | NEP | REVISED DRAFT OF AMENDMENT TO SHMA CAMPS APA (1.2); CORRESPONDENCE RE SAME (0.2) | 1.40 | 672.00 |
| 10/14/26 | DMB | FOLLOW UP CALL WITH SSG RE: PERMIT | 0.20 | 280.00 |
| 10/14/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.1) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 2.10 | 945.00 |
| 10/14/26 | RAP | REVIEW CAMP GREEN LAND APA RE: D. SASSON QUESTIONS RE: CASH IN OPERATING ACCOUNT | 0.20 | 200.00 |
| 10/14/26 | RAP | CAMP GREEN LANE: EXCHANGE EMAIL WITH D. SASSON RE DEPOSIT | 0.30 | 300.00 |
| 10/14/26 | DMD | REVIEW PURCHASE AGREEMENTS FOR TREATMENT OF INTEREST EARNED ON DEPOSITS (1.0); RELATED CORRESPONDENCE WITH CO-COUNSEL AND CLIENT (0.4) | 1.40 | 784.00 |
| 10/14/26 | RAP | FOLLOW UP WITH D. DORSINO RE: D. SASSON QUESTIONS RE: INTEREST ON DEPOSITS | 0.20 | 200.00 |
| 10/14/26 | DJH | CORRESPOND REGARDING MODIFICATIONS TO BANNER APA | 0.30 | 313.50 |
| 10/14/26 | DJH | CORRESPOND REGARDING MOHAWK EXPENSE REIMBURSEMENT | 0.30 | 313.50 |
| 10/14/26 | WAU | REVIEW EMAILS RE MOHAWK CLOSING AND PROCEEDS | 0.20 | 320.00 |
| 10/15/26 | RMI | REVIEW CAMP CHENAWANDA ALLOCATION | 0.30 | 339.00 |
| 10/15/26 | RMI | WORK ON CLOSING DOCUMENTS (CAMP CHATEAUGAY) | 0.70 | 791.00 |
| 10/15/26 | RMI | CONFERENCE WITH S. EPSTEIN RE: CAMP CHATEAUGAY | 0.20 | 226.00 |
| 10/15/26 | RMI | REVISE WINDSOR MOUNTAIN APA | 1.40 | 1,582.00 |
| 10/15/26 | RMI | RESEARCH FIRPTA APPLICABILITY RE: WILLOW LAKE SALE | 0.90 | 1,017.00 |
| 10/15/26 | RMI | WORK ON AMENDMENT TO APA (SHMA) | 0.60 | 678.00 |
| 10/15/26 | DMB | CALL WITH SSG, CLIENT, FTI AND CS TEAM RE: SALE STATUS | 0.50 | 700.00 |
| 10/15/26 | FP | DISCUSSIONS WITH R. LEFKOWITZ RE: OBTAINING CERTIFIED COPY OF CHATEAUGAY ORDER (.10); RESEARCH ORDER AND CIRCULATE INFORMATION RE; DKT. NO. 1350 (.20) | 0.30 | 132.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.9); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.2) | 3.10 | 1,395.00 |
| 10/15/26 | FRY | CALL WITH R. IORIO RE SALE CLOSINGS | 0.30 | 390.00 |
| 10/15/26 | FRY | CALL WITH SSG AND A&M RE SALE CLOSING STATUS | 0.50 | 650.00 |
| 10/15/26 | CET | EMAILS WITH COLE SCHOTZ AND MCDERMOTT RE: SALE CLOSINGS | 0.20 | 117.00 |
| 10/15/26 | CET | REVIEW AND REVISE MALKA SALE ORDER (.3); EMAILS WITH COLE SCHOTZ, CHAPMAN, AND MCDERMOTT RE: SAME (.2) | 0.50 | 292.50 |
| 10/15/26 | GRC | REVIEW OF TITLE COMMITMENT VESTING AND LEGAL DESCRIPTION (0.4); PREPARATION OF DRAFT NY TAX FORMS RP5217 AND TP584 WITH CORRESPONDING ADDENDUM (0.9); EMAIL REPORTING AS TO ADDITIONAL INFORMATION NEEDED TO FINALIZE (0.1) | 1.40 | 546.00 |
| 10/15/26 | DMB | EMAILS WITH SSG RE: KIWI AUCTION DATE IN ORDER/NOTICE | 0.20 | 280.00 |
| 10/15/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: CARRYING COSTS (.1) AND EMAILS WITH FTI RE: SAME (.2) | 0.30 | 420.00 |
| 10/15/26 | DMB | EMAILS WITH BELOTTOS COUNSEL RE: QUICKBOOKS ACCESS, BIDDING STATUS | 0.20 | 280.00 |
| 10/15/26 | DMB | CALL WITH KIWI DIRECTOR RE: SALE STATUS, RELATED ISSUES | 0.20 | 280.00 |
| 10/15/26 | DMB | CALL (.2) AND EMAILS (.2) WITH SSG RE: KIWI SALE ISSUES | 0.40 | 560.00 |
| 10/15/26 | SBE | REVIEW AND PROVIDE COMMENTS TO CHATEAUGAY CLOSING DELIVERABLES (2.6); ALL HANDS CALL RE TRANSACTION STATUS (0.5) | 3.10 | 2,511.00 |
| 10/15/26 | DJH | CALL WITH WORKING GROUP REGARDING STATUS OF CLOSINGS | 0.50 | 522.50 |
| 10/16/26 | FRY | CALL WITH CLIENT RE SALES | 0.30 | 390.00 |
| 10/16/26 | FRY | EMAILS TO DOJ RE SALE OF CHATEAUGAY | 0.30 | 390.00 |
| 10/16/26 | MMH | CALL WITH A. LAMM RE: CAMP KIWI AUCTION | 0.20 | 109.00 |
| 10/16/26 | CET | FINALIZE CAMP MALKA SALE ORDER (.5); EMAILS WITH COLE SCHOTZ RE: SAME (.2) | 0.70 | 409.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/26 | FP | COMPILE AND CIRCULATE FOR REVIEW NOTICE OF FILING WITH PROPOSED APA/ORDER (CHO PRO HOLDINGS AND GREENVILLELAND) (.30); PREPARE AND EFILE (.30); DISCUSS SENDING TO CHAMBERS (.10) | 0.70 | 308.00 |
| 10/16/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (2.5); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.0) | 3.50 | 1,575.00 |
| 10/16/26 | DMB | CALL WITH COUNSEL FOR STALKING HORSE BIDDER RE: STATUS, PERMIT | 0.10 | 140.00 |
| 10/16/26 | DMB | COORDINATE ISSUES RE: KIWI AUCTION, INCLUDING EMAILS WITH SSG AND CS TEAM | 0.30 | 420.00 |
| 10/16/26 | DMB | EMAILS WITH BUYER'S TEAM AND CS CORPORATE TEAM RE: CHATEAUGAY CLOSING ISSUES | 0.40 | 560.00 |
| 10/16/26 | DMB | REVIEW ASSETS SCHEDULES FOR MALKA/GREENVILLELAND (0.2); AND EMAILS WITH M. PELIKOW RE: SAME (0.1) | 0.30 | 420.00 |
| 10/16/26 | DMB | EMAILS WITH FTI RE: CARRYING COSTS AT MALKA | 0.20 | 280.00 |
| 10/16/26 | DMB | ADDRESS ISSUES RE: SUBMISSION OF MALKA/CHO PRO SALE ORDER | 0.20 | 280.00 |
| 10/16/26 | RMI | WORK ON REVISIONS TO ASSET PURCHASE AGREEMENT | 1.80 | 2,034.00 |
| 10/16/26 | SBE | FINALIZE CHATEAUGAY CLOSING DOCUMENTS (2.2); CORRESPONDENCE WITH CLIENT RE SAME (0.5) | 2.70 | 2,187.00 |
| 10/16/26 | DJH | CORRESPOND AND ANALYZE CAMP KIWI BIDS | 0.40 | 418.00 |
| 10/16/26 | DJH | CORRESPOND REGARDING HT NORTHSTAR REQUEST | 0.30 | 313.50 |
| 10/16/26 | CET | EMAILS WITH COLE SCHOTZ, SSG, AND VERITEXT TEAMS RE: KIWI AUCTION LOGISTICS (.3); CALL WITH F. PISANO AND VERITEXT RE: SAME (.1) | 0.40 | 234.00 |
| 10/16/26 | CET | EMAILS WITH COLE SCHOTZ AND SSG RE: KIWI SALE PROCESS AND AUCTION | 0.30 | 175.50 |
| 10/16/26 | RMI | WORK ON CLOSING DOCUMENTS (CHATEAUGAY) | 0.60 | 678.00 |
| 10/16/26 | RMI | RESEARCH RE: WILLOW LAKE AND REVIEW FIRPTA REGS | 0.50 | 565.00 |
| 10/16/26 | RMI | CALL WITH T. KOHL AND BUYER (WINDSOR MOUNTAIN) | 0.30 | 339.00 |
| 10/16/26 | FP | CIRCULATE CERTIFIED COPY OF SALE ORDER TO R. LEFKOWITZ | 0.20 | 88.00 |
| 10/16/26 | FP | SECOND CALL WITH VERITEXT (0.2); AND C. THOMPSON (0.1) RE: VIRTUAL AUCTION | 0.30 | 132.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/26 | FP | EMAILS EXCHANGED WITH C. THOMPSON RE: SETTING UP VIRTUAL AUCTION FOR THURS. 10/21, INCLUDING CALLS WITH VERITEXT, COORDINATION AND BOOKING OF SAME (0.5); REVIEW AND CIRCULATE CONFIRMATION RECEIPT OF BOOKING ASSIGNMENT (0.2) | 0.70 | 308.00 |
| 10/16/26 | FP | DISCUSS AND COORDINATE OBTAINING CERTIFIED COPY OF SALE ORDER | 0.30 | 132.00 |
| 10/16/26 | RMI | WORK ON AMENDMENT TO APA (SHMA) | 0.80 | 904.00 |
| 10/16/26 | RMI | CONFER WITH CS TEAM RE: WILLOW LAKE | 0.40 | 452.00 |
| 10/18/26 | DJH | REVIEW REVISIONS TO SHMA APA AMENDMENT | 0.30 | 313.50 |
| 10/18/26 | DJH | REVIEW CORRESPONDENCE REGARDING BANNER SALE | 0.80 | 836.00 |
| 10/18/26 | DMB | EMAILS WITH SSG AND DAMIS TEAM RE: KIWI AUCTION LOGISTICS, BIDS | 0.30 | 420.00 |
| 10/19/26 | FP | PREPARE AND COORDINATE FEDEX MAILING OF ORIGINAL APA/SALE ORDER RE: CHATEAUGAY TO BARCLAY DAMON LLP | 0.20 | 88.00 |
| 10/19/26 | FRY | REVIEW EMAILS RE CHATEAUGAY SALE | 0.30 | 390.00 |
| 10/19/26 | FRY | CONFER WITH CLIENT RE SHMA UPDATE AND RELATED ISSUES | 0.30 | 390.00 |
| 10/19/26 | FP | PREPARE AND SEND PROPOSED ORDER RE: GREENVILLELAND AND MALKA TO CHAMBERS (.20); REVISE ORDER TO INCLUDE EXH. A APA AGREEMENT AND RESEND TO CHAMBERS (.20) | 0.40 | 176.00 |
| 10/19/26 | FRY | CONFERENCE RE SALE OF BANNER DAY CAMP | 0.40 | 520.00 |
| 10/19/26 | RMI | CONFERENCE WITH DEBTOR TEAM RE: APA SALE STATUS | 0.70 | 791.00 |
| 10/19/26 | DMB | CONSIDERATION OF COMPETING BIDS AND ADDRESS ISSUES RE: SAME/AUCTION (1.5); INCLUDING MULTIPLE DISCUSSIONS/EMAILS WITH SSG (0.8) | 2.30 | 3,220.00 |
| 10/19/26 | DMB | EMAILS WITH CHAMBERS AND CS TEAM RE: CHO PRO SALE ORDER | 0.10 | 140.00 |
| 10/19/26 | DMB | EMAILS WITH P. ANKER RE: CHATEAUGAY CASH, WIRE TO FLAGSTAR (.2), CALL (.2) AND EMAILS (.2) WITH FTI RE: SAME | 0.60 | 840.00 |
| 10/19/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: BIDS FOR KIWI | 0.20 | 280.00 |
| 10/19/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI SALE LOGISTICS, RELATED ISSUES, BIDS | 0.30 | 420.00 |
| 10/19/26 | DMB | CALL WITH SSG, CLIENT, FTI AND CS TEAM RE: SALE PROCESS UPDATE | 0.70 | 980.00 |
| 10/19/26 | DJH | REVIEW AND ANALYZE CAMP KIWI APAS | 0.40 | 418.00 |
| 10/19/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE STATUS | 0.70 | 731.50 |
| 10/19/26 | DJH | CORRESPOND REGARDING CLUB GETAWAY APA | 0.30 | 313.50 |
| 10/19/26 | DJH | CORRESPOND REGARDING CAMP KIWI APA | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/26 | DMB | EMAILS WITH CAMP TAL COUNSEL RE: CHO PRO CLOSING STATUS | 0.10 | 140.00 |
| 10/19/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: CARRYING COSTS, APA SCHEDULES AND CLOSING | 0.30 | 420.00 |
| 10/19/26 | DMB | EMAILS WITH M. PELIKOW RE: ASSET SCHEDULES | 0.10 | 140.00 |
| 10/19/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (1.8); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (1.2) | 3.00 | 1,350.00 |
| 10/19/26 | SBE | PREPARE CHATEAUGAY ASSIGNMENT DOCUMENTS (1.2); CORRESPONDENCE RE REAL ESTATE DELIVERABLES (0.3); ATTEND TO CHATEAUGAY CLOSING MATTERS (1.0); FINALIZE MALKA ASSET DISCLOSURES (1.0); ALL HANDS CALL RE STATUS (0.7) | 4.20 | 3,402.00 |
| 10/19/26 | CET | EMAILS WITH COLE SCHOTZ RE: KIWI APA AND KIWI BIDS (.2); REVIEW BIDS FOR KIWI ASSETS (.5) | 0.70 | 409.50 |
| 10/19/26 | CET | EMAILS WITH COLE SCHOTZ RE: MALKA SALE ORDER | 0.10 | 58.50 |
| 10/19/26 | CET | DRAFT SCOTT DECLARATION IN SUPPORT OF SALE FOR KIWI | 1.50 | 877.50 |
| 10/19/26 | RMI | REVIEW REVISIONS TO APA AMENDMENT (SHMA) | 0.30 | 339.00 |
| 10/19/26 | RMI | CONFERENCE CALL WITH BUYER AND T. KOHL (WINDSOR MOUNTAIN) | 0.40 | 452.00 |
| 10/19/26 | RMI | CONFERENCE CALL WITH BACK-UP BIDDER (BANNER) | 0.60 | 678.00 |
| 10/20/26 | AAT | EMAILS RE: SALE CLOSING MATTERS | 0.20 | 159.00 |
| 10/20/26 | NEP | REVIEWED BUYER COMMENTS TO SHMA CAMPS APA AMENDMENT (0.8); REVIEWED BUYER COMMENTS TO AND DRAFTED REVISIONS FOR ESCROW AGREEMENT AND CALL WITH CS REAL ESTATE TEAM RE SAME (0.4); UPDATED CLOSING CHECKLIST FOR SHMA CAMPS CLOSING (2.5) | 3.70 | 1,776.00 |
| 10/20/26 | MDS | REVIEW KIWI COMPETING BIDS | 0.30 | 600.00 |
| 10/20/26 | SBE | FINALIZE CHATEAUGAY CLOSING DOCUMENTS (1.6); CALL RE TAX MATTERS (0.8) | 2.40 | 1,944.00 |
| 10/20/26 | CET | REVIEW AND REVISE SCOTT DECLARATION (1.1); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 1.30 | 760.50 |
| 10/20/26 | FRY | CALL RE SALE OF CAMP CHATEAUGAY | 0.80 | 1,040.00 |
| 10/20/26 | CET | EMAILS WITH COLE SCHOTZ, FAEGRE, SSG, FTI AND CRO TEAMS RE: KIWI AUCTION AND RELATED KIWI LOGISTICS | 0.50 | 292.50 |
| 10/20/26 | FRY | CALL RE WILLOW LAKE SALE | 0.50 | 650.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/26 | RMI | REVISIONS TO FIRST AMENDMENT (SHMA) | 0.40 | 452.00 |
| 10/20/26 | RMI | CORRESPONDENCE WITH DEBTOR TEAM RE: WINDSOR MOUNTAIN | 0.20 | 226.00 |
| 10/20/26 | RMI | REVIEW REVISIONS TO WINDSOR MOUNTAIN APA AND CORRESPONDENCE WITH BUYERS COUNSEL | 0.30 | 339.00 |
| 10/20/26 | RMI | CONFERENCE CALL RE: CAMP CHATEAUGAY (PARTIAL) | 0.40 | 452.00 |
| 10/20/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL (WILLOW LAKE) | 0.50 | 565.00 |
| 10/20/26 | FP | CALL FROM C. DE COURCEY REQUESTING ZOOM LINK FOR AUCTION (.10); RESEARCH INFORMATION AND FORWARD EMAIL WITH UPDATED LINK (.20) | 0.30 | 132.00 |
| 10/20/26 | FP | REVIEW VERITEXT CONFIRMATION EMAIL RE: AUCTION SCHEDULED AND CIRCULATE | 0.20 | 88.00 |
| 10/20/26 | DMB | SEVERAL CALLS (.6) AND EMAILS (.4) WITH DAMIS COUNSEL RE: KIWI SALE AND AUCTION ISSUES | 1.00 | 1,400.00 |
| 10/20/26 | DMB | SEVERAL CALLS (.7) AND EMAILS (.5) WITH SSG RE: KIWI SALE AND AUCTION ISSUES | 1.20 | 1,680.00 |
| 10/20/26 | DMB | EMAILS WITH COMMUNITY BANK RE: CHATEAUGAY CLOSING STATUS | 0.20 | 280.00 |
| 10/20/26 | DMB | EMAILS WITH DOJ RE: CHATEAUGAY SALE, FIRPTA | 0.30 | 420.00 |
| 10/20/26 | DMB | CALL WITH BH COUNSEL RE: KIWI SALE | 0.20 | 280.00 |
| 10/20/26 | DMB | CALL WITH CHATEAUGAY BUYER TEAM AND CS TEAM RE: TAX ISSUES, CLOSING | 0.80 | 1,120.00 |
| 10/20/26 | DMB | CALL WITH CS TEAM RE: KIWI PERMITS | 0.40 | 560.00 |
| 10/20/26 | DMB | CALL WITH K. SCHAINMAN COUNSEL RE: KIWI PERMITS | 0.20 | 280.00 |
| 10/20/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.9); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.7) | 1.60 | 720.00 |
| 10/20/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING KIWI AUCTION AND APAS | 0.50 | 522.50 |
| 10/20/26 | DJH | CALL WITH WORKING GROUP REGARDING KIWI PERMITS | 0.40 | 418.00 |
| 10/21/26 | DED | REQUEST CERTIFIED COPY OF CLUB GETAWAY SALE ORDER (0.2); COORDINATE PAYMENT AND MESSENGER FOR RETRIEVAL OF SAME (0.5); CIRCULATE COPY UPON RECEIPT (0.2) | 0.90 | 396.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/26 | DED | EMAIL WITH D. BASS RE UPCOMING FILING (0.1); REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE KIWI (0.4) | 0.50 | 220.00 |
| 10/21/26 | DJH | PARTICIPATE ON CAMP KIWI AUCTION | 0.80 | 836.00 |
| 10/21/26 | DMB | WORK ON S. VICTOR DECLARATION IN SUPPORT OF KIWI SALE | 1.20 | 1,680.00 |
| 10/21/26 | FP | EMAILS REQUESTED ADDITIONAL CERTIFIED COPIES OF SALE ORDERS (.10); EMAILS RE: REPORTER FOR AUCTION AND NEED FOR VIDEOGRAPHER (.10) | 0.20 | 88.00 |
| 10/21/26 | RMI | CONFERENCE CALL WITH BUYERS COUNSEL (SHMA) | 0.50 | 565.00 |
| 10/21/26 | DMB | WORK ON NOTICE OF SUCCESSFUL BIDDER FOR KIWI (.4) AND EMAILS WITH DAMIS TEAM RE: SAME AND CONSIDER REQUESTED REVISIONS (.2) | 0.60 | 840.00 |
| 10/21/26 | FRY | CALL RE SHMA CLOSING | 0.50 | 650.00 |
| 10/21/26 | FRY | ATTEND KIWI AUCTION | 0.80 | 1,040.00 |
| 10/21/26 | NEP | REVISED SHMA CAMPS ESCROW AGREEMENT (1.0); CORRESPONDENCE WITH BUYER COUNSEL RE CLOSING ISSUES (0.6) | 1.60 | 768.00 |
| 10/21/26 | AAT | CORRESPONDENCE WITH TEAM RE: SALE CLOSING MATTERS | 0.10 | 79.50 |
| 10/21/26 | FRY | REVIEW COMMENTS TO DOCUMENTS RE SHMA CLOSING | 0.30 | 390.00 |
| 10/21/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.3) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.2) | 0.50 | 225.00 |
| 10/21/26 | DMB | POST-AUCTION CALL WITH DAMIS COUNSEL RE: KIWI CLOSING ISSUES | 0.20 | 280.00 |
| 10/21/26 | DMB | CALL WITH CLIENT RE: ANTICIPATED CLOSING DATE FOR KIWI | 0.10 | 140.00 |
| 10/21/26 | DMB | CALL WITH M. LICHTENSTEIN RE: CLOSING, NOTICE TO CAMP FAMILIES | 0.20 | 280.00 |
| 10/21/26 | DMB | POST AUCTION CALL WITH SSG RE: KIWI CLOSING ISSUES | 0.20 | 280.00 |
| 10/21/26 | MDS | REVIEW STALKING HORSE BIDS | 0.40 | 800.00 |
| 10/21/26 | DJH | CORRESPOND REGARDING KIWI SALE DECLARATION | 0.30 | 313.50 |
| 10/21/26 | DJH | REVIEW REVISED BANNER APA | 0.30 | 313.50 |
| 10/21/26 | DJH | MEET WITH WORKING GROUP REGARDING SALE STATUS AND RELATED ITEMS | 0.60 | 627.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/26 | CET | DRAFT NOTICE OF SUCCESSFUL BIDDER (.4); EMAILS WITH COLE SCHOTZ AND FAEGRE RE: SAME (.3); FINALIZE NOTICE FOR FILING (.2) | 0.90 | 526.50 |
| 10/21/26 | CET | ATTEND KIWI AUCTION VIA ZOOM | 0.80 | 468.00 |
| 10/21/26 | DMB | ATTEND KIWI AUCTION | 0.80 | 1,120.00 |
| 10/21/26 | DMB | ADDRESS ISSUES IN PREPARATION FOR KIWI AUCTION | 0.70 | 980.00 |
| 10/21/26 | SBE | CORRESPONDENCE RE CHATEAUGAY CLOSING MATTERS | 1.60 | 1,296.00 |
| 10/21/26 | DMB | EMAILS WITH K. SCHAINMAN, M. LICHTENSTEIN AND CLIENT RE: UPSIZED KIWI DEPOSIT | 0.20 | 280.00 |
| 10/22/26 | CET | REVIEW D. BASS REVISIONS TO SCOTT DECLARATION IN SUPPORT OF KIWI SALE (.3); EMAILS WITH COLE SCHOTZ TEAM RE: KIWI SALE ORDER DRAFT (.2); REVIEW AND REVISE KIWI SALE ORDER (.8) | 1.30 | 760.50 |
| 10/22/26 | RMI | REVIEW CORRESPONDENCES (MEADOWBROOK) | 0.20 | 226.00 |
| 10/22/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE STATUS | 0.80 | 836.00 |
| 10/22/26 | JWD | CONFER WITH N. POLLERA RE. CAMP GETAWAY CLOSING CHECKLIST (0.3); PREPARE FOR CALL WITH BUYER'S COUNSEL (0.5) | 0.80 | 648.00 |
| 10/22/26 | JWD | CALL WITH BUYER'S COUNSEL RE. CAMP GETAWAY CLOSING CHECKLIST | 0.60 | 486.00 |
| 10/22/26 | RMI | CONFERENCE CALL WITH DEBTOR TEAM RE: SALE STATUS | 0.80 | 904.00 |
| 10/22/26 | FRY | CALL WITH CLIENT AND PROFESSIONALS RE SALE CLOSING UPDATE | 0.80 | 1,040.00 |
| 10/22/26 | NEP | MEETING WITH BUYER COUNSEL FOR CLUB GETAWAY CLOSING COORDINATION AND REVIEW OF CLOSING DOCUMENTS | 2.50 | 1,200.00 |
| 10/22/26 | DJH | REVIEW CORRESPONDENCE REGARDING BANNER SALE | 0.40 | 418.00 |
| 10/22/26 | DJH | CORRESPOND REGARDING KIWI SALE DECLARATION | 0.30 | 313.50 |
| 10/22/26 | FRY | REVIEW AND COMMENT ON LETTER RE BANNER SALE | 0.20 | 260.00 |
| 10/22/26 | FRY | CONFER WITH SSG RE BANNER SALE | 0.30 | 390.00 |
| 10/22/26 | FRY | REVIEW EMAILS RE CHATEUAGAY AND FIRPTA | 0.30 | 390.00 |
| 10/22/26 | FRY | ADDRESS ISSUES RE BANNER SALE | 0.50 | 650.00 |
| 10/22/26 | FRY | REVIEW KIWI SALE ORDER | 0.30 | 390.00 |
| 10/22/26 | SBE | REVIEW AND PROVIDE COMMENTS TO BANNER PURCHASE AGREEMENT | 1.90 | 1,539.00 |
| 10/22/26 | DMB | CALL WITH SSG RE: BANNER (.3), FOLLOW UP CALL WITH CLIENT AND SSG RE: BANNER, DEFAULT LETTER (.3) | 0.60 | 840.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.7) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.4) | 1.10 | 495.00 |
| 10/22/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL AND CHATEAUGAY BUYER'S COUNSEL RE: FIRPTA RESOLUTION, CLOSING STATUS | 0.20 | 280.00 |
| 10/22/26 | DMB | EMAILS WITH DAMIS TEAM RE: KIWI SALE ORDER AND S. VICTOR DECLARATION | 0.20 | 280.00 |
| 10/22/26 | DMB | WORK ON KIWI SALE ORDER | 0.80 | 1,120.00 |
| 10/22/26 | DMB | EMAILS WITH M. LICHTENSTEIN RE: CLOSING TIMELINE, EMAILS WITH CLIENT RE: SAME | 0.20 | 280.00 |
| 10/22/26 | DMB | EMAILS WITH S. VICTOR RE: DECLARATION IN SUPPORT OF KIWI SALE | 0.20 | 280.00 |
| 10/22/26 | DMB | EMAILS WITH CORPORATE TEAM RE: RAMAH APA ON BANNER | 0.20 | 280.00 |
| 10/22/26 | DMB | WORK ON DEFAULT LETTER TO YES RE: BANNER, INCLUDING REVIEW OF BIDDING PROCEDURES ORDER, YES BID DOCUMENTS (2.1) AND EMAILS WITH CLIENT, SSG AND FTI RE: SAME (.3) | 2.40 | 3,360.00 |
| 10/22/26 | DMB | EMAILS WITH K. SCHAINMAN AND SSG RE: KIWI TAX RETURNS | 0.30 | 420.00 |
| 10/22/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI PURCHASE PRICE CALCULATION | 0.20 | 280.00 |
| 10/22/26 | DMB | CALL WITH COMMUNITY BANK COUNSEL RE: CHATEAUGAY CLOSING STATUS, FIRPTA | 0.30 | 420.00 |
| 10/22/26 | DMB | CALL WITH SSG, CLIENT, FTI AND CS TEAM RE: SALE STATUS, RELATED ISSUES | 0.80 | 1,120.00 |
| 10/23/26 | DMB | REVIEW BEACON BANK LIMITED OBJECTION TO KIWI SALE | 0.20 | 280.00 |
| 10/23/26 | DMB | WORK ON DEFAULT LETTER TO YES BRANDS AND EMAILS WITH CLIENT, SSG AND FTI RE: SAME, RELATED ISSUES | 1.20 | 1,680.00 |
| 10/23/26 | RMI | WORK ON REVISIONS TO WILLOW LAKE APA | 1.60 | 1,808.00 |
| 10/23/26 | RMI | WORK ON AMENDMENT NO. 1 TO APA (SHMA) | 0.50 | 565.00 |
| 10/23/26 | RMI | REVIEW APA AND CONFERENCE CALL WITH BUYERS COUNSEL | 0.70 | 791.00 |
| 10/23/26 | DJH | REVIEW CORRESPONDENCE REGARDING STATUS OF BANNER SALE | 0.40 | 418.00 |
| 10/23/26 | DJH | REVIEW BEACON OBJECTION TO KIWI SALE | 0.20 | 209.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/26 | DJH | CORRESPOND REGARDING KIWI SALE ORDER AND RELATED DOCUMENTS | 0.30 | 313.50 |
| 10/23/26 | RMI | REVISE BANNER ASSET PURCHASE AGREEMENT | 1.80 | 2,034.00 |
| 10/23/26 | CET | EMAILS WITH COLE SCHOTZ, FAEGRE AND COUNSEL TO BUYER RE: KIWI SALE PROCESS (.2); REVIEW FAEGRE MARK UP TO KIWI SALE ORDER (.2); REVIEW AKERMAN MARK UP TO KIWI SALE ORDER (.2) | 0.60 | 351.00 |
| 10/23/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.6) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.4) | 1.00 | 450.00 |
| 10/23/26 | MMH | CORRESPONDENCE WITH C. THOMPSON RE: FORM PURCHASER DECLARATION | 0.10 | 54.50 |
| 10/23/26 | SBE | CALL RE FIRPTA MATTERS ON MALKA (0.5); ATTEND TO CHATEAUGAY CLOSING MATTERS (3.0) | 3.50 | 2,835.00 |
| 10/23/26 | FRY | CALL RE MALKA SALE | 0.50 | 650.00 |
| 10/23/26 | DED | REVIEW, PREPARE AND CIRCULATE DECLARATION IN SUPPORT OF KIWI SALE | 0.40 | 176.00 |
| 10/23/26 | DED | COORDINATE DELIVERY OF CLUB GETAWAY SALE TO TITLE COMPANY | 0.30 | 132.00 |
| 10/23/26 | JWD | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE. BANNER DAY CAMP PURCHASE AGREEMENT | 0.40 | 324.00 |
| 10/23/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI SALE ORDER, PURCHASE PRICE CALCULATION (.2); CALL WITH SSG RE: PURCHASE PRICE CALCULATION (.1), REVIEW AND CONSIDER PROPOSED REVISIONS TO SALE ORDER (.1) AND EMAILS WITH M. LICHTENSTEIN RE: SAME (.1) | 0.50 | 700.00 |
| 10/23/26 | DMB | UPDATE VICTOR DECLARATION (.2), EMAILS WITH DAMIS (.1) AND S. VICTOR (.1) RE: SAME | 0.40 | 560.00 |
| 10/23/26 | DMB | EMAIL TO/WITH COMMITTEE COUNSEL RE: KIWI SALE ORDER | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAIL TO SSG RE: CHATEAUGAY CLOSING, FIRPTA, IB FEE | 0.20 | 280.00 |
| 10/23/26 | DMB | CALL WITH SSG RE: YES, OTHER PENDING CLOSING STATUS RELATED ISSUES | 0.40 | 560.00 |
| 10/23/26 | RMI | CONFERENCE CALL RE: MALKA | 0.50 | 565.00 |
| 10/23/26 | DMB | EMAIL TO KIWI BUYER'S COUNSEL RE: SALE ORDER | 0.20 | 280.00 |
| 10/23/26 | DMB | REVIEW/CONSIDER DAMIS REVISIONS TO SALE ORDER AND EMAILS WITH DAMIS TEAM RE: SAME | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/26 | DMB | EMAIL TO/WITH KIWI BUYER RE: GOOD FAITH DECLARATION | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAIL TO/WITH W. BENSON RE: CHATEAUGAY ESCROW (.1), EMAILS WITH BUYER'S COUNSEL RE: SAME (.2) | 0.30 | 420.00 |
| 10/23/26 | DMB | EMAIL TO COMMITTEE RE: YES STATUS, APA FORM | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAILS WITH CORPORATE TEAM RE: YES APA | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAIL TO/WITH BH COUNSEL RE: YES APA | 0.20 | 280.00 |
| 10/23/26 | DJH | CALL WITH BNH COUNSEL REGARDING SALE PROCEEDS | 0.30 | 313.50 |
| 10/23/26 | DJH | CORRESPOND WITH BNH COUNSEL REGARDING SALE PROCEEDS | 0.30 | 313.50 |
| 10/23/26 | DJH | CORRESPOND REGARDING PINE FOREST CONTRACT ASSUMPTIONS | 0.30 | 313.50 |
| 10/23/26 | FRY | CALL WITH CLIENT RE SALE UPDATE STATUS | 0.50 | 650.00 |
| 10/23/26 | FRY | CALL WITH R. IORIO RE SALE CLOSINGS | 0.20 | 260.00 |
| 10/23/26 | NEP | DRAFT ANCILLARY TRANSACTION DOCUMENTS FOR CLUB GETAWAY CLOSING (2.8); CORRESPONDENCE WITH BUYER COUNSEL RE SAME (0.5) | 3.30 | 1,584.00 |
| 10/24/26 | CET | FINALIZE SCOTT DECLARATION IN SUPPORT OF KIWI SALE FOR FILING (.2); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.40 | 234.00 |
| 10/24/26 | WAU | REVIEW J. VICTOR DECLARATION IN SUPPORT OF KIWI SALE AND EMAILS RE: SAME | 0.30 | 480.00 |
| 10/24/26 | DMB | EMAILS WITH DAMIS COUNSEL RE: KIWI SALE ORDER | 0.20 | 280.00 |
| 10/24/26 | DMB | WORK ON K. SCHAINMAN GOOD FAITH DECLARATION (.4) AND SEVERAL EMAILS WITH M. LICHTENSTEIN RE: SAME, RELATED ISSUES (.3) | 0.70 | 980.00 |
| 10/24/26 | NEP | DRAFTED APA ASSIGNMENT AGREEMENT FOR CLUB GETAWAY CLOSING (0.3); CORRESPONDENCE WITH BUYER COUNSEL RE SAME (0.1) | 0.40 | 192.00 |
| 10/25/26 | SBE | CORRESPONDENCE RE CHATEAUGAY CLOSING MATTERS (0.4); REVIEW AND PROVIDE COMMENTS TO SIDE LETTER (0.9) | 1.30 | 1,053.00 |
| 10/25/26 | DMB | EMAILS WITH KIWI BUYER COUNSEL RE: STATUS, TOMORROW'S HEARING | 0.20 | 280.00 |
| 10/25/26 | DMB | EMAILS WITH CLIENT, SSG RE: BANNER, YES APA | 0.20 | 280.00 |
| 10/26/26 | FRY | EMAIL TO BACK UP BIDDER RE CLOSING ON SHMA | 0.20 | 260.00 |
| 10/26/26 | FRY | EMAIL TO CS TEAM RE WILLOW LAKE SALE | 0.20 | 260.00 |
| 10/26/26 | FRY | CALL WITH SSG RE BANNER SALE | 0.20 | 260.00 |
| 10/26/26 | FRY | CALL WITH CLIENT, A&M AND SSG RE SALE | 0.50 | 650.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | JWD | REVIEW AND PROVIDE COMMENTS TO ANCILLARY CLOSING DOCUMENTS FOR CLUB GETAWAY (2.3); REVIEW AND REVISE DRAFT AMENDMENT TO PURCHASE AGREEMENT (1.5) | 3.80 | 3,078.00 |
| 10/26/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI AND SSG TEAMS RE: AMENDMENT TO CLUB GETAWAY APA | 0.20 | 117.00 |
| 10/26/26 | CET | EMAILS WITH COLE SCHOTZ, FAEGRE AND SSG RE: KIWI SALE HEARING AND RELATED KIWI SALE ISSUES | 0.30 | 175.50 |
| 10/26/26 | NEP | COORDINATED ON CLUB GETAWAY CLOSING OPEN ITEMS, INCLUDING REVIEW AND COMMENTS TO ANCILLARY TRANSACTION AGREEMENTS AND RELATED WORKSTREAMS | 2.80 | 1,344.00 |
| 10/26/26 | CET | DRAFT NOTICE OF FILING FOR KIWI APA AND SALE ORDER (.1); EMAILS WITH D. BASS RE: SAME (.1) | 0.20 | 117.00 |
| 10/26/26 | SBE | ATTEND TO CHATEAUGAY CLOSING MATTERS | 5.40 | 4,374.00 |
| 10/26/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.5) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.5) | 1.00 | 450.00 |
| 10/26/26 | DJH | CALL WITH WORKING GROUP REGARDING SALE STATUS | 0.60 | 627.00 |
| 10/26/26 | DMB | EMAILS WITH YES BRANDS COUNSEL RE: DEFAULT LETTER RESPONSE STATUS | 0.10 | 140.00 |
| 10/26/26 | DED | REQUEST CERTIFIED COPY OF BP ORDER RE CLUB GETAWAY CLOSING (0.2); COORDINATE MESSENGER AND PAYMENT FOR SAME (0.4); RETRIEVE CERTIFIED COPY AND COORDINATE DELIVERY TO TITLE COMPANY (0.2) | 0.80 | 352.00 |
| 10/26/26 | RMI | CONFERENCE CALL WITH DEBTORS TEAM RE: APA STATUS | 0.60 | 678.00 |
| 10/26/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL | 0.20 | 226.00 |
| 10/26/26 | DMB | EMAILS WITH KIWI BUYER'S COUNSEL RE: ASSUMED CONTRACTS | 0.20 | 280.00 |
| 10/26/26 | DMB | WORK ON KIWI SALE ORDER (.6) AND EMAILS WITH DAMIS TEAM (.3) AND BUYER'S COUNSEL (.3) RE: SAME | 1.20 | 1,680.00 |
| 10/26/26 | DMB | ATTEND TO CHATEAUGAY CLOSING, INCLUDING MULTIPLE CALLS WITH BUYER'S COUNSEL (.4), FTI (.2) AND CS TEAM (.3), AND SEVERAL EMAILS RE: SAME WITH BUYER, FTI, COMMUNITY BANK'S COUNSEL AND CS TEAM (.7) | 1.60 | 2,240.00 |
| 10/26/26 | DMB | POST-HEARING CALL WITH BEACON BANK COUNSEL RE: LIEN ISSUES RAISED BY DAMIS COMMITTEE | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | DMB | CALL WITH SSG, CLIENT, FTI AND CS TEAM RE: SALE STATUS | 0.60 | 840.00 |
| 10/26/26 | RMI | WORK ON SHMA AMENDMENT | 0.40 | 452.00 |
| 10/26/26 | RMI | WORK ON WILLOW LAKE ASSET PURCHASE AGREEMENT | 0.60 | 678.00 |
| 10/26/26 | RMI | WORK ON CHATEAUGAY CLOSING DOCUMENTS | 0.80 | 904.00 |
| 10/27/26 | SBE | ATTEND TO CHATEAUGAY CLOSING (0.6); CALLS AND CORRESPONDENCE RE SAME (0.4); FINALIZE PURCHASE AGREEMENT AMENDMENT FOR MALKA (0.5); FINALIZE COMMENTS TO BANNER APA (0.5) | 2.00 | 1,620.00 |
| 10/27/26 | NEP | ATTENTION TO SHMA CAMPS APA AMENDMENT EXECUTION, INCLUDING CALL WITH BUYER COUNSEL AND CORRESPONDENCE WITH DEBTOR TEAM RE SAME (1.5); COORDINATED ON CLUB GETAWAY CLOSING, INCLUDING REVIEW OF BUYER COMMENTS TO ANCILLARY TRANSACTION DOCUMENTS AND RELATED WORKSTREAMS (4.9); CALL WITH BUYER'S COUNSEL RE SAME (1.0) | 7.40 | 3,552.00 |
| 10/27/26 | JWD | CALL WITH COUNSEL FOR CLUB GETAWAY RE. CLOSING CHECKLIST | 0.50 | 405.00 |
| 10/27/26 | JWD | REVIEW AND REVISE ANCILLARY CLOSING DOCUMENTS | 1.30 | 1,053.00 |
| 10/27/26 | RMI | CALL WITH SSG | 0.40 | 452.00 |
| 10/27/26 | RMI | REVIEW AND REVISE BANNER APA | 1.30 | 1,469.00 |
| 10/27/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.5) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.3) | 0.80 | 360.00 |
| 10/27/26 | LSA | WORK ON POST CLOSING MATTERS (1.5); CONFIRMATION OF CAMP ADDRESSES (0.3); CORRESPONDENCE RE SAME (0.2) | 2.00 | 1,180.00 |
| 10/27/26 | DMB | ATTEND TO CHATEAUGAY CLOSING ISSUES | 0.50 | 700.00 |
| 10/27/26 | DMB | ADDRESS ISSUES RE: KIWI CLOSING INCLUDING CONFORMING APA AND EMAILS WITH DAMIS AND BUYER'S COUNSEL RE: SAME | 1.60 | 2,240.00 |
| 10/27/26 | FRY | REVIEW ISSUES RE CLUB GETAWAY APA | 0.30 | 390.00 |
| 10/27/26 | DJH | CORRESPOND REGARDING CLUB GETAWAY SALE ORDER | 0.30 | 313.50 |
| 10/27/26 | DJH | REVIEW CORRESPONDENCE REGARDING SALE CLOSINGS | 0.30 | 313.50 |
| 10/28/26 | CET | REVIEW LETTER FROM SIMAD TO YES BRANDS RE: BANNER DAY CAMP (.2); REVIEW LETTER FROM YES BRANDS TO SIMAD RE: SAME (.2) | 0.40 | 234.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/26 | ADM | REVIEW AND REVISE FIRPTA NOTICE RE CHATEAUGAY SALE | 0.40 | 328.00 |
| 10/28/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.6); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.3) | 0.90 | 405.00 |
| 10/28/26 | DMB | EMAILS WITH SSG, CLIENT AND TO CS TEAM RE: BANNER, YES DEPOSIT | 0.20 | 280.00 |
| 10/28/26 | DMB | EMAILS WITH MOHAWK DIRECTOR RE: 19 INDIAN TRAIL | 0.10 | 140.00 |
| 10/28/26 | DMB | ADDRESS CAMP CHATEAUGAY CLOSING ISSUES, FIRPTA NOTICE | 0.30 | 420.00 |
| 10/28/26 | DMB | REVIEW STATUS, RELATED EMAILS RE: LOKANDA LION | 0.20 | 280.00 |
| 10/28/26 | DMB | CALL WITH SSG AND CLIENT RE: BANNER | 0.30 | 420.00 |
| 10/28/26 | DMB | EMAILS WITH CS TEAM, CLIENT AND SSG RE: RAMAH STATUS | 0.30 | 420.00 |
| 10/28/26 | DMB | REVIEW AND CONSIDER RESPONSE FROM YES CAMPS (.3) AND EMAILS WITH SSG RE: SAME (.3) | 0.60 | 840.00 |
| 10/28/26 | DMB | WORK TO FINALIZE KIWI APA, SALE ORDER (0.7); AND SEVERAL EMAILS WITH COUNSEL FOR BUYER AND DAMIS (0.2); AND DISCUSSIONS/EMAILS WITH CS TEAM (0.3) | 1.20 | 1,680.00 |
| 10/28/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.3) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.2) | 0.50 | 225.00 |
| 10/28/26 | WAU | REVIEW NOTICE RE: CHATEAUGAY SALE | 0.10 | 160.00 |
| 10/28/26 | WAU | REVIEW CORRESPONDENCE RE: BANNER DISPUTE AND REVIEW BID PROCEDURES ORDER AND ASSET PURCHASE AGREEMENT/PERMIT ISSUES | 0.80 | 1,280.00 |
| 10/28/26 | WAU | REVIEW EMAILS RE: CLUB GETAWAY ITEMS | 0.20 | 320.00 |
| 10/28/26 | RMI | WORK ON OPEN CLOSING ITEMS (CLUB GETAWAY) | 0.80 | 904.00 |
| 10/28/26 | RMI | CALL WITH T. KOHL | 0.30 | 339.00 |
| 10/28/26 | RMI | WORK ON REVISIONS TO KIWI ASSET PURCHASE AGREEMENT | 1.20 | 1,356.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/26 | JWD | CALL WITH D. HARRIS RE. CLUB GETAWAY CLOSING DELIVERABLES | 0.20 | 162.00 |
| 10/28/26 | JWD | REVIEW AND REVISE ANCILLARY CLOSING DOCUMENTS FOR CLUB GETAWAY | 4.60 | 3,726.00 |
| 10/28/26 | SBE | CORRESPONDENCE RE CHATEAUGAY CLOSING (0.4); REVIEW AND FINALIZE MALKA DELIVERABLES (0.8) | 1.20 | 972.00 |
| 10/28/26 | FRY | REVIEW EMAILS RE CLUB GETAWAY SALE | 0.30 | 390.00 |
| 10/28/26 | FRY | REVIEW EMAILS RE BANNER SALE | 0.30 | 390.00 |
| 10/28/26 | NEP | COORDINATION OF CLUB GETAWAY CLOSING AND RELATED WORKSTREAMS, INCLUDING DRAFTS ON ANCILLARY TRANSACTION DOCUMENTS, CLOSING FINANCIALS, AND OPEN ISSUES (5.0); CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL AND DEBTOR TEAMS RE SAME (0.6) | 5.60 | 2,688.00 |
| 10/28/26 | FRY | REVIEW YES RESPONSE TO DEFAULT LETTER ON BANNER SALE | 0.30 | 390.00 |
| 10/28/26 | DJH | REVIEW CORRESPONDENCE REGARDING YES CAMPS APA | 0.30 | 313.50 |
| 10/28/26 | DJH | CORRESPOND WITH DAMIS COUNSEL REGARDING LOKANDA LION | 0.30 | 313.50 |
| 10/28/26 | DJH | REVIEW CORRESPONDENCE REGARDING BANNER SALE TRANSACTION | 0.30 | 313.50 |
| 10/28/26 | DJH | CALL WITH BNH COUNSEL REGARDING SALE PROCEEDS | 0.70 | 731.50 |
| 10/28/26 | MDF | ATTENTION TO CHATEAUGAY CLOSING, WILLOW LAKE, AND OTHER CLOSINGS | 1.70 | 1,360.00 |
| 10/28/26 | RMI | REVISE WINDSOR MOUNTAIN APA | 0.80 | 904.00 |
| 10/28/26 | DJH | CALL WITH J. DALO REGARDING CLUB GETAWAY SALE | 0.20 | 209.00 |
| 10/29/26 | FRY | CALL WITH CS TEAM RE BANNER SALE | 0.50 | 650.00 |
| 10/29/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, FTI AND CRO RE: CLUB GETAWAY SALE ISSUES | 0.30 | 175.50 |
| 10/29/26 | DJH | REVIEW CORRESPONDENCE REGARDING CLUB GETAWAY CLOSING | 0.30 | 313.50 |
| 10/29/26 | DJH | CALL WITH WORKING GROUP REGARDING ASSET SALE STATUS | 0.30 | 313.50 |
| 10/29/26 | DJH | CALL WITH WORKING GROUP REGARDING BANNER CAMP SALE AND RELATED DEPOSIT | 0.50 | 522.50 |
| 10/29/26 | DJH | REVIEW AND COMMENT ON WINDSOR MOUNTAIN SALE ORDER | 0.50 | 522.50 |
| 10/29/26 | NEP | COORDINATION OF CLUB GETAWAY AND SHMA CAMPS CLOSINGS AND RELATED WORKSTREAMS, INCLUDING CLOSING FINANCIALS (2.2); SETTLEMENT STATEMENTS (2.6); AND OTHER OPEN ISSUES (2.7); CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL AND DEBTOR TEAMS RE SAME (1.0) | 8.50 | 4,080.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/26 | DJH | FURTHER REVISIONS AND CORRESPONDENCE REGARDING WINDSOR MOUNTAIN SALE ORDER | 0.40 | 418.00 |
| 10/29/26 | WAU | REVIEW EMAILS RE: CLUB GETAWAY CLOSING | 0.20 | 320.00 |
| 10/29/26 | WAU | CONFERENCE WITH CS TEAM RE: BANNER SALE ISSUES AND STRATEGY | 0.50 | 800.00 |
| 10/29/26 | WAU | CONTINUED REVIEW OF CORRESP/DOCUMENTS RE: BANNER SALE DISPUTE | 0.70 | 1,120.00 |
| 10/29/26 | SBE | REVIEW AND FINALIZE MALKA CLOSING DOCUMENTS | 2.10 | 1,701.00 |
| 10/29/26 | DMB | CALL WITH M. STOLPER, COUNSEL FOR BELLOTTOS RE: KIWI ISSUES | 1.10 | 1,540.00 |
| 10/29/26 | DMB | EMAILS WITH SSG AND CLIENT RE: BANNER SALE STRATEGY | 0.40 | 560.00 |
| 10/29/26 | DMB | CALL WITH CS TEAM RE: BANNER SALE, RELATED STRATEGY | 0.50 | 700.00 |
| 10/29/26 | DMB | CALL WITH SSG, CLIENT, FTI AND CS TEAM RE: SALE STATUS | 0.30 | 420.00 |
| 10/29/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.5) REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.4) | 0.90 | 405.00 |
| 10/29/26 | DMB | UPDATE KIWI APA AND EMAILS TO BUYER'S COUNSEL AND DAMIS TEAM | 0.60 | 840.00 |
| 10/29/26 | JWD | REVIEW AND PROVIDE COMMENTS TO DRAFT CLOSING DELIVERABLES FOR CLUB GETAWAY (2.7); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE. CLOSING (0.8); VARIOUS CALLS WITH BUYER'S COUNSEL AND SELLER WORKING GROUP RE. CLOSING LOGISTICS (1.0) | 4.50 | 3,645.00 |
| 10/29/26 | AAT | CORRESPONDENCE RE: WINDSOR SALE MATTERS | 0.10 | 79.50 |
| 10/29/26 | AAT | REVISIONS TO WINDSOR SALE ORDER | 0.80 | 636.00 |
| 10/29/26 | RMI | REVISE WINDSOR MOUNTAIN APA | 0.60 | 678.00 |
| 10/29/26 | RMI | REVIEW SALE ORDER (WINDSOR MOUNTAIN) | 0.30 | 339.00 |
| 10/29/26 | RMI | CALL WITH SSG RE: ASSET PURCHASE AGREEMENTS | 0.40 | 452.00 |
| 10/29/26 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL (WINDSOR MOUNTAIN) | 0.20 | 226.00 |
| 10/29/26 | RMI | CONFERENCE CALL WITH COUNSEL FOR WINDSOR MOUNTAIN | 0.50 | 565.00 |
| 10/30/26 | JC | COMPLETED TAX TRANSFER FORMS FOR MALKA SITE | 1.00 | 425.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/26 | NEP | COORDINATED CLOSING OF SHMA CAMPS TRANSACTION, INCLUDING CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL AND DEBTOR'S ADVISOR TEAMS RE SAME | 4.20 | 2,016.00 |
| 10/30/26 | DMB | FINALIZE/COORDINATE FILING OF NOTICE OF SALE ORDER AND APA (KIWI) | 0.30 | 420.00 |
| 10/30/26 | DMB | CONTINUE TO WORK TO FINALIZE KIWI APA, INCLUDING SEVERAL EMAILS WITH BUYER'S COUNSEL AND DAMIS TEAM RE: SAME, AND CONSIDER REVISIONS FROM BUYER | 1.30 | 1,820.00 |
| 10/30/26 | DMB | EMAILS WITH FTI RE: CHATEAUGAY CLOSING PAYABLES | 0.20 | 280.00 |
| 10/30/26 | DMB | CALL RE: CHATEAUGAY CLOSING PAYMENTS | 0.30 | 420.00 |
| 10/30/26 | FRY | REVIEW EMAILS RE BANNER DAY CAMP SALE | 0.30 | 390.00 |
| 10/30/26 | RAL | ANALYZE, REVISE, AND COORDINATE ON APAS, DISCLOSURE SCHEDULES, AND RELATED TRANSACTION WORKSTREAMS, INCLUDING REVIEW OF OPEN ISSUES AND CORRESPONDENCE WITH THE DEAL TEAM AND OTHER TRANSACTION PARTICIPANTS (0.3); REVIEW CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS, ADDRESS FOLLOW-UP COMMENTS AND REVISIONS, AND PROVIDE RELATED SUPPORT IN CONNECTION WITH TRANSACTION EXECUTION (0.2) | 0.50 | 225.00 |
| 10/30/26 | RMI | WORK ON KIWI ASSET PURCHASE AGREEMENT | 0.60 | 678.00 |
| 10/30/26 | RMI | WORK ON FINALIZING WINDSOR MOUNTAIN APA | 0.50 | 565.00 |
| 10/30/26 | RMI | CALL WITH COUNSEL FOR WINDSOR MOUNTAIN | 0.20 | 226.00 |
| 10/30/26 | SBE | ATTEND TO MALKA CLOSING MATTERS (1.0); CALL RE CHATEAUGAY PRORATIONS (0.5) | 1.50 | 1,215.00 |
| 10/30/26 | WAU | CONTINUED REVIEW OF BANNER ASSET PURCHASE AGREEMENT LANGUAGE RE: DEPOSIT (0.2); REVIEW REVISED ASSET PURCHASE AGREEMENT WITH BACK-UP BIDDER (0.2) | 0.40 | 640.00 |
| 10/30/26 | WAU | REVIEW KIWI ASSET PURCHASE AGREEMENT AND NOTICE OF FILING RE: SAME | 0.40 | 640.00 |
| 10/30/26 | DMB | CALL WITH M. LICHTENSTEIN RE: KIWI CLOSING ISSUES | 0.20 | 280.00 |
| 10/30/26 | DED | REQUEST CERTIFIED COPY OF CAMP MALKA SALE ORDER FROM CLERK (0.2); PREPARE MESSENGER AND CHECK REQUEST RE SAME (0.3); COORDINATE RETRIEVAL OF SAME (0.2); PREPARE FED EX AND COORDINATE DELIVERY OF ORDER TO TITLE COMPANY (0.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF KIWI SALE ORDER (0.4) | 1.30 | 572.00 |
| 10/30/26 | DJH | CALL AND CORRESPOND REGARDING EAGLE'S LANDING DEPOSITS | 0.50 | 522.50 |
| 10/31/26 | DMB | CALL WITH SSG RE: BANNER | 0.30 | 420.00 |
| 10/31/26 | DMB | EMAILS WITH SSG RE: BANNER (.2) AND EMAILS WITH TEAM RE: SAME (.3) | 0.50 | 700.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/26 | WAU | REVIEW EMAILS WITH CS/SSG RE: STATUS OF DISCUSSIONS RE: BANNER SALE | 0.10 | 160.00 |
| 10/31/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING BANNER DAY SALE | 0.30 | 313.50 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT** **9.30** **8,729.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DMB | ADDRESS ISSUES TO FINALIZE BAKER DONELSON AGREEMENT, CONSENT ORDER, INCLUDING EMAILS WITH BAKER DONELSON (.2), DISCUSSIONS WITH A. MILLIARESSIS (.1) AND REVIEW FINAL REVISIONS (.1) | 0.40 | 560.00 |
| 10/01/26 | ADM | CALL WITH D. BASS RE: ONE CANAL RESOLUTION (0.1); REVIEW AND REVISE SAME (0.4); CIRCULATE TO BAKER DONELSON AND CROS (0.1); FINALIZE AND COORDINATE FILING WITH D. DELEHANTY (0.3) | 0.90 | 738.00 |
| 10/01/26 | ADM | PREPARE 365(D)(4) ORDER (0.2); FINALIZE AND SUBMIT TO CHAMBERS (0.2) | 0.40 | 328.00 |
| 10/07/26 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER ON JAMES MOTION TO COMPEL ASSUMPTION OR REJECTION | 0.10 | 140.00 |
| 10/07/26 | DMB | REVIEW SIGNED ORDER ON JAMES MOTION TO COMPEL ASSUMPTION OR REJECTION (.1), FORWARD SAME TO M. JAMES AND HIS COUNSEL AND EMAILS WITH M. JAMES AND COUNSEL RE: SAME (.2) | 0.30 | 420.00 |
| 10/09/26 | DED | PREPARE BAKER DONELSON PROPOSED STIPULATION AND CONSENT ORDER AND SEND SAME TO CHAMBERS FOR ENTRY ON THE DOCKET | 0.30 | 132.00 |
| 10/09/26 | ADM | REVIEW BAKER DONELSON ORDER FOR ENTRY (0.2); COORDINATE WITH D. DELEHANTY RE: SAME (0.1); CORRESPONDENCE WITH BAKER DONELSON (0.1) | 0.40 | 328.00 |
| 10/09/26 | DMB | EMAILS WITH BAKER DONELSON RE: STATUS OF ASSUMPTION ORDER | 0.20 | 280.00 |
| 10/14/26 | DMB | EMAILS WITH CHO PRO COUNSEL RE: LEASE ASSIGNMENT ISSUES | 0.20 | 280.00 |
| 10/22/26 | DMB | EMAILS WITH PINE FOREST BUYER RE: ASSUMED CONTRACTS | 0.10 | 140.00 |
| 10/23/26 | DMB | EMAILS WITH CS TEAM AND PINE FOREST BUYER RE: CONTRACT ASSUMPTIONS | 0.20 | 280.00 |
| 10/23/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: PINE FOREST ASSUMED CONTRACTS | 0.10 | 54.50 |
| 10/23/26 | MMH | ANALYZE PINE FOREST ASSUMED CONTRACTS LIST | 0.20 | 109.00 |
| 10/26/26 | TJD | REVIEW CORRESPONDENCE RE ONE CANAL | 0.10 | 49.00 |
| 10/26/26 | DMB | REVIEW/CONSIDER ISSUES RE: ONE CANAL CAPITALIZATION AGREEMENT | 0.80 | 1,120.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/26 | DJH | REVIEW AND REVISE CONTRACT ASSUMPTION NOTICE | 0.30 | 313.50 |
| 10/27/26 | TJD | REVIEW DOCUMENTS RE ONE CANAL | 0.70 | 343.00 |
| 10/27/26 | DMB | REVIEW PINE FOREST ASSUMPTION NOTICE AND EMAILS RE: SAME | 0.20 | 280.00 |
| 10/27/26 | MMH | CORRESPONDENCE WITH D. HARRIS RE: NOTICE OF DESIGNATED CONTRACTS | 0.10 | 54.50 |
| 10/27/26 | MMH | DRAFT NOTICE OF DESIGNATED CONTRACTS RE: PINE FOREST CONTRACTS | 1.00 | 545.00 |
| 10/28/26 | DMB | REVIEW/CONSIDER ISSUES RE: CAPITALIZATION AGREEMENT AT ONE CANAL | 0.30 | 420.00 |
| 10/28/26 | MMH | FINALIZE NOTICE OF DESIGNATED CONTRACTS FOR FILING | 0.10 | 54.50 |
| 10/28/26 | MMH | CORRESPONDENCE WITH PINE FOREST PURCHASERS COUNSEL RE: CONTRACT DESIGNATION NOTICE | 0.10 | 54.50 |
| 10/28/26 | MMH | REVIEW D. HARRIS COMMENTS TO PINE FOREST DESIGNATION NOTICE | 0.10 | 54.50 |
| 10/28/26 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF DESIGNATED CONTRACTS RE PINE FOREST | 0.40 | 176.00 |
| 10/29/26 | DMB | REVIEW DOCUMENTS FROM BAKER DONELSON RE: ONE CANAL | 0.30 | 420.00 |
| 10/29/26 | SMK | MEETING WITH DAVID BASS TO DISCUSS ONE CANAL PLACE GROUND LEASE ISSUE WITH BLUE RUNNER | 0.50 | 355.00 |
| 10/30/26 | DMB | ADDRESS CONTRACT ASSUMPTION ISSUES WITH KIWI BUYER AND COUNSEL | 0.50 | 700.00 |

**BUSINESS OPERATIONS** **8.80** **12,340.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DMB | EMAILS WITH CLIENT AND FTI RE: ONE CANAL BROKERAGE COMMISSIONS | 0.20 | 280.00 |
| 10/01/26 | DMB | EMAILS WITH HOMETRUST COUNSEL, FTI AND CLIENT RE: BANK ACCOUNT AND RELATED ISSUES | 0.30 | 420.00 |
| 10/02/26 | DMB | EMAILS WITH CLIENT RE: BLUE STAR ACCOUNT TRANSACTIONS | 0.20 | 280.00 |
| 10/06/26 | DMB | EMAILS WITH A. DOBIN RE: HOMETRUST BANK ACCOUNTS, ACCESS | 0.20 | 280.00 |
| 10/07/26 | DMB | EMAILS WITH D. HEIM RE: UTILITY ORDER, DEMAND BY CENTRE POINT ENERGY CLAIM | 0.20 | 280.00 |
| 10/08/26 | DMB | EMAILS WITH CLIENT RE: BLUE STAR PAYROLL PAYMENTS | 0.10 | 140.00 |
| 10/13/26 | DMB | EMAILS WITH CLIENT AND FTI RE: CORPORATE REALTY COMMISSION ON BAKER DONELSON LEASE | 0.20 | 280.00 |
| 10/14/26 | DMB | EMAIL TO CLIENT RE: EQUITY ASSIGNMENT TIMING, RELATED ISSUES | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/26 | WAU | REVIEW CRITICAL VENDOR AND INSURANCE REPORTING | 0.10 | 160.00 |
| 10/16/26 | DMB | EMAILS WITH FTI RE: CHATEAUGAY CASH ON HAND | 0.20 | 280.00 |
| 10/16/26 | DMB | EMAILS WITH S. KOTELOV COUNSEL, CLIENT AND FTI RE: BANNER EXPENSES, RELATED ISSUES | 0.70 | 980.00 |
| 10/17/26 | DMB | EMAILS RE: BANNER PAYROLL, EXPENSES, POSSIBLE FURLOUGH | 0.30 | 420.00 |
| 10/17/26 | DMB | EMAILS WITH COUNSEL FOR BANNER DIRECTOR RE: PAYROLL ISSUES | 0.20 | 280.00 |
| 10/18/26 | DMB | EMAILS RE: BANNER EXPENSES | 0.30 | 420.00 |
| 10/19/26 | DMB | ADDRESS FUNDING ISSUES AT BANNER, INCLUDING SEVERAL EMAILS WITH DIRECTOR, CLIENT AND FTI | 0.80 | 1,120.00 |
| 10/19/26 | DMB | CALL WITH CARMEL BUILDING DEPARTMENT RE: PERMITS FOR KIWI | 0.20 | 280.00 |
| 10/20/26 | DMB | EMAILS WITH CLIENT RE: CHATEAUGAY WIRE STATUS | 0.10 | 140.00 |
| 10/20/26 | DMB | EMAILS WITH UTILITY PROVIDER COUNSEL RE: CLOSING STATUS FOR SEVERAL CAMPS, ACCOUNT CLOSINGS, OUTSTANDING BILLS | 0.30 | 420.00 |
| 10/21/26 | DMB | EMAILS WITH FTI/TO BELLOTTOS COUNSEL RE: FINANCIALS FOR KIWI | 0.20 | 280.00 |
| 10/21/26 | DMB | REVIEW/CONSIDER BANNER REQUEST FOR FUNDING, PRIOR EXPENDITURES AND EMAILS WITH SSG RE: SAME | 0.30 | 420.00 |
| 10/21/26 | DMB | REVIEW AND COMMENT LEASE DISPUTE WITH ONE CANAL TENANT, RELATED STRATEGY | 0.30 | 420.00 |
| 10/22/26 | DMB | EMAILS WITH FTI RE: BLUE RUNNER LEASE AT ONE CANAL | 0.10 | 140.00 |
| 10/22/26 | DMB | EMAILS WITH CLIENT AND S. SCHWARTZ RE: HALLOWEEN WALK, OTHER EXPENSES, RELATED ISSUES | 0.30 | 420.00 |
| 10/22/26 | DMB | EMAIL TO J. CRAIG RE: CLOSING DATES FOR CAMPS, APPLICABLE BUYER ASSUMED LIABILITY OBLIGATIONS, RELATED ISSUES | 0.80 | 1,120.00 |
| 10/26/26 | DMB | EMAIL TO M. MEIR COUNSEL RE: CAPITALIZATION AGREEMENT AND BREACH OF CONFIDENTIALITY | 0.20 | 280.00 |
| 10/26/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: AGREEMENT WITH M. MEIR | 0.20 | 280.00 |
| 10/26/26 | DMB | EMAILS WITH CLIENT RE: TOMPKINS BANK POST-PETITION PAYMENTS | 0.20 | 280.00 |
| 10/28/26 | DMB | REVIEW INVOICES FROM BANNER AND EMAILS WITH FTI RE: SAME | 0.20 | 280.00 |
| 10/28/26 | DMB | ADDRESS ISSUES RE: BLUE RUNNER TENANCY ISSUES AT ONE CANAL | 0.40 | 560.00 |
| 10/29/26 | DMB | EMAILS WITH S. SCHWARTZ KOTELEV RE: PAYROLL, RELATED ISSUES AT BANNER | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/26 | DMB | EMAILS WITH BANNER DIRECTOR RE: PAYROLL, FURLOUGH, RELATED ISSUES | 0.40 | 560.00 |
| 10/31/26 | DMB | EMAILS WITH R. JOHNSON RE: FINAL HEARING ON UTILITIES, CLOSINGS | 0.20 | 280.00 |

**CASE ADMINISTRATION** **46.00** **49,179.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DMB | UPDATE CALL WITH CS TEAM | 0.50 | 700.00 |
| 10/01/26 | FRY | PARTICIPATE IN DAMIS HEARING | 2.00 | 2,600.00 |
| 10/01/26 | FRY | CONFER WITH CS TEAM RE LIST OF MATTERS TO ADDRESS | 0.50 | 650.00 |
| 10/01/26 | DMB | PARTICIPATE IN DAMIS HEARING | 2.00 | 2,800.00 |
| 10/01/26 | DED | DRAFT AGENDA FOR 10.05.26 OMNIBUS HEARING (1.3); REVIEW DOCKETS AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (1.3) AND CIRCULATE SAME TO TEAM (0.2) | 2.80 | 1,232.00 |
| 10/02/26 | WAU | REVIEW NOTICE FOR DAMIS DOCKET AND EMAILS RE: SAME | 0.30 | 480.00 |
| 10/02/26 | DED | REVIEW AND RETRIEVE 09.29.26 HEARING TRANSCRIPT AND CIRCULATE SAME TO TEAM | 0.20 | 88.00 |
| 10/04/26 | FRY | PREPARE OUTLINE FOR OMNIBUS HEARING | 1.50 | 1,950.00 |
| 10/04/26 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.30 | 390.00 |
| 10/04/26 | FRY | CONFER WITH A. RAVID RE OMNIBUS HEARING | 0.30 | 390.00 |
| 10/04/26 | DED | UPDATE DRAFT AGENDA WITH RECENT FILINGS (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.60 | 264.00 |
| 10/05/26 | WAU | ATTEND 10/5 HEARING, INCLUDING ON TAX WITHHOLDING MOTION | 1.50 | 2,400.00 |
| 10/05/26 | DJH | ATTEND HEARING ON FIRPTA TAX MATTER AND OTHER MATTERS | 1.50 | 1,567.50 |
| 10/05/26 | DMB | POST-HEARING EMAILS WITH F. YUDKIN AND A. MILLIARESSIS RE: FORM OF ORDER, RELATED ISSUES | 0.20 | 280.00 |
| 10/05/26 | AAT | ATTEND VIRTUAL HEARING | 1.50 | 1,192.50 |
| 10/05/26 | MDS | ATTEND HEARING INCLUDING IRS MOTION (VIRTUAL) | 1.50 | 3,000.00 |
| 10/05/26 | MDS | EMAILS WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: POST - MOTION CALL | 0.30 | 600.00 |
| 10/05/26 | DJH | DISCUSS UPCOMING HEARING WITH WORKING GROUP | 0.40 | 418.00 |
| 10/05/26 | DMB | PARTICIPATE IN OMNIBUS HEARING | 1.50 | 2,100.00 |
| 10/05/26 | DMB | ADDRESS ISSUE IN PREPARATION FOR HEARING | 0.80 | 1,120.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/07/26 | DED | REVIEW AND RETRIEVE 10.05.26 HEARING TRANSCRIPT AND CIRCULATE SAME TO TEAM (0.2); PREPARE CMO AND DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.3) | 0.50 | 220.00 |
| 10/08/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: PRE-COURT CALL | 0.20 | 400.00 |
| 10/09/26 | ADM | CALL WITH F. YUDKIN RE: CASE STATUS/PROCESS | 0.20 | 164.00 |
| 10/09/26 | DMB | CALL WITH DAMIS COUNSEL RE: COORDINATION ISSUES | 0.40 | 560.00 |
| 10/12/26 | DMB | CALL WITH COUNSEL FOR BONDHOLDERS, COMMITTEE AND CS TEAM RE: TOMORROW'S HEARING RE PLAN ISSUES, LITIGATION STATUS AND RELATED ISSUES | 0.60 | 840.00 |
| 10/13/26 | DED | REVIEW LEAD BANKRUPTCY, D. SHABSELS, M. SHABSELS DOCKETS AND ADVERSARY DOCKETS AND UPDATE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (1.1) AND CIRCULATE SAME TO TEAM (0.2) | 1.30 | 572.00 |
| 10/15/26 | MDS | CORRESP. TO ADVERSARY RE: JUDGE GRAVELLE REQUEST | 0.30 | 600.00 |
| 10/20/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: PENDING MATTERS | 0.30 | 600.00 |
| 10/20/26 | DMB | EMAILS WITH R. JOHNSON RE: FURTHER ADJOURNMENT OF HEARING | 0.10 | 140.00 |
| 10/20/26 | DMB | OBSERVE SHABSELS' HEARINGS | 0.20 | 280.00 |
| 10/23/26 | DMB | WORK ON HEARING AGENDA | 0.30 | 420.00 |
| 10/23/26 | DED | UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES (0.7); AND CIRCULATE SAME TO TEAM (0.2) | 0.90 | 396.00 |
| 10/23/26 | DED | DRAFT HEARING AGENDA FOR 10.26.26 HEARING | 2.50 | 1,100.00 |
| 10/23/26 | FRY | REVIEW AND COMMENT ON AGENDA | 0.30 | 390.00 |
| 10/24/26 | DJH | REVIEW AND REVISE DRAFT AGENDA | 0.30 | 313.50 |
| 10/24/26 | DMB | WORK ON HEARING AGENDA | 0.30 | 420.00 |
| 10/26/26 | FRY | PREPARE FOR OMNIBUS HEARING | 0.50 | 650.00 |
| 10/26/26 | CET | ATTEND 10/26 HEARING VIA ZOOM | 1.60 | 936.00 |
| 10/26/26 | ADM | ATTEND HEARING RE: COMMITTEE SETTLEMENT | 1.60 | 1,312.00 |
| 10/26/26 | FRY | ATTEND OMNIBUS HEARING | 1.60 | 2,080.00 |
| 10/26/26 | AAT | ATTEND VIRTUAL OMNIBUS STATUS HEARING | 1.60 | 1,272.00 |
| 10/26/26 | MDS | APPEAR AT COURT HEARING | 1.60 | 3,200.00 |
| 10/26/26 | MDS | CORRESPONDENCE TO M. FRIEDMAN RE: COURT HEARING | 0.30 | 600.00 |
| 10/26/26 | MDS | CORRESPONDENCE TO E. GILAD RE: COURT HEARING | 0.30 | 600.00 |
| 10/26/26 | MDS | CORRESPONDENCE TO D. AZMAN RE: COURT HEARING | 0.30 | 600.00 |
| 10/26/26 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDERS ON KIWI DIP AND AMENDING CASE CAPTION | 0.10 | 140.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | DMB | PREPARE FOR OMNIBUS HEARING (.6) AND ADDRESS ISSUES RE: SAME, INCLUDING FINALIZING/COORDINATE FILING OF GOOD FAITH DECLARATION IN SUPPORT OF KIWI SALE (.4) | 1.00 | 1,400.00 |
| 10/26/26 | DMB | ATTEND AND PARTICIPATE IN OMNIBUS HEARING | 1.60 | 2,240.00 |
| 10/27/26 | DED | REQUEST 10.26.26 HEARING TRANSCRIPT FROM J&J TRANSCRIPTION | 0.20 | 88.00 |
| 10/27/26 | DED | DRAFT 10.29.26 HEARING AGENDA | 1.30 | 572.00 |
| 10/28/26 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF CANCELLATION OF HEARING | 0.40 | 176.00 |
| 10/29/26 | BHD | DRAFT NOTICE OF APPEARANCE AND EXTENSION OF TIME REQUEST | 1.60 | 1,016.00 |
| 10/29/26 | SSS | SHABSELS ACTION: DISCUSSION WITH B. DIAMOND RE: SUBMISSION OF (I) B. DIAMOND NOTICE OF APPEARANCE (II) LETTER APPLICATION FOR EXTENSION REQUEST FOR TIME TO ANSWER INTERVENOR COMPLAINT | 0.20 | 88.00 |
| 10/29/26 | SSS | SHABSELS: DISCUSSION WITH B. DIAMOND REGARDING MONITORING AND CALENDARING STRATEGY | 0.10 | 44.00 |
| 10/29/26 | SSS | SHABSELS ACTION: E-FILE SUBMISSION AND FILESITING UPLOAD OF FILESTAMPED PDFS OF (I) B. DIAMOND NOTICE OF APPEARANCE (II) LETTER APPLICATION FOR EXTENSION REQUEST FOR TIME TO ANSWER INTERVENOR COMPLAINT | 0.40 | 176.00 |
| 10/29/26 | DED | REVIEW AND RETRIEVE 10.26.26 HEARING TRANSCRIPT AND CIRCULATE SAME TO TEAM | 0.20 | 88.00 |
| 10/30/26 | SSS | SHABSELS: COORDINATED RETRIEVAL, CIRCULATION, AND FILESITE UPLOAD OF SO ORDERED EXTENSION REQUEST RE TIME TO ANSWER INTERVENOR COMPLAINT | 0.30 | 132.00 |
| 10/30/26 | SSS | SHABSELS: CALENDAR DOCKETING DEADLINE FOR ANSWER | 0.30 | 132.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS** **40.40** **36,982.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DJH | PARTICIPATE ON DAMIS HEARING REGARDING NBL MOTION | 0.60 | 627.00 |
| 10/02/26 | DJH | CORRESPOND WITH FTI TEAM REGARDING EIDL LOANS | 0.30 | 313.50 |
| 10/02/26 | NPG | RESEARCH RE TAX CLAIMS | 3.50 | 1,575.00 |
| 10/02/26 | DMB | CALL WITH FTI RE: ONE CANAL COMMISSIONS | 0.20 | 280.00 |
| 10/02/26 | DMB | EMAIL TO COMMITTEE COUNSEL RE: BOFA PAYOFF, STATUS OF INVESTIGATION | 0.10 | 140.00 |
| 10/02/26 | DMB | REVIEW BOFA PAYOFF FOR SUMMIT AND EMAILS WITH CLIENT RE: SAME | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/26 | DJH | REVIEW CORRESPONDENCE REGARDING BETON HOLDINGS CLAIM | 0.30 | 313.50 |
| 10/03/26 | DMB | EMAIL TO ATTORNEY FOR BETON HOLDINGS RE: PROOF OF CLAIM, 510(B) SUBORDINATION | 0.50 | 700.00 |
| 10/04/26 | DMB | EMAILS WITH COMMITTEE COUNSEL RE: BANK OF AMERICA/SUMMIT PAYOFF | 0.10 | 140.00 |
| 10/05/26 | FRY | CONFER WITH A. RAVID RE ADMIN CLAIMS | 0.20 | 260.00 |
| 10/06/26 | FRY | REVIEW EMAILS RE EMPLOYEE RELATED CLAIMS | 0.30 | 390.00 |
| 10/06/26 | FRY | EMAILS WITH CLIENT RE EMPLOYEE RELATED CLAIMS | 0.30 | 390.00 |
| 10/06/26 | DMB | EMAIL TO BOFA COUNSEL RE: WIRE REQUIREMENTS | 0.10 | 140.00 |
| 10/06/26 | DMB | EMAILS WITH FTI RE: BANK OF AMERICA PAYOFF AND RELATED ISSUES | 0.20 | 280.00 |
| 10/06/26 | DMB | EMAILS WITH CLIENT RE: BANK OF AMERICA PAYOFF FOR SUMMIT, RELATED ISSUES | 0.20 | 280.00 |
| 10/07/26 | DMB | EMAILS WITH CLIENT, BOFA COUNSEL RE: SUMMIT CAMP PAYOFF ISSUES | 0.20 | 280.00 |
| 10/07/26 | AAT | REVIEW EMAILS WITH KROLL RE: CLAIMS ANALYSIS | 0.30 | 238.50 |
| 10/07/26 | AAT | CORRESPONDENCE WITH CS TEAM RE: CLAIMS ANALYSIS | 0.20 | 159.00 |
| 10/07/26 | NPG | RESEARCH RE STAYED ACTIONS AS A RESULT OF THE CHAPTER 11 FILING | 1.20 | 540.00 |
| 10/08/26 | AAT | PREPARE PROOF OF CLAIM RE: DAMIS BANKRUPTCY | 1.30 | 1,033.50 |
| 10/08/26 | DJH | DRAFT AND REVISE OBJECTION TO SECURED MCA CLAIMS | 1.40 | 1,463.00 |
| 10/09/26 | DJH | REVIEW AND ANALYZE SELECT MCA AGREEMENTS | 0.50 | 522.50 |
| 10/09/26 | DJH | CALL WITH A. NEUMANN COUNSEL REGARDING CLAIMS (0.2); CORRESPOND WITH WEWORK TEAM FOLLOWING SAME (0.2) | 0.40 | 418.00 |
| 10/09/26 | DJH | DRAFT AND REVISE OBJECTION TO SECURED MCA CLAIMS | 1.20 | 1,254.00 |
| 10/12/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING OMNIBUS CLAIMS OBJECTION | 0.60 | 627.00 |
| 10/12/26 | DJH | REVIEW CORRESPONDENCE REGARDING PAGA MATTERS | 0.40 | 418.00 |
| 10/13/26 | DJH | DISCUSS NEWTEK CLAIMS WITH WORKING GROUP | 0.30 | 313.50 |
| 10/13/26 | DJH | CORRESPOND WITH WEWORK TEAM REGARDING A. NEUMANN REQUEST | 0.30 | 313.50 |
| 10/13/26 | FRY | CALL RE NY DOL CLAIM | 0.40 | 520.00 |
| 10/13/26 | DMB | MEETING WITH CS TEAM RE: NEWTEK CLAIMS | 0.30 | 420.00 |
| 10/13/26 | DMB | EMAILS WITH FTI RE: HOMETRUST PAYOFF | 0.20 | 280.00 |
| 10/13/26 | DMB | EMAIL TO/WITH COMMITTEE COUNSEL RE: HOMETRUST PAYOFF | 0.10 | 140.00 |
| 10/14/26 | DMB | EMAILS WITH COMMITTEE RE: HOMETRUST BANK PAYOFF | 0.10 | 140.00 |
| 10/14/26 | DMB | ADDRESS ISSUES RE: MCA OMNIBUS OBJECTION TO CLAIMS | 0.50 | 700.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/26 | TJD | RESEARCH RE LIEN PERFECTION CLAIM OBJECTION | 0.20 | 98.00 |
| 10/14/26 | DJH | CORRESPOND REGARDING MARRIOTT CLAIMS | 0.20 | 209.00 |
| 10/14/26 | DJH | REVIEW AND REVISE FIRST OMNIBUS CLAIMS OBJECTION TO SECURED MCA CLAIMS | 1.40 | 1,463.00 |
| 10/15/26 | DMB | REVIEW/CONSIDER IOU CAPITAL RESPONSE TO AUTHENTICATED DEMAND AND CONSIDERATION OF TREATMENT OF SAME, RELATED STRATEGY TO ADDRESS | 0.50 | 700.00 |
| 10/16/26 | DMB | ADDRESS ISSUES RE: HTB PAYOFF, INCLUDING EMAILS WITH COMMITTEE (.1), EMAILS WITH CLIENT/FTI (.2) AND EMAILS WITH HTB COUNSEL (.1) | 0.40 | 560.00 |
| 10/16/26 | DMB | CONSIDERATION/EMAILS RE: SECURED MCA CLAIMS | 0.30 | 420.00 |
| 10/16/26 | DJH | CORRESPOND REGARDING SECURED MCA CLAIMS | 0.30 | 313.50 |
| 10/16/26 | DJH | CORRESPOND REGARDING ENHANCED CAPITAL CLAIM | 0.30 | 313.50 |
| 10/19/26 | DMB | EMAILS WITH BETON COUNSEL RE: STATUS OF RESPONSE TO SUBORDINATION | 0.20 | 280.00 |
| 10/19/26 | DJH | REVIEW CORRESPONDENCE REGARDING TAX CLAIMS | 0.30 | 313.50 |
| 10/19/26 | DJH | CALL WITH COUNSEL TO CLASS ACTION PLAINTIFFS REGARDING CLAIMS | 0.50 | 522.50 |
| 10/19/26 | DJH | CORRESPOND REGARDING OMNIBUS CLAIM OBJECTION TO MCA CLAIMS | 0.40 | 418.00 |
| 10/20/26 | FRY | CALL WITH A. RAVID RE ADMIN EXPENSES | 0.30 | 390.00 |
| 10/20/26 | TJD | REVIEW NEWTEK DOCUMENTS RE SETTLEMENT | 0.50 | 245.00 |
| 10/21/26 | ADM | REVIEW MATTERS RE: DIRECTOR ADMIN CLAIMS (0.3); CONFER WITH T. DUMBROFF (0.2) | 0.50 | 410.00 |
| 10/21/26 | TJD | DRAFT STIPULATION RE ALLOWANCE OF DIRECTOR ADMIN CLAIM | 1.70 | 833.00 |
| 10/21/26 | TJD | REVISE DIRECTOR STIP RE F. YUDKIN COMMENTS | 0.30 | 147.00 |
| 10/21/26 | FRY | REVIEW AND COMMENT ON STIPULATION RE EMPLOYEE BONUS | 0.40 | 520.00 |
| 10/21/26 | TJD | REVIEW EMPLOYMENT CONTRACT RE DIRECTOR ADMIN CLAIM | 1.00 | 490.00 |
| 10/21/26 | DJH | CORRESPOND WITH FTI REGARDING SECURED MCA CLAIMS | 0.40 | 418.00 |
| 10/21/26 | DJH | CORRESPOND REGARDING EIDL CLAIMS | 0.30 | 313.50 |
| 10/21/26 | DMB | ADDRESS ISSUES RE: SBA CLAIMS (.4) AND EMAILS WITH FTI RE: SAME (.4) | 0.80 | 1,120.00 |
| 10/23/26 | DMB | REVIEW BEACON PAYOFF (.1), EMAILS WITH BEACON COUNSEL (.1) AND DAMIS COUNSEL (.1) RE: SAME | 0.30 | 420.00 |
| 10/23/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING MCA CLAIMS | 0.50 | 522.50 |
| 10/23/26 | FRY | CALL WITH COMMITTEE RE EMPLOYEE BONUS (.2); FOLLOW UP WITH A. RAVID RE SAME (.1) | 0.30 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/26 | DMB | REVIEW/CONSIDER BETON HOLDINGS RESPONSE RE: JUDGMENT, INTEREST, 510(B) SUBORDINATION (0.3); REVIEW CASES RE: SAME (0.2); WORK ON INITIAL RESPONSE (0.3) | 0.80 | 1,120.00 |
| 10/26/26 | FRY | REVIEW OMNIBUS OBJECTION TO CLAIMS | 0.20 | 260.00 |
| 10/26/26 | TJD | MEET WITH D. BASS RE SKYSORE CLAIM | 0.30 | 147.00 |
| 10/26/26 | DJH | CORRESPOND WITH COUNSEL TO ENHANCED CAPITAL REGARDING CLAIMS | 0.30 | 313.50 |
| 10/26/26 | DJH | REVISE FIRST OMNIBUS CLAIM OBJECTION | 0.80 | 836.00 |
| 10/26/26 | DMB | WORK ON OMNIBUS CLAIMS OBJECTION (RECLASSIFICATION OF MCA SECURED CLAIMS) | 0.30 | 420.00 |
| 10/27/26 | DED | EMAILS AND CALLS WITH CHAMBERS AND CS TEAM RE HEARING DATE FOR OMNIBUS CLAIMS OBJECTION | 0.30 | 132.00 |
| 10/28/26 | TJD | VERIFY LOAN BALANCES RE NEWTEK COLLATERAL | 1.60 | 784.00 |
| 10/28/26 | TJD | RESEARCH RE NEWTEK LIENS | 1.10 | 539.00 |
| 10/28/26 | DJH | DISCUSS NEWTEK AND MULLIGAN CLAIMS WITH WORKING GROUP | 0.30 | 313.50 |
| 10/29/26 | DJH | CORRESPOND WITH FTI REGARDING MISHMERET CLAIM CALCULATION | 0.30 | 313.50 |
| 10/29/26 | DJH | CORRESPOND REGARDING ENHANCED CAPITAL CLAIMS | 0.50 | 522.50 |
| 10/29/26 | TJD | REVIEW CORRESPONDENCE RE NEWTEK | 0.10 | 49.00 |
| 10/29/26 | TJD | REVISE EMPLOYEE STIPULATION RE UPDATED PAYMENT | 0.30 | 147.00 |
| 10/29/26 | DMB | REVIEW STATUS RE: ENHANCED CAPITAL | 0.20 | 280.00 |
| 10/29/26 | DMB | EMAILS WITH FTI RE: MISHMERET CALCULATIONS | 0.30 | 420.00 |
| 10/29/26 | DED | PREPARE 1ST OMNIBUS CLAIMS OBJECTION FOR FILING AND CIRCULATE SAME TO TEAM (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.60 | 264.00 |
| 10/30/26 | SMK | REVIEW EMAIL CORRESPONDENCES FROM BLUE RUNNER FOODS, INC. (0.3), RESPONSE FROM OCP DISPUTING BLUE RUNNER'S ALLEGATIONS AND RELATED PAPERS (1.9) | 2.20 | 1,562.00 |
| 10/30/26 | DMB | MEETING WITH J. STEFANICK RE: MISHMERET DEBT CALCULATION | 0.60 | 840.00 |

**CORPORATE GOVERNANCE & BOARD MATTERS** **1.50** **1,314.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/26 | DMB | EMAIL TO CLIENT RE: SIMAD HOLDINGS LTD. CORPORATE FORMATION DOCUMENTS | 0.20 | 280.00 |
| 10/05/26 | DMB | EMAILS WITH CLIENT RE: ORGANIZATIONAL DOCUMENTS FOR SIMAD HOLDINGS LTD | 0.20 | 280.00 |
| 10/07/26 | DJH | CALL AND CORRESPOND WITH WORKING GROUP REGARDING CORPORATE REORGANIZATION CHANGES | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/26 | NCG | CONFERENCE WITH L. ALBA (0.2), REVIEW ORG CHART AND REVISE PERFECTION TRACKER (0.5) | 0.70 | 336.00 |

**DATA ANALYSIS** **45.30** **22,512.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | APW | CREATE SEARCHES PER CASE TEAM | 0.60 | 255.00 |
| 10/02/26 | RSS | ENABLE PERSISTENT HIGHLIGHTING ON PRIVILEGE TERMS | 0.30 | 138.00 |
| 10/02/26 | BEN | CREATE SEARCHES PER CASE TEAM REQUEST | 0.20 | 97.00 |
| 10/09/26 | BEN | REVIEW CODING LAYOUT ISSUE (0.2); REVISE SAVED SEARCHES (0.2) | 0.40 | 194.00 |
| 10/13/26 | BEN | PREPARE NEW PRODUCTION SEARCH STACK FOR INBOUND PRODUCTION | 0.60 | 291.00 |
| 10/13/26 | BEN | PREPARE NEW PRODUCTION CODING PANE | 0.80 | 388.00 |
| 10/13/26 | BEN | ADVISE CASE TEAM ON PRODUCTION ELIGIBLE POPULATION AND NEW PRODUCTION WORKFLOW | 0.40 | 194.00 |
| 10/14/26 | BEN | PREPARE PRE-PRODUCTION QC | 0.90 | 436.50 |
| 10/14/26 | BEN | PREPARE PRE-PRODUCTION QC | 1.10 | 533.50 |
| 10/14/26 | BEN | CONTINUE TO PREPARE NEW PRODUCTION SEARCH STACK | 0.70 | 339.50 |
| 10/14/26 | DNS | SET UP CUSTOM SEARCHES FOR FINAL PRODUCTION SPECS | 0.30 | 157.50 |
| 10/15/26 | BEN | PREPARE FINAL PRODUCTION SPECS | 0.70 | 339.50 |
| 10/16/26 | RSS | ADVISE CASE TEAM ON OVERLAY PRODUCTION WORKFLOW. | 0.60 | 276.00 |
| 10/16/26 | RSS | RUN PRODUCTION EXPORT AND PACKAGE FOR SECOND LEVEL REVIEW | 0.70 | 322.00 |
| 10/16/26 | RSS | PROVIDE OVERVIEW OF FILE TYPES | 0.70 | 322.00 |
| 10/16/26 | RSS | PREPARE FINAL PRODUCTION SPECIFICATIONS | 0.70 | 322.00 |
| 10/16/26 | RSS | PREPARE PRE-PRODUCTION QC | 0.30 | 138.00 |
| 10/19/26 | CDS | ADVISE CASE TEAM ON PRODUCTION TIMING | 0.10 | 48.50 |
| 10/19/26 | DNS | ZIP AND ENCRYPT ALL PRODUCTIONS (0.3); STAGE AND DELIVER (0.5) | 0.80 | 420.00 |
| 10/19/26 | DNS | RUN QC FOR REPRODUCTION | 0.50 | 262.50 |
| 10/19/26 | RSS | ADJUST PRE-PRODUCTION SEARCHES | 0.90 | 414.00 |
| 10/19/26 | RSS | CONTINUE PRE-PRODUCTION QC PREPARATION | 0.90 | 414.00 |
| 10/20/26 | BEN | PREPARE FINAL PRODUCTION SPECS FOR SIMAD010 | 0.40 | 194.00 |
| 10/20/26 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 1.10 | 533.50 |
| 10/21/26 | RSS | GENERATE REVIEWER STATISTICS REPORTS | 0.60 | 276.00 |
| 10/21/26 | BEN | RUN SECOND LEVEL PRODUCTION QC | 0.30 | 145.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/26 | CDS | CONDUCT STAFF ATTORNEY DATABASE READINESS CHECKLIST | 1.50 | 727.50 |
| 10/22/26 | CDS | INVESTIGATE ZIP DELIVERABLE PER CASE TEAM | 0.30 | 145.50 |
| 10/22/26 | DNS | COORDINATE MEETING WITH CASE TEAM | 0.10 | 52.50 |
| 10/22/26 | BEN | RUN SECOND LEVEL QC ON DATABASE SETUP | 0.30 | 145.50 |
| 10/23/26 | DNS | UPDATE AND ADVISE CASE TEAM ON QUEUE CONSOLIDATION AND DATA ORIGIN POINTS | 0.70 | 367.50 |
| 10/23/26 | DNS | EXAMINE AND REPORT ON PRIVILEGE SEARCH TERMS (0.3); CREATE RELATED SAVED SEARCHES PER CASE TEAM (0.6) | 0.90 | 472.50 |
| 10/23/26 | DNS | SEARCH AND COMPILE DATA REGARDING PROMOTED DOCUMENT WORKFLOW FOR CASE TEAM | 0.80 | 420.00 |
| 10/23/26 | DNS | RUN SEARCHES AND ADVISE CASE TEAM ON MISTRANSLATED DOCUMENTS | 0.70 | 367.50 |
| 10/23/26 | DNS | HOLD CALL WITH CASE TEAM TO DISCUSS MULTIPLE REQUESTS (0.7); DRAFT AND SEND SUMMARY OF CALL (0.3) | 1.00 | 525.00 |
| 10/23/26 | DNS | PREP FOR CALL WITH CASE TEAM | 0.30 | 157.50 |
| 10/23/26 | DNS | MARK ISSUE QUEUE COMPLETE (0.2); ADVISE CASE TEAM ON CONSOLIDATION OF POT PRIV AND NON POT PRIV QUEUES (0.2) | 0.40 | 210.00 |
| 10/26/26 | RSS | REORGANIZE CLIENT DOCUMENTS FOLDER IN RELATIVITY | 0.70 | 322.00 |
| 10/26/26 | CDS | ANALYZE REVIEW MEMO (1.2); COORDINATE AND INTEGRATE CHANGES WITH CASE TEAM (2.6) | 3.80 | 1,843.00 |
| 10/26/26 | DNS | CREATE SEARCHES FOR DOCUMENT QUEUES PER CASE TEAM | 1.40 | 735.00 |
| 10/26/26 | DNS | RESEARCH DATA SOURCES PROCESSED FOR ORIGIN POINT PER CASE TEAM | 2.00 | 1,050.00 |
| 10/26/26 | BEN | CREATE SEARCH PER CASE TEAM REQUEST | 0.20 | 97.00 |
| 10/27/26 | CDS | PREPARE PRE-PRODUCTION QC | 0.70 | 339.50 |
| 10/27/26 | CDS | ANALYZE REVIEW MEMO (0.4); COORDINATE AND IMPLEMENT CODING PANE CHANGES PER CASE TEAM (0.4) | 0.80 | 388.00 |
| 10/27/26 | CDS | PROCESS DOCUMENTS (0.2); UPDATE SCRIPTS AND INDEXES (0.3) | 0.50 | 242.50 |
| 10/27/26 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 0.60 | 291.00 |
| 10/27/26 | CDS | QC STAFF ATTORNEY REVIEW QUEUES | 0.60 | 291.00 |
| 10/27/26 | CDS | CREATE AND PROVIDE SAVED SEARCH TO CASE TEAM | 0.10 | 48.50 |
| 10/27/26 | CDS | UPDATE REVIEW QUEUE PERMISSIONS PER CASE TEAM | 0.20 | 97.00 |
| 10/27/26 | DNS | ADDITIONAL ADJUSTMENTS TO QUEUES AND SEARCHES PER CASE TEAM | 1.00 | 525.00 |
| 10/27/26 | DNS | ADJUST CONDITIONAL CODING RULE PER CASE TEAM | 0.40 | 210.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/26 | DNS | CREATE AND ACTIVATE QUEUES (0.6); MARK FINISHED QUEUES COMPLETED PER CASE TEAM (0.3) | 0.90 | 472.50 |
| 10/27/26 | DNS | ADJUST SAVED SEARCH AND QUEUE PER CASE TEAM | 0.60 | 315.00 |
| 10/28/26 | RSS | RUN DOCUMENT QUERY OVER REVIEW UNIVERSE | 0.40 | 184.00 |
| 10/28/26 | CDS | UPDATE POT PRIV REVIEW QUEUES PER CASE TEAM | 0.60 | 291.00 |
| 10/28/26 | CDS | UPDATE NON POT PRIV REVIEW QUEUES PER CASE TEAM | 0.80 | 388.00 |
| 10/28/26 | CDS | ANALYZE REVIEW MEMO (0.2); UPDATE CASE TEAM (0.1) | 0.30 | 145.50 |
| 10/28/26 | DNS | CREATE USER (0.2); ADD TO WORKSPACE AND QC (0.1) | 0.30 | 157.50 |
| 10/28/26 | DNS | RUN QC ON PRODUCTION | 0.60 | 315.00 |
| 10/28/26 | DNS | EXAMINE DOCUMENT AND ADVISE CASE TEAM ON STR DISCREPANCY | 0.30 | 157.50 |
| 10/29/26 | DNS | UPDATE QUEUE PER CASE TEAM | 0.90 | 472.50 |
| 10/29/26 | DNS | PERFORM QC ON EXTERNAL USER | 0.10 | 52.50 |
| 10/30/26 | CDS | ANALYZE REVIEW MEMO (0.1); PROVIDE FEEDBACK TO CASE TEAM (0.1) | 0.20 | 97.00 |
| 10/30/26 | DNS | CONFIRM SEARCHES AND QUEUE DOCUMENTS | 1.00 | 525.00 |
| 10/30/26 | DNS | CREATE SEARCHES FOR QUEUE REORGANIZATION PER CASE TEAM | 2.20 | 1,155.00 |
| 10/30/26 | DNS | DISCUSS AND ADVISE CASE TEAM ON CALL REGARDING QUEUE REORGANIZATION | 0.50 | 262.50 |

**DISCLOSURE STATEMENT** **43.60** **38,025.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.30 | 238.50 |
| 10/04/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 0.80 | 836.00 |
| 10/05/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 0.80 | 836.00 |
| 10/07/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 0.80 | 836.00 |
| 10/12/26 | DJH | CALL WITH A. TERSIGNI REGARDING SOLICITATION MOTION | 0.60 | 627.00 |
| 10/12/26 | AAT | REVISE SOLICITATIONS PROCEDURE MOTION | 3.60 | 2,862.00 |
| 10/12/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.30 | 238.50 |
| 10/12/26 | AAT | EMAILS WITH D. HARRIS RE: SOLICITATION ISSUES AND SCHEDULING | 0.50 | 397.50 |
| 10/13/26 | AAT | CONTINUED PREPARATION OF SOLICITATION AND SCHEDULING MOTION | 7.40 | 5,883.00 |
| 10/13/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 0.80 | 836.00 |
| 10/16/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.20 | 159.00 |
| 10/19/26 | ADM | REVIEW MATTERS AND PREPARE INSERT RE FIRPTA PLEADINGS FOR DS | 1.20 | 984.00 |
| 10/19/26 | AAT | REVISE DISCLOSURE STATEMENT | 1.00 | 795.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/26 | AAT | EMAILS WITH D. HARRIS RE: SOLICITATION MOTION | 0.30 | 238.50 |
| 10/20/26 | AAT | REVISE SOLICITATION PROCEDURES MOTION | 5.10 | 4,054.50 |
| 10/20/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT | 1.10 | 1,149.50 |
| 10/20/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT MOTION | 1.80 | 1,881.00 |
| 10/21/26 | DJH | CALL WITH A. TERSIGNI REGARDING SOLICITATION PROCEDURES | 0.40 | 418.00 |
| 10/21/26 | FRY | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 1.00 | 1,300.00 |
| 10/21/26 | AAT | REVISE DISCLOSURE STATEMENT | 0.30 | 238.50 |
| 10/21/26 | AAT | CALL WITH D. HARRIS RE: SOLICITATION PROCEDURES MOTION | 0.40 | 318.00 |
| 10/21/26 | AAT | REVISE SOLICITATION PROCEDURES MOTION | 5.30 | 4,213.50 |
| 10/21/26 | AAT | EMAILS WITH KROLL TEAM RE: SOLICITATION PROCEDURES | 0.20 | 159.00 |
| 10/22/26 | DJH | REVIEW AND REVISED DRAFT INVESTIGATION INSERT FOR DISCLOSURE STATEMENT | 0.50 | 522.50 |
| 10/22/26 | ALO | REVISE DRAFT DISCLOSURE STATEMENT | 0.40 | 330.00 |
| 10/22/26 | ALO | TEAMS CALL WITH P. SELDEN RE: DISCLOSURE STATEMENT | 0.20 | 165.00 |
| 10/22/26 | AAT | PREPARE DISCLOSURE STATEMENT (HOLDING COMPANY DEBTORS) | 0.60 | 477.00 |
| 10/22/26 | AAT | CONTINUED REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT (CAMP BUSINESS DEBTORS) | 0.60 | 477.00 |
| 10/22/26 | AAT | CALL WITH VERITA TEAM RE: SOLICITATION PROCEDURES | 0.10 | 79.50 |
| 10/22/26 | AAT | EMAILS WITH KROLL RE: SOLICITATION PROCEDURES | 0.20 | 159.00 |
| 10/22/26 | PAS | DRAFT DISCLOSURE STATEMENT | 0.40 | 422.00 |
| 10/22/26 | PAS | TEAMS CALL WITH A. O'CROININ RE: DISCLOSURE STATEMENT | 0.20 | 211.00 |
| 10/23/26 | AAT | CONTINUE TO REVISE DISCLOSURE STATEMENT | 0.60 | 477.00 |
| 10/23/26 | AAT | SERIES OF EMAILS RE: PLAN AND DISCLOSURE STATEMENT MATTERS | 0.20 | 159.00 |
| 10/26/26 | FRY | REVIEW DISCLOSURE STATEMENT | 0.50 | 650.00 |
| 10/26/26 | AAT | REVIEW EMAIL FROM KROLL RE: COMMENTS TO SOLICITATION PROCEDURES | 0.10 | 79.50 |
| 10/26/26 | AAT | REVISE SOLICITATION PROCEDURES MOTION | 1.30 | 1,033.50 |
| 10/26/26 | AAT | REVISE DISCLOSURE STATEMENTS (CAMP BUSINESS AND HOLDING COMPANY) | 0.30 | 238.50 |
| 10/26/26 | DJH | REVIEW KROLL COMMENTS ON SOLICITATION PROCEDURES MOTION | 0.40 | 418.00 |
| 10/27/26 | AAT | PREPARE SOLICITATION PROCEDURES MOTION (HOLDING COMPANY DEBTORS) | 1.10 | 874.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/26 | AAT | REVISIONS TO DISCLOSURE STATEMENTS | 0.50 | 397.50 |
| 10/27/26 | FRY | REVIEW LIST OF RETAINED CAUSES OF ACTION | 0.40 | 520.00 |
| 10/27/26 | DJH | REVIEW ADDITIONAL DISCLOSURE STATEMENT CHANGES | 0.30 | 313.50 |
| 10/30/26 | DJH | REVIEW FTI COMMENTS TO DISCLOSURE STATEMENT | 0.50 | 522.50 |

**FEE APPLICATION PREPARATION** **68.60** **35,010.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.10 | 924.00 |
| 10/06/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.30 | 572.00 |
| 10/07/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 4.50 | 1,980.00 |
| 10/09/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 5.00 | 2,200.00 |
| 10/10/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 4.50 | 1,980.00 |
| 10/11/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 3.00 | 1,320.00 |
| 10/12/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 10.30 | 4,532.00 |
| 10/13/26 | DED | DRAFT CNO RE KROLL AUGUST MFS AND CIRCULATE FOR REVIEW | 0.20 | 88.00 |
| 10/13/26 | DED | DRAFT CNO RE FTI AUGUST MFS AND CIRCULATE FOR REVIEW (0.2); REVIEW, PREPARE, FILE ANDS SERVE SAME (0.3) | 0.50 | 220.00 |
| 10/13/26 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION | 2.50 | 1,100.00 |
| 10/14/26 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.80 | 2,296.00 |
| 10/14/26 | DED | DRAFT SEPTEMBER MFS | 1.00 | 440.00 |
| 10/15/26 | ADM | PREPARE MFS (1.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 1.40 | 1,148.00 |
| 10/15/26 | ADM | REVIEW CNO RE: CS FEES (0.2); COORDINATE WITH CS AND FTI TEAMS RE: SAME (0.2) | 0.40 | 328.00 |
| 10/15/26 | ADM | FURTHER REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 0.80 | 656.00 |
| 10/15/26 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 1.00 | 820.00 |
| 10/15/26 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.50 | 650.00 |
| 10/15/26 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.20 | 1,560.00 |
| 10/15/26 | DED | FINISH EDITING INVOICE FOR PRIVILEGE AND REDACTION (3.8); DRAFT CNO RE CS AUGUST MFS (0.2); REVIEW, PREPARE, FILE AND SERVE CS AND KROLL CNOS RE AUGUST MFS (0.5); EMAILS WITH A. MILLIARESSIS RE MFS (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.5) | 5.20 | 2,288.00 |
| 10/19/26 | ADM | CORRESPONDENCE RE: OCP PAYMENTS | 0.10 | 82.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.40 | 1,056.00 |
| 10/22/26 | DED | REVIEW AND COMPILE INTERIM COMP MOTION FOR TEAM REVIEW AND CIRCULATE SAME | 0.20 | 88.00 |
| 10/26/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.50 | 660.00 |
| 10/27/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.10 | 484.00 |
| 10/28/26 | ADM | REVIEW AND COMMENT ON FTI FEE STATEMENT RE: PRIVILEGE/CONFIDENTIALITY | 1.40 | 1,148.00 |
| 10/28/26 | DED | CALL WITH CS TEAM RE FEE STATEMENTS AND FEE APPS (0.2); REVIEW INVOICE FOR PRIVILEGE AND REDACTION (4.4) | 4.60 | 2,024.00 |
| 10/28/26 | FRY | REVIEW FTI FEE STATEMENT | 0.20 | 260.00 |
| 10/29/26 | ADM | REVIEW AND REVISE CNO RE CS FEES | 0.20 | 164.00 |
| 10/29/26 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 3.00 | 1,320.00 |
| 10/29/26 | DED | DRAFT CNO RE CS SEPTEMBER MFS (0.2); AND CIRCULATE SAME TO TEAM (0.1); REVIEW, PREPARE, FILE AND SERVE FTI SEPTEMBER MFS (0.4); REVIEW INVOICE FOR PRIVILEGE AND REDACTION (3.5) | 4.20 | 1,848.00 |
| 10/30/26 | ADM | CALL WITH ARO RE: PROFESSIONAL FEE APPROVAL (0.1); REVIEW DOCKET AND ADVISE RE SAME (0.2) | 0.30 | 246.00 |
| 10/30/26 | DED | REVIEW OF INVOICE FOR PRIVILEGE AND REDACTION (0.7); CONFER WITH ACCOUNTING RE SAME (0.5) | 1.20 | 528.00 |

**FEE EMPLOYMENT** **2.00** **2,318.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DMB | DISCUSSIONS WITH CS TEAM RE: RETENTION ISSUES | 0.20 | 280.00 |
| 10/05/26 | DMB | EMAILS WITH FTI RE: CBRE STATUS, OTHER ONE CANAL ISSUES | 0.20 | 280.00 |
| 10/05/26 | ADM | REVISE CBRE ENGAGEMENT LETTER | 0.30 | 246.00 |
| 10/07/26 | DMB | EMAILS WITH CLIENT AND FTI RE: CBRE ENGAGEMENT LETTER STATUS | 0.20 | 280.00 |
| 10/08/26 | DMB | CALL WITH UST RE: RETENTION ISSUES | 0.40 | 560.00 |
| 10/12/26 | DMB | EMAILS RE: STATUS OF CBRE RETENTION | 0.20 | 280.00 |
| 10/18/26 | ADM | REVIEW OCP ORDER AND ADVISE D. SASSON RE: PAYMENTS UNDER SAME | 0.20 | 164.00 |
| 10/22/26 | DED | REVIEW AND COMPILE OCP MOTION FOR TEAM REVIEW | 0.20 | 88.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | DMB | EMAILS WITH FTI RE: CBRE ENGAGEMENT LETTER STATUS | 0.10 | 140.00 |

**FINANCING** **24.20** **32,003.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DJH | CALL WITH BNH COUNSEL REGARDING CASH COLLATERAL STIPULATION | 0.50 | 522.50 |
| 10/01/26 | DJH | REVIEW AND REVISE DRAFT BNH CASH COLLATERAL STIPULATION | 0.60 | 627.00 |
| 10/01/26 | DJH | CORRESPOND WITH COMMITTEE COUNSEL REGARDING BNH CASH COLLATERAL STIPULATION | 0.30 | 313.50 |
| 10/01/26 | WAU | REVIEW FURTHER REVISED BUDGETS/WATERFALL ANALYSIS FROM FTI AND EMAILS RE: SAME | 0.40 | 640.00 |
| 10/01/26 | MDS | REVIEW REVISED BUDGET/WATERFALL | 0.50 | 1,000.00 |
| 10/01/26 | DMB | REVIEW/CONSIDER WATERFALL AND EMAILS WITH FTI AND MISHMERET RE: SAME | 0.30 | 420.00 |
| 10/02/26 | DJH | CORRESPOND REGARDING BNH CASH COLLATERAL STIPULATION | 0.30 | 313.50 |
| 10/02/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN ET AL RE: OPEN ISSUES | 0.40 | 800.00 |
| 10/02/26 | WAU | REVIEW UPDATED WATERFALL/CASHFLOW ANALYSIS AND EMAIL RE: SAME | 0.40 | 640.00 |
| 10/02/26 | DMB | EMAILS AND CALL WITH CLIENT RE: KIWI DIP | 0.20 | 280.00 |
| 10/02/26 | CET | REVIEW OF EMAILS WITH COLE SCHOTZ, FTI AND CROS RE: BUDGET ISSUES | 0.20 | 117.00 |
| 10/02/26 | DED | REVIEW, PREPARE, FILE AND SERVE BNH CASH COLLATERAL STIPULATION | 0.40 | 176.00 |
| 10/03/26 | DJH | DRAFT AND REVISE APPLICATION IN LIEU REGARDING BNH STIPULATION | 1.40 | 1,463.00 |
| 10/05/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING CASH COLLATERAL USE | 0.30 | 313.50 |
| 10/05/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND FTI RE: BUDGET ISSUES | 0.30 | 175.50 |
| 10/06/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: STATUS, SCHEDULING CALL | 0.20 | 280.00 |
| 10/07/26 | FRY | CONFERENCE RE BNH WATERFALL | 0.30 | 390.00 |
| 10/07/26 | DJH | REVIEW AND ANALYZE SCHEDULE OF ACCOUNT BALANCES AND DIP REPAYMENTS | 0.50 | 522.50 |
| 10/08/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET ISSUES | 0.10 | 58.50 |
| 10/08/26 | FRY | CALL RE ONE CANAL | 0.70 | 910.00 |
| 10/08/26 | ADM | CALL WITH FIDELITY COUNSEL RE: ONE CANAL | 0.70 | 574.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/26 | DMB | POST-FIDELITY CALL WITH FTI RE: ONE CANAL CASH FLOW ISSUES, PAYMENTS TO FIDELITY | 0.30 | 420.00 |
| 10/09/26 | DJH | CORRESPOND REGARDING REVISED BONDHOLDER BUDGET | 0.30 | 313.50 |
| 10/11/26 | MDS | TELEPHONE FROM ADVERSARY UCC (0.6); BONDHOLDER COUNSEL RE BUDGET (0.4); AND REVIEW REVISED SETTLEMENT (0.4) | 1.40 | 2,800.00 |
| 10/12/26 | DMB | REVIEW/CONSIDER ONE CANAL CASH FLOW AND EMAILS WITH FTI RE: SAME | 0.50 | 700.00 |
| 10/13/26 | DJH | CORRESPOND WITH BNH COUNSEL REGARDING STIPULATION | 0.30 | 313.50 |
| 10/13/26 | DMB | PREPARE FOR (.2) AND PARTICIPATE IN (.4) CALL WITH FIDELITY COUNSEL RE: ONE CANAL CASH FLOW, RELATED ISSUES | 0.60 | 840.00 |
| 10/14/26 | WAU | REVIEW BUDGET TO ACTUAL REPORTING AND EMAILS RE SAME | 0.30 | 480.00 |
| 10/14/26 | MDS | REVIEW ACTUALS TO BUDGET | 0.30 | 600.00 |
| 10/16/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, FTI, AND CRO TEAMS RE: BUDGET AND FINANCING ISSUES | 0.20 | 117.00 |
| 10/19/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING BNH PAYOFF | 0.30 | 313.50 |
| 10/19/26 | TJD | REVIEW DAMIS DIP ORDERS RE D. BASS SPREADSHEET | 0.40 | 196.00 |
| 10/20/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ, SSG, FTI, AND CRO TEAMS RE: BUDGETING AND FINANCING ISSUES RE: CERTAIN CAMPS | 0.30 | 175.50 |
| 10/22/26 | DMB | EMAILS WITH FIDELITY COUNSEL AND FTI RE: CASH FLOW, CASH COLLATERAL ISSUES | 0.20 | 280.00 |
| 10/23/26 | WAU | REVIEW UPDATED AND CONSOLIDATED WATERFALL SCENARIOS FROM FTI | 0.60 | 960.00 |
| 10/23/26 | DMB | EMAIL TO FIDELITY COUNSEL RE: ADJOURNMENT OF CASH COLLATERAL HEARING | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAILS WITH BEACON BANK COUNSEL RE: CASH COLLATERAL HEARING ADJOURNMENT | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAILS WITH C. NELL, SBA COUNSEL, RE: CASH COLLATERAL HEARING ADJOURNMENT | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: CASH COLLATERAL ISSUES | 0.20 | 280.00 |
| 10/23/26 | DMB | EMAILS WITH FTI AND CS TEAM RE: SBA SUPERPRIORITY CLAIM | 0.20 | 280.00 |
| 10/23/26 | TJD | REVIEW ORDERS RE NEWTEK COLLATERAL AND DIP | 0.20 | 98.00 |
| 10/24/26 | DMB | PREPARE FINAL DIP ORDER FOR KIWI (0.3) AND EMAILS WITH M. LICHTENSTEIN RE: SAME (0.2) | 0.50 | 700.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/26 | DMB | EMAILS WITH BEACON BANK COUNSEL RE: CASH COLLATERAL HEARING | 0.10 | 140.00 |
| 10/25/26 | DMB | EMAILS WITH K. SCHAINMAN AND CLIENT RE: SECOND DIP ADVANCE AMOUNT AT KIWI | 0.20 | 280.00 |
| 10/26/26 | DMB | CALL WITH FIDELITY'S COUNSEL RE: CASH COLLATERAL ISSUES, SALE STATUS, OTHER PENDING ISSUES WITH RESPECT TO ONE CANAL | 0.60 | 840.00 |
| 10/26/26 | DMB | EMAILS WITH BEACON BANK COUNSEL RE: CASH COLLATERAL HEARING | 0.10 | 140.00 |
| 10/27/26 | MDS | REVIEW WATERFALL AND SUBSEQUENT EMAILS | 0.90 | 1,800.00 |
| 10/27/26 | MDS | SEND EMAILS ON FUNDING AND BUDGET ISSUES | 0.50 | 1,000.00 |
| 10/28/26 | DMB | EMAILS WITH FIDELITY COUNSEL RE: CASH COLLATERAL, RELATED ISSUES AND EMAIL TO/WITH FTI RE: SAME | 0.20 | 280.00 |
| 10/28/26 | WAU | REVIEW UPDATED WATERFALL PACKAGE AND EMAILS RE: SAME | 0.40 | 640.00 |
| 10/28/26 | MDS | REVIEW WATERFALL | 0.30 | 600.00 |
| 10/29/26 | JGS | REVIEWED FTI CORRESPONDENCE AND DIP CREDIT AGREEMENT RE: INTEREST CALCULATIONS | 0.90 | 1,080.00 |
| 10/30/26 | JGS | EMAILS WITH D. HARRIS RE: DIP PAYOFF | 0.20 | 240.00 |
| 10/30/26 | JGS | EMAILS WITH D. BASS RE: DIP PAYOFF | 0.40 | 480.00 |
| 10/30/26 | JGS | REVIEWED DIP MATERIALS RE: PAYOFF AMOUNT | 1.20 | 1,440.00 |
| 10/31/26 | JGS | DRAFTED RESPONSE TO FTI ISSUES LIST | 0.70 | 840.00 |
| 10/31/26 | JGS | REVIEW INDENTURE RE: DIP RESERVES | 0.80 | 960.00 |

| **LITIGATION** | | | **346.40** | **264,447.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | PAS | CALL WITH A. O'CROININ RE: CAMP MOHAWK REQUESTED DOCUMENTS | 0.40 | 422.00 |
| 10/01/26 | DMB | CALL WITH ISRAELI COUNSEL RE: DERIVATIVE AND CLASS ACTIONS | 0.60 | 840.00 |
| 10/01/26 | DJH | CALL WITH ISRAELI COUNSEL REGARDING CLASS ACTION LITIGATION | 0.60 | 627.00 |
| 10/01/26 | PAS | TEAMS CALL WITH EMPLOYEE COUNSEL (R. VILLAZOR) RE: DOJ INTERVIEW REQUEST | 0.30 | 316.50 |
| 10/01/26 | NCG | DRAFT PREFERENCE COMPLAINT | 1.70 | 816.00 |
| 10/01/26 | ALO | CONFERENCE CALL WITH P. SELDEN REGARDING INTERVIEW REQUESTS AND DOCUMENT REQUESTS RELATED TO EMPLOYEE | 0.40 | 330.00 |
| 10/01/26 | FRY | CALL WITH ISRAELI COUNSEL RE DERIVATIVE AND CLASS ACTION | 0.60 | 780.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | HCJ | REVIEW BANKRUPTCY DOCKET IN CONNECTION WITH EVALUATING PROPER BACKGROUND MATERIAL AND EXHIBITS FOR SECURED LENDER | 2.00 | 1,570.00 |
| 10/01/26 | DMB | EMAIL TO VISIONS COUNSEL RE: ACCEPTING SERVICE OF COMPLAINT | 0.10 | 140.00 |
| 10/01/26 | ALO | CONDUCT TARGETED SEARCHES OF EMAILS RELATED TO INTERVIEWS REQUESTED BY GOVERNMENT (0.4); AND COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING SAME (0.2) | 0.60 | 495.00 |
| 10/01/26 | FRY | CONFER WITH P. SELDEN RE DOJ INVESTIGATION | 0.30 | 390.00 |
| 10/01/26 | TJD | DRAFT MOTION FOR SUMMARY JUDGMENT RE VISIONS | 1.20 | 588.00 |
| 10/01/26 | PAS | RESEARCH PPP LOAN SUBORDINATION AND MITIGATION | 1.30 | 1,371.50 |
| 10/01/26 | JAA | REVIEW CORRESPONDENCE RE: ONE CANAL AND PREPARE SUBPOENA | 2.00 | 1,090.00 |
| 10/01/26 | DJH | DRAFT AND REVISE NOTICE OF ORCAFUNDING DISPUTE FOR DAMIS | 0.50 | 522.50 |
| 10/01/26 | PAS | TEAMS CALL WITH S. DWOSKIN AND B. SILVERBERG RE: EMPLOYEE DOJ INTERVIEW REQUEST AND DOCUMENT REQUEST | 0.60 | 633.00 |
| 10/01/26 | PAS | TEAMS CALL WITH EMPLOYEE COUNSEL (D. RABE) AND DOJ INTERVIEW REQUEST | 0.30 | 316.50 |
| 10/01/26 | MDS | CORRESP. TO CLIENT A. RAVID RE: CALL WITH P. MANDARINO | 0.20 | 400.00 |
| 10/01/26 | BHD | REVIEW NRIA SUBORDINATION MATERIALS | 1.70 | 1,079.50 |
| 10/01/26 | BHD | DRAFT MEMO RE: MITIGATION AND SUBORDINATION | 3.80 | 2,413.00 |
| 10/01/26 | WAU | REVIEW NOTICE FOR DAMIS DOCKET RE: ORCAFUNDING DISPUTE AND EMAILS RE: SAME | 0.30 | 480.00 |
| 10/01/26 | SLK | WORK ON NOTICE OF DISPUTE | 0.20 | 230.00 |
| 10/01/26 | BHD | CALL WITH P. SELDEN RE SUBORDINATION | 0.10 | 63.50 |
| 10/02/26 | NCG | DRAFT PREFERENCE COMPLAINT AND REVIEW CASE FILES RE: SAME | 2.50 | 1,200.00 |
| 10/02/26 | HCJ | REVIEW OF ISSUES PERTAINING TO DEBTOR EQUITY HOLDERS' AUTHORITY TO OBLIGATE DEBTORS TO MCA LOANS | 0.80 | 628.00 |
| 10/02/26 | DJH | REVIEW AND FINALIZE NOTICE OF ORCAFUNDING DISPUTE FOR DAMIS CASE | 0.60 | 627.00 |
| 10/02/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: NOTICE | 0.50 | 575.00 |
| 10/02/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN; W. USATINE RE: DISCOVERY | 0.40 | 800.00 |
| 10/02/26 | PAS | TEAMS CALL WITH B. DIAMOND RE: SUBORDINATION PROPOSAL | 0.20 | 211.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | WEZ | PHONE DISCUSSION WITH P. SELDEN RE: EMAIL TO SDNY-USAO RE: OUTSTANDING SETTLEMENT OFFER | 0.30 | 270.00 |
| 10/02/26 | DMB | WORK ON ORCA NOTICE FOR DAMIS CASE | 0.20 | 280.00 |
| 10/02/26 | DMB | REVIEW AND COMMENT ON STIPULATION OF DISMISSAL (STORCH ADVERSARY)(0.1) AND EMAILS WITH 18 LIONS COUNSEL RE: SAME (0.1) | 0.20 | 280.00 |
| 10/02/26 | DMB | EMAILS WITH VISIONS COUNSEL RE: COMPLAINT, TIMING ISSUES | 0.20 | 280.00 |
| 10/02/26 | ALO | COMMUNICATIONS WITH ATTORNEY REVIEWERS AND EDISCOVERY TEAM REGARDING DOCUMENT ANALYSIS AND CODING FOR PRODUCTION | 0.30 | 247.50 |
| 10/02/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS TO EDNY RIDER AND REQUEST BY COUNSEL FOR EMPLOYEE | 1.10 | 907.50 |
| 10/02/26 | ALO | EMAIL COMMUNICATIONS WITH P. SELDEN REGARDING SEARCH AND REVIEW OF EMAILS RELATED TO WITNESSES IDENTIFIED BY THE GOVERNMENT | 0.20 | 165.00 |
| 10/02/26 | ALO | ANALYZE LEGAL RESEARCH SUMMARY REGARDING SUBORDINATION (0.2); AND COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING SAME (0.1) | 0.30 | 247.50 |
| 10/02/26 | BHD | REVIEW SAMPLE SUBORDINATION AGREEMENTS | 1.30 | 825.50 |
| 10/02/26 | BHD | DRAFT EMAIL TO CLIENT ON SUBORDINATION PLAN | 1.40 | 889.00 |
| 10/02/26 | BHD | TEAMS CALL WITH P. SELDEN RE: SUBORDINATION PROPOSAL | 0.20 | 127.00 |
| 10/02/26 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF BRIEFING RE ORCAFUNDING DISPUTE | 0.40 | 176.00 |
| 10/03/26 | NCG | REVISE COMPLAINT AND DRAFT EMAIL TO H. JONES RE: SAME | 2.00 | 960.00 |
| 10/05/26 | WEZ | TEAMS MEETINGS WITH P. SELDEN, AND A. O'CROININ RE: ISSUES RELATED TO PRODUCTION OF DOCUMENTS TO COUNSEL FOR EMPLOYEE, INCLUDING PRIVILEGE AND NON-RESPONSIVE DOCUMENTS | 0.30 | 270.00 |
| 10/05/26 | ALO | TEAMS MEETINGS WITH P. SELDEN AND B. ZAPF RE: ISSUES RELATED TO PRODUCTION OF DOCUMENTS TO COUNSEL FOR EMPLOYEE, INCLUDING PRIVILEGE AND NON-RESPONSIVE DOCUMENTS | 0.30 | 247.50 |
| 10/05/26 | DMB | EMAILS WITH J. ABERASTURI RE: 2004 SUBPOENAS FOR UCC FILERS (.3) AND WORK ON SAME (.5) | 0.80 | 1,120.00 |
| 10/05/26 | PAS | STANDING PRE-MEETING RE: SIMAD EDNY/SDNY INVESTIGATIONS | 0.50 | 527.50 |
| 10/05/26 | PAS | STANDING TEAMS RE: SIMAD HOLDINGS LTD., ET AL., - U.S. DOJ INVESTIGATIONS | 0.30 | 316.50 |
| 10/05/26 | BHD | UPDATE CLIENT OUTREACH RE: SUBORDINATION | 0.70 | 444.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/26 | BHD | TEAMS CALL WITH B. ZAPF RE: CLIENT OUTREACH ON CLAIM SUBORDINATION | 0.30 | 190.50 |
| 10/05/26 | ALO | TEAMS MEETING WITH Y. HERSHKOVITZ AND CS TEAM REGARDING INTERVIEW REQUESTS | 0.10 | 82.50 |
| 10/05/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS TO EDNY SUBPOENA AND RELEVANCE TO REQUEST FROM EMPLOYEE | 1.50 | 1,237.50 |
| 10/05/26 | ALO | REVIEW DRAFT LETTER SUMMARIZING SUBORDINATION ISSUES | 0.10 | 82.50 |
| 10/05/26 | JAA | PREPARE SUBPOENA RE: UCC LIENS | 3.20 | 1,744.00 |
| 10/05/26 | WEZ | TEAMS CALL WITH B. DIAMOND RE: CLIENT OUTREACH ON CLAIM SUBORDINATION | 0.30 | 270.00 |
| 10/05/26 | WEZ | TEAMS MEETING WITH Y. HERSHKOVITZ AND CS TEAM REGARDING INTERVIEW REQUESTS | 0.10 | 90.00 |
| 10/05/26 | WEZ | REVIEW AND COMMENT ON DRAFT EMAIL FROM B. DIAMOND TO A. RAVID RE: SUBORDINATION IN SETTLEMENT ON FALSE CLAIMS ACT CASE | 0.10 | 90.00 |
| 10/05/26 | FRY | CONFER WITH P. SELDEN RE DOJ SUBPOENA | 0.20 | 260.00 |
| 10/05/26 | DMB | PREPARE ORDER ON JAMES MOTION (.8) AND EMAILS WITH M. JAMES RE: SAME (.4) | 1.20 | 1,680.00 |
| 10/06/26 | NCG | EMAILS WITH H. JONES RE: PREFERENCE COMPLAINT | 0.40 | 192.00 |
| 10/06/26 | HCJ | EDIT/REVISE COMPLAINT (2.5); REVIEW OF MULTIPLE DOCKET ENTRIES IN SIMAD AND DAMIS BANKRUPTCY CASES, AS WELL AS PROOFS OF CLAIM AND UNDERLYING DOCUMENTATION (1.0) | 3.50 | 2,747.50 |
| 10/06/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO REQUEST FROM COUNSEL FOR DEBTOR EMPLOYEE (3.2); AND EMAILS WITH F. YUDKIN AND B. ZAPF REGARDING SAME (0.2) | 3.40 | 2,805.00 |
| 10/06/26 | DMB | EMAILS WITH COMMITTEE RE: BANK OF AMERICA INVESTIGATION STATUS, PAYOFF FOR CAMP SUMMIT | 0.10 | 140.00 |
| 10/06/26 | WEZ | REVIEW AND RESPOND TO EMAIL FROM A. O'CROININ RE: HANDLING OF POTENTIALLY PRIVILEGED DOCUMENTS WITH TRANSFER TO EMPLOYEE'S COUNSEL | 0.10 | 90.00 |
| 10/07/26 | HCJ | REVIEW DOCKET AND BACKGROUND INFORMATION (1.8); OUTLINE REVISIONS TO LENDER COMPLAINT (0.5) | 2.30 | 1,805.50 |
| 10/07/26 | DMB | EMAILS WITH COUNSEL FOR NEWTEK RE: SETTLEMENT OFFER STATUS | 0.20 | 280.00 |
| 10/07/26 | DED | CONFER WITH T. DUMBROFF RE SERVICE OF ALIAS SUMMONS (0.2); REVIEW LOCAL RULES AND LETTER REQUESTS RE SAME (0.2) | 0.40 | 176.00 |
| 10/07/26 | JAA | REVIEW AND REVISE SUBPOENAS RE: UCC LIENS (0.8); COORDINATE SERVICE OF SAME (0.4) | 1.20 | 654.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/07/26 | PAS | TEAMS MEETING WITH D. SASSON AND F. YUDKIN RE: USAO-SDNY FALSE CLAIMS ACT SETTLEMENT STRATEGY AND EMPLOYEE INSURANCE COVERAGE AND DISCUSSION (0.5); AND RELATED EMAILS (0.3) | 0.80 | 844.00 |
| 10/07/26 | DMB | EMAILS WITH VISIONS COUNSEL RE: EXTENSION OF TIME TO RESPOND TO COMPLAINT | 0.20 | 280.00 |
| 10/07/26 | DMB | STRATEGY/SERVICE DISCUSSION WITH CS TEAM RE: VISIONS COMPLAINT | 0.30 | 420.00 |
| 10/07/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 2.70 | 1,606.50 |
| 10/07/26 | PAS | REVIEW CASE LAW RE: CORPORATE GROUP FOR SDNY FALSE CLAIM ACT | 0.90 | 949.50 |
| 10/07/26 | DMB | WORK ON 2004 NOTICES TO CSC AND CT CORP | 0.40 | 560.00 |
| 10/07/26 | FRY | CONFERENCE WITH D. SASSON AND P. SELDEN RE DOJ INVESTIGATION | 0.50 | 650.00 |
| 10/07/26 | TJD | RESEARCH RE VISIONS MOTION FOR SUMMARY JUDGMENT | 0.50 | 245.00 |
| 10/07/26 | TJD | RESEARCH RE SERVICE OF VISIONS COMPLAINT | 1.00 | 490.00 |
| 10/07/26 | TJD | CONTINUE DRAFTING VISIONS MOTION FOR SUMMARY JUDGMENT | 3.30 | 1,617.00 |
| 10/07/26 | TJD | DISCUSS SERVICE OF VISIONS COMPLAINT WITH TEAM | 0.30 | 147.00 |
| 10/07/26 | TJD | DRAFT SUMMARY JUDGMENT MOTION RE VISIONS COMPLAINT | 2.90 | 1,421.00 |
| 10/07/26 | DJH | DISCUSSION VISIONS COMPLAINT AND SERVICE WITH WORKING GROUP | 0.30 | 313.50 |
| 10/08/26 | NCG | CORRESPOND WITH D. HARRIS AND H. JONES RE: PREFERENCE COMPLAINT | 0.30 | 144.00 |
| 10/08/26 | NCG | CALL WITH D. HARRIS RE: DRAFT ADVERSARY COMPLAINT | 0.70 | 336.00 |
| 10/08/26 | JAA | PREPARE SUBPOENA RE: UCC LIENS | 1.20 | 654.00 |
| 10/08/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ REVIEW TEAM REGARDING DOCUMENT REVIEW AND PRODUCTIONS | 0.20 | 165.00 |
| 10/08/26 | ALO | TEAMS CALL WITH P. SELDEN RE: SDNY FALSE CLAIMS ACT INVESTIGATION | 0.20 | 165.00 |
| 10/08/26 | DJH | REVIEW AND REVISE VISIONS SUMMARY JUDGMENT MOTION | 1.10 | 1,149.50 |
| 10/08/26 | DJH | REVIEW BANK ACCOUNTS STATEMENTS REGARDING AVOIDABLE TRANSFERS | 0.60 | 627.00 |
| 10/08/26 | DJH | CALL WITH N. GIBSON REGARDING AVOIDABLE TRANSFERS | 0.70 | 731.50 |
| 10/08/26 | FRY | REVIEW VISIONS SUMMARY JUDGMENT MOTION | 0.50 | 650.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/26 | FRY | EMAIL TO COUNSEL FOR WILLOW LAKE RE SUBPOENA ON UCC FILINGS | 0.20 | 260.00 |
| 10/08/26 | WEZ | TEAMS MEETING WITH P. SELDEN AND B. DIAMOND RE: PPP CALL WITH CLIENT | 0.20 | 180.00 |
| 10/08/26 | MDS | EMAILS WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: HEARING STRATEGY | 0.50 | 1,000.00 |
| 10/08/26 | PAS | WORKED ON SETTLEMENT STRATEGY AND RESEARCH RE: U.S. EX REL. BELLOTTO V. MICHAEL SHABSELS ET AL., (24-CIV-6494 (KMK) | 0.90 | 949.50 |
| 10/08/26 | DMB | REVIEW DOCKET NOTICE RE: BETON HOLDINGS AND EMAILS WITH FTI RE: SAME | 0.20 | 280.00 |
| 10/08/26 | DMB | EMAILS WITH ATTORNEY FOR M. JAMES RE: SETTLEMENT PAYMENT OF DEPOSIT FOR 193 OLD TARRYTOWN ROAD AND EMAILS WITH CLIENT RE: SAME | 0.10 | 140.00 |
| 10/08/26 | DMB | WORK ON 2004 RE: UCC-1S FILED AGAINST WILLOW LAKE | 0.20 | 280.00 |
| 10/08/26 | BHD | PREP FOR CLIENT CALL REGARDING SUBORDINATION | 3.20 | 2,032.00 |
| 10/08/26 | BHD | TEAMS MEETING WITH P. SELDEN AND B. ZAPF RE: PPP CALL WITH CLIENT | 0.20 | 127.00 |
| 10/08/26 | PAS | TEAMS CALL WITH A. O'CROININ RE: SDNY FALSE CLAIMS ACT INVESTIGATION | 0.20 | 211.00 |
| 10/08/26 | TJD | PROOF CITATIONS RE VISIONS MOTION FOR SUMMARY JUDGMENT | 0.90 | 441.00 |
| 10/08/26 | TJD | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT RE VISIONS | 2.50 | 1,225.00 |
| 10/09/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 5.60 | 3,332.00 |
| 10/09/26 | JAA | EMAILS RE: SERVICE OF SUBPOENAS | 0.10 | 54.50 |
| 10/09/26 | BHD | TEAMS MEETING WITH A. O'CROININ REGARDING NRIA CONSENT ORDER AND STIPULATION | 0.50 | 317.50 |
| 10/09/26 | BHD | PREPARE FOR SUBORDINATION CALL WITH CLIENT | 1.80 | 1,143.00 |
| 10/09/26 | DMB | CALL WITH P. SELDEN RE: PPP SETTLEMENT ISSUES | 0.20 | 280.00 |
| 10/09/26 | BHD | CALL WITH P. SELDEN, F. YUDKIN, A. O'CROININ, D. SASSON, AND A. RAVID REGARDING SUBORDINATION | 0.30 | 190.50 |
| 10/09/26 | PAS | TEAMS MEETING WITH A. RAVID, D. SASSON, F. YUDKIN, A. O'CROININ, B. ZAPF RE: SIMAD - PPP LITIGATION | 0.30 | 316.50 |
| 10/09/26 | HCJ | EDIT/REVISE COMPLAINT AGAINST SECURED LENDER (2.4); ANALYSIS OF AND PREPARATION FOR SUMMARY JUDGMENT MOTION (1.3) | 3.70 | 2,904.50 |
| 10/09/26 | TJD | CONTINUE REVISING VISIONS SUMMARY JUDGMENT MOTION | 0.90 | 441.00 |
| 10/09/26 | TJD | REVISE VISIONS MOTION FOR SUMMARY JUDGMENT | 0.30 | 147.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/09/26 | TJD | REVIEW D. HARRIS COMMENTS RE VISIONS MOTION FOR SJ | 0.40 | 196.00 |
| 10/09/26 | PAS | CORRESPONDENCE RE: CREDITORS COMMITTEE MEETING FOR BELLOTTO V. SHABSELS MATTER | 0.40 | 422.00 |
| 10/09/26 | ALO | TEAMS MEETING WITH B. DIAMOND REGARDING NRIA CONSENT ORDER AND STIPULATION | 0.50 | 412.50 |
| 10/09/26 | ALO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO CAMP MOHAWK (3.0); AND COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING SAME (0.3) | 3.30 | 2,722.50 |
| 10/09/26 | ALO | TEAMS MEETING WITH A. RAVID, D. SASSON AND CS TEAM REGARDING SDNY PPP FALSE CLAIMS ACT SETTLEMENT DISCUSSION | 0.30 | 247.50 |
| 10/09/26 | FRY | EMAILS RE PPP LITIGATION | 0.20 | 260.00 |
| 10/09/26 | FRY | CALL WITH CLIENT RE PPP LITIGATION | 0.30 | 390.00 |
| 10/11/26 | MDS | EMAILS WITH UCC AND MISHMERET COUNSEL | 0.70 | 1,400.00 |
| 10/11/26 | HCJ | EDIT/REVISE COMPLAINT AGAINST LENDERS | 3.00 | 2,355.00 |
| 10/11/26 | WEZ | RESPOND TO P. SELDEN RE: RESPONDING TO SDNY-USAO ON SETTLEMENT OFFER | 0.10 | 90.00 |
| 10/11/26 | DMB | WORK ON VISIONS SJ MOTION | 1.50 | 2,100.00 |
| 10/12/26 | ALO | TEAMS MEETING WITH CS TEAM AND ROBINSON & COLE REGARDING SDNY PPP LITIGATION AND THE UCC'S POSITION | 0.50 | 412.50 |
| 10/12/26 | ALO | REVISE CODING FOR RESPONSIVENESS AND PRIVILEGE FOR OUTGOING PRODUCTIONS AND CONFER WITH F. YUDKIN REGARDING SAME | 0.70 | 577.50 |
| 10/12/26 | FRY | EMAIL TO LITIGATION TEAM RE PRIVILEGED REVIEW | 0.20 | 260.00 |
| 10/12/26 | FRY | CALL WITH COMMITTEE RE PPP LITIGATION | 0.30 | 390.00 |
| 10/12/26 | ADR | REVIEW, TAG, AND REDACT SIMAD AND CAMP MOHAWK DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY | 8.30 | 4,938.50 |
| 10/12/26 | HCJ | REVIEW OF SIMAD AND DAMIS BANKRUPTCY DOCKETS, PROOFS OF CLAIM, AND OTHER FILINGS POTENTIALLY RELATED TO SECURED LENDER CLAIMS | 2.60 | 2,041.00 |
| 10/12/26 | HCJ | CALL WITH D. HARRIS RE: STATUS OF COMPLAINT AND SUMMARY JUDGMENT MOTION AGAINST LENDERS | 0.40 | 314.00 |
| 10/12/26 | PAS | TEAMS MEETING E. LAZEROWITZ, Z. BALASKO, F. YUDKIN, A. O'CROININ AND B. ZAPF | 0.50 | 527.50 |
| 10/12/26 | DJH | REVIEW AND REVISE DRAFT COMPLAINT AGAINST LENDER | 1.80 | 1,881.00 |
| 10/12/26 | DJH | CALL REGARDING LENDER COMPLAINT | 0.40 | 418.00 |
| 10/12/26 | TJD | REVISE SUMMARY JUDGMENT VISIONS MOTION RE D. BASS COMMENTS | 1.90 | 931.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/26 | BHD | REVIEW CELEBRITY SPRINGFIELD DECISION | 0.60 | 381.00 |
| 10/12/26 | JAA | REVIEW COMPLAINT RE: CONNECTICUT SUPERIOR LITIGATION (0.2); EMAILS RE: SAME (0.1) | 0.30 | 163.50 |
| 10/13/26 | PAS | CORRESPONDENCE RE: MEETINGS WITH EMPLOYEES | 0.40 | 422.00 |
| 10/13/26 | DJH | REVIEW REVISED VERSION OF LENDER COMPLAINT | 0.60 | 627.00 |
| 10/13/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING ORCAFUNDING SCHEDULE | 0.20 | 209.00 |
| 10/13/26 | DJH | CORRESPOND REGARDING REVISIONS TO SECURED LENDER COMPLAINT | 0.40 | 418.00 |
| 10/13/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ REVIEW TEAM REGARDING DOCUMENT CODING AND PRODUCTIONS | 0.60 | 495.00 |
| 10/13/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DOCUMENT PRODUCTIONS | 0.20 | 165.00 |
| 10/13/26 | FRY | CALL WITH P. SELDEN RE DOJ DOCUMENT PRODUCTION | 0.30 | 390.00 |
| 10/13/26 | FRY | REVIEW AND COMMENT ON RESPONSE TO IRS OBJECTION ON APP TO SHORTEN TIME | 0.30 | 390.00 |
| 10/13/26 | ALO | REVIEW MATERIALS FOR UPCOMING DEADLINES AND EMAIL COLE SCHOTZ TEAM REGARDING SAME | 0.20 | 165.00 |
| 10/13/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN RE: OWNERSHIP DISPUTE | 0.20 | 230.00 |
| 10/13/26 | WEZ | REVIEW EMAILS WITH EDNY PROSECUTOR AND A. O'CROININ RE: SCHEDULING CALL IN PRIVILEGE AND DOCUMENT REVIEW STATUS AND RESPONDED TO SAME | 0.10 | 90.00 |
| 10/13/26 | WAU | REVIEW AND RESPOND TO EMAILS RE: DAMIS PARTIES POSITIONS RE: ORCAFUNDING DISPUTE | 0.10 | 160.00 |
| 10/13/26 | HCJ | REVIEW D. HARRIS COMMENTS TO LENDER COMPLAINT (0.5); EVALUATE STRENGTHS OF POTENTIAL SUMMARY JUDGMENT ARGUMENT AND STRUCTURE OF CLAIMS (0.3); REVISE COMPLAINT AND DRAFT EMAIL TO CS TEAM RE: STATUS AND OPEN ITEMS (1.0) | 1.80 | 1,413.00 |
| 10/13/26 | PAS | TEAMS CALL WITH F. YUDKIN RE: GRAND JURY REQUEST FROM EDNY AND PRIVILEGE | 0.30 | 316.50 |
| 10/13/26 | PAS | COORDINATE AND PREPARE FOR FOLLOW-UP SDNY USAO SETTLEMENT DISCUSSION | 0.30 | 316.50 |
| 10/13/26 | PAS | RESPONSE TO EDNY SUPPLEMENTAL DOCUMENT REQUEST | 0.40 | 422.00 |
| 10/13/26 | NCG | CONFERENCE WITH H. JONES RE: DRAFT COMPLAINT | 0.20 | 96.00 |
| 10/13/26 | DMB | REVIEW/CONSIDER ISSUES/STRATEGY RE: DRAFT SECURED LENDER COMPLAINT | 0.40 | 560.00 |
| 10/13/26 | DMB | EMAILS WITH COURT, DAMIS, CS TEAM AND ORCA COUNSEL RE: SCHEDULING FOR RESPONSE | 0.20 | 280.00 |
| 10/13/26 | KLP | REVIEW AND ANALYZE CLIENT DOCUMENTS FOR PRODUCTION | 0.20 | 119.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/26 | PAS | TEAMS MEETING WITH F. YUDKIN, A. O'CROININ RE: EDNY-USAO DOCUMENT PRODUCTION ISSUES, PRIVILEGE, AND ATTENDANCE OF COMPANY EMPLOYEE INTERVIEWS | 0.50 | 527.50 |
| 10/14/26 | PAS | AFTER ACTION PHONE DISCUSSION WITH B. ZAPF, AND A. O'CROININ RE: TEAMS MEETING WITH SDNY | 0.20 | 211.00 |
| 10/14/26 | PAS | TEAMS MEETING WITH J. DUGAN, D. AMZALLAG, J. STRAWMAN, A. O'CROININ, AND B. ZAPF RE: DOCUMENT PRODUCTION ISSUES, PRIVILEGE, AND ATTENDANCE OF COMPANY EMPLOYEE INTERVIEWS | 0.40 | 422.00 |
| 10/14/26 | PAS | TEAMS MEETING WITH B. JAFFE, D. ROLLE, A. O'CROININ REGARDING EMPLOYEE AND EDNY INVESTIGATION | 0.70 | 738.50 |
| 10/14/26 | PAS | PREPARED FOR CALL WITH EMPLOYEE COUNSEL RE: EDNY INVESTIGATION | 0.70 | 738.50 |
| 10/14/26 | PAS | CORRESPONDENCE RE: DOJ SUPPLEMENTAL REQUESTS. | 0.30 | 316.50 |
| 10/14/26 | PAS | WORKED ON SUPPLEMENTAL DOJ PRODUCTION | 0.70 | 738.50 |
| 10/14/26 | DMB | EMAILS WITH TEAM RE: LENDER COMPLAINT STRATEGY, RELATED CONSIDERATIONS | 0.40 | 560.00 |
| 10/14/26 | DMB | MEETING WITH D. HARRIS RE: LENDER COMPLAINT, RELATED STRATEGY | 0.40 | 560.00 |
| 10/14/26 | NCG | REVISE COMPLAINT PER CALL WITH D. HARRIS AND RESEARCH RE: UTAH USURY LAWS | 1.20 | 576.00 |
| 10/14/26 | NCG | EMAILS WITH D. HARRIS RE: ADVERSARY COMPLAINT | 0.20 | 96.00 |
| 10/14/26 | NCG | DRAFT COMPLAINT, REVIEW FILES AND RESEARCH RE: SAME | 2.20 | 1,056.00 |
| 10/14/26 | NCG | CALL WITH H. JONES RE: PREFERENCE COMPLAINT REVISIONS | 0.30 | 144.00 |
| 10/14/26 | NCG | REVIEW AND REVISE ADVERSARY COMPLAINT | 3.20 | 1,536.00 |
| 10/14/26 | NCG | REVISE COMPLAINT AND PREPARE SCHEDULE OF PLAINTIFFS PER H. JONES' REQUEST | 0.90 | 432.00 |
| 10/14/26 | WEZ | REVIEW AND EDIT DRAFT EMAIL BY A. O'CROININ TO A. RAVID AND D. SASSON UPDATING THEM ON DISCUSSION WITH SDNY PROSECUTORS AND COMMENTED ON SAME | 0.30 | 270.00 |
| 10/14/26 | WEZ | AFTER ACTION PHONE DISCUSSION WITH P. SELDEN AND A. O'CROININ RE: TEAMS MEETING WITH SDNY | 0.20 | 180.00 |
| 10/14/26 | WEZ | TEAMS MEETING WITH J. DUGAN, D. AMZALLAG, J. STRAWMAN, P. SELDEN, AND A. O'CROININ RE: DOCUMENT PRODUCTION ISSUES, PRIVILEGE, AND ATTENDANCE OF COMPANY EMPLOYEE INTERVIEWS | 0.40 | 360.00 |
| 10/14/26 | ALO | TEAMS MEETING WITH F. YUDKIN AND P. SELDEN RE: EDNY-USAO DOCUMENT PRODUCTION ISSUES, PRIVILEGE, AND ATTENDANCE OF COMPANY EMPLOYEE INTERVIEWS | 0.50 | 412.50 |
| 10/14/26 | ALO | AFTER ACTION PHONE DISCUSSION WITH P. SELDEN AND B. ZAPF RE: TEAMS MEETING WITH SDNY | 0.20 | 165.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/26 | ALO | TEAMS MEETING WITH J. DUGAN, D. AMZALLAG, J. STRAWMAN, AND CS TEAM RE: DOCUMENT PRODUCTION ISSUES, PRIVILEGE, AND ATTENDANCE OF COMPANY EMPLOYEE INTERVIEWS | 0.40 | 330.00 |
| 10/14/26 | ALO | TEAMS MEETING WITH P. SELDEN AND COUNSEL FOR EMPLOYEE (0.5) AND AFTER ACTION FOLLOW UP CALL WITH P. SELDEN AND B. ZAPF (0.2) | 0.70 | 577.50 |
| 10/14/26 | ALO | CONDUCT QUALITY CONTROL REVIEW FOR DOCUMENTS FOR PRODUCTION TO COUNSEL FOR EMPLOYEE AND RELATED COMMUNICATIONS WITH EDISCOVERY TEAM | 1.00 | 825.00 |
| 10/14/26 | ALO | REVISE CODING FOR EMPLOYEE PRODUCTION AND CONFER WITH EDISCOVERY TEAM REGARDING SAME | 0.50 | 412.50 |
| 10/14/26 | ALO | CONDUCT QUALITY CONTROL REVIEW FOR DOCUMENTS FOR PRODUCTION TO EDNY AND THE CREDITORS' COMMITTEE AND RELATED COMMUNICATIONS WITH EDISCOVERY TEAM | 0.80 | 660.00 |
| 10/14/26 | ALO | DRAFT EMAIL TO CLIENT REGARDING SDNY PPP ACTION DISCUSSIONS WITH THE GOVERNMENT (0.3); AND COMMUNICATIONS WITH P. SELDEN AND B. ZAPF REGARDING SAME (0.1) | 0.40 | 330.00 |
| 10/14/26 | HCJ | ANALYSIS OF PREFERENCE AND FRAUDULENT TRANSFER ISSUES, AND REVISE LENDER COMPLAINT | 2.50 | 1,962.50 |
| 10/14/26 | HCJ | RESEARCH RE: UTAH STATE USURY LAWS AND APPLICATION TO CORPORATE LOANS FOR LENDER COMPLAINT | 1.10 | 863.50 |
| 10/14/26 | PAS | REVIEW IN RESPONSE TO EDNY USAO SUPPLEMENTAL DOCUMENTS REQUEST | 0.70 | 738.50 |
| 10/14/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND ATTORNEY REVIEWER TEAM REGARDING DOCUMENT PRODUCTIONS | 0.30 | 247.50 |
| 10/14/26 | DJH | REVIEW AND REVISE LENDER COMPLAINT | 0.50 | 522.50 |
| 10/14/26 | DJH | CALL WITH N. GIBSON REGARDING LENDER COMPLAINT | 0.40 | 418.00 |
| 10/14/26 | DJH | DISCUSS LENDER COMPLAINT WITH D. BASS | 0.40 | 418.00 |
| 10/15/26 | KLP | TEAMS CALL WITH B. DIAMOND RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.10 | 59.50 |
| 10/15/26 | PAS | TEAMS MEETINGS WITH A. O'CROININ TO DISCUSS PRIVILEGE ISSUES AND AFTER ACTION ITEMS FROM MEETING WITH EDNY | 0.90 | 949.50 |
| 10/15/26 | DJH | CALL WITH CLIENT REGARDING ISRAELI PROCEEDINGS | 0.30 | 313.50 |
| 10/15/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING LITIGATIONS | 0.30 | 313.50 |
| 10/15/26 | ALO | COMMUNICATIONS WITH CS TEAM REGARDING AFTER ACTION ITEMS FROM MEETING WITH EDNY | 0.50 | 412.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/26 | ALO | TEAMS CALL WITH CS TEAM RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 247.50 |
| 10/15/26 | ALO | FOLLOW UP CALLS WITH B. DIAMOND RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.40 | 330.00 |
| 10/15/26 | ALO | TEAMS MEETINGS WITH P. SELDEN TO DISCUSS PRIVILEGE ISSUES AND AFTER ACTION ITEMS FROM MEETING WITH EDNY | 0.90 | 742.50 |
| 10/15/26 | ALO | CONFERENCE CALL WITH J. CERVERA REGARDING RESEARCH ASSIGNMENT FOR PRIVILEGE ISSUES | 0.20 | 165.00 |
| 10/15/26 | WEZ | PART OF TEAMS DISCUSSION WITH P. SELDEN AND A. O'CROININ RE: FOLLOW-UP ON ISSUES RAISED BY SDNY PROSECUTORS | 0.10 | 90.00 |
| 10/15/26 | WEZ | TEAMS CALL WITH A. O'CROININ, A. REED, A. DEGROOTE, J. CERVERA, AND B. DIAMOND RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 270.00 |
| 10/15/26 | ALO | ANALYZE AND ANNOTATE DOCUMENTS RELATED TO PRIVILEGE DISCUSSION | 1.50 | 1,237.50 |
| 10/15/26 | BHD | REVIEW DOCUMENTS RE: PRIVILEGE | 1.20 | 762.00 |
| 10/15/26 | BHD | TEAMS CALL WITH K. PRUETT RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.10 | 63.50 |
| 10/15/26 | BHD | FOLLOW UP CALLS WITH A. O'CROININ RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.40 | 254.00 |
| 10/15/26 | BHD | TEAMS CALL WITH A. O'CROININ, B. ZAPF, A. REED, A. DEGROOTE, AND J. CERVERA RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 190.50 |
| 10/15/26 | JEC | TEAMS CALL WITH A. O'CROININ, B. ZAPF, A. REED, A. DEGROOTE, AND B. DIAMOND RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS (0.3); CONFERENCE CALL WITH A. O'CROININ REGARDING RESEARCH ASSIGNMENT FOR PRIVILEGE ISSUES (0.2); RESEARCH RE SAME (2.3) | 2.80 | 1,806.00 |
| 10/15/26 | ALD | TEAMS CALL WITH A. O'CROININ, B. ZAPF, A. REED, J. CERVERA, AND B. DIAMOND RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 172.50 |
| 10/15/26 | ADR | TEAMS CALL WITH A. O'CROININ, B. ZAPF, A. DEGROOTE, J. CERVERA, AND B. DIAMOND RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 178.50 |
| 10/16/26 | WEZ | TEAMS MEETING WITH A. O'CROININ AND P. SELDEN RE: PRIVILEGE ISSUES RAISED BY EDNY-USAO, INCLUDING EXCEPTION LEGAL RESEARCH AND APPLICATION TO DOCUMENTS AND FACTS | 0.60 | 540.00 |
| 10/16/26 | WEZ | REVIEWED DOCUMENTS FROM A. O'CROININ RE: PRIVILEGE ISSUES AND EMAIL HER RE: SAME | 0.10 | 90.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/26 | WEZ | REVIEWED DETAILED RESEARCH SUMMARY ON PRIVILEGE ISSUES FROM J. CERVERA AND RESPONDED WITH QUESTION | 0.20 | 180.00 |
| 10/16/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DATA REQUESTS FROM THE GOVERNMENT AND REVIEW OF POTENTIALLY RESPONSIVE DATA | 0.20 | 165.00 |
| 10/16/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR PRIVILEGE AND COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING SAME | 0.60 | 495.00 |
| 10/16/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. ZAPF RE: PRIVILEGE ISSUES RAISED BY EDNY-USAO, INCLUDING EXCEPTION LEGAL RESEARCH AND APPLICATION TO DOCUMENTS AND FACTS | 0.60 | 495.00 |
| 10/16/26 | ALO | REVIEW SUMMARY OF LEGAL ANALYSIS REGARDING PRIVILEGE ISSUES AND CONFER WITH COLE SCHOTZ TEAM REGARDING SAME | 0.30 | 247.50 |
| 10/16/26 | PAS | TEAMS MEETING WITH A. O'CROININ AND B. ZAPF RE: PRIVILEGE ISSUES RAISED BY EDNY-USAO, INCLUDING EXCEPTION LEGAL RESEARCH AND APPLICATION TO DOCUMENTS AND FACTS | 0.60 | 633.00 |
| 10/16/26 | PAS | REVIEWED DOCUMENTS FOR PRIVILEGE DISCUSSION REGARDING EDNY FOLLOW-UP REQUESTS | 0.40 | 422.00 |
| 10/16/26 | JEC | CONDUCT FURTHER RESEARCH INTO THE SCOPE OF THE ATTORNEY-CLIENT PRIVILEGE THE THIRD AND SECOND CIRCUITS, AND EXCEPTION IN BANKRUPTCY | 2.60 | 1,677.00 |
| 10/16/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE: MEDIATION | 0.30 | 600.00 |
| 10/17/26 | PAS | DRAFT CORRESPONDENCE WITH SEC AND DOJ | 0.30 | 316.50 |
| 10/17/26 | WEZ | REVIEWED AND RESPONDED TO DRAFT EMAIL TO EDNY FROM A. O'CROININ RE: DOCUMENT COLLECTION AND PRIVILEGE ISSUES | 0.10 | 90.00 |
| 10/17/26 | ALO | ANALYZE LEGAL RESEARCH SUMMARY AND DRAFT FOLLOW UP RESEARCH ASSIGNMENT FOR ASSOCIATE | 0.20 | 165.00 |
| 10/17/26 | ALO | ANALYZE DATA PROVIDED BY EDISCOVERY (0.2) AND DRAFT RESPONSE TO EDNY TO ADDRESS ISSUES RAISED IN THE TEAMS MEETING REGARDING DOCUMENT PRODUCTIONS (0.2) | 0.40 | 330.00 |
| 10/18/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING AFTER ACTION ITEMS FOR EDNY AND COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING REPRODUCTION | 0.30 | 247.50 |
| 10/19/26 | PAS | TEAMS CALL WITH A. O'CROININ RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 316.50 |
| 10/19/26 | PAS | TEAMS MEETING WITH SDNY RE: SETTLEMENT | 0.30 | 316.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/26 | WEZ | TEAMS MEETING WITH SDNY AND COLE SCHOTZ TEAM REGARDING POTENTIAL SETTLEMENT AND AFTER ACTION MEETING WITH COLE SCHOTZ TEAM | 0.70 | 630.00 |
| 10/19/26 | PAS | CONFERENCE CALL WITH SDNY RE: SETTLEMENT. | 0.20 | 211.00 |
| 10/19/26 | SLK | REVIEW AND ANALYSIS OF DAMIS JOINDER | 0.50 | 575.00 |
| 10/19/26 | FRY | CALL WITH DOJ RE PPP LITIGATION | 0.60 | 780.00 |
| 10/19/26 | FRY | CALL WITH ISRAEL COUNSEL RE CLASS ACTION LITIGATION | 0.50 | 650.00 |
| 10/19/26 | PAS | CONFERENCE CALL WITH A. O'CROININ RE: PRIVILEGE REVIEW OF DOCUMENT PRODUCTION AND SETTLEMENT DISCUSSIONS WITH EDNY | 0.30 | 316.50 |
| 10/19/26 | JAA | PREPARE APPLICATION IN LIEU OF MOTION AND CORRESPONDING CONSENT ORDER RE: BRENDALYS ORTEGA GUZMAN LITIGATION | 2.10 | 1,144.50 |
| 10/19/26 | ALO | CONFERENCE CALL WITH P. SELDEN RE: PRIVILEGE REVIEW OF DOCUMENT PRODUCTION AND SETTLEMENT DISCUSSIONS WITH EDNY | 0.30 | 247.50 |
| 10/19/26 | ALO | TEAMS MEETING WITH SDNY AND COLE SCHOTZ TEAM REGARDING POTENTIAL SETTLEMENT (0.5); AND AFTER ACTION MEETING WITH COLE SCHOTZ TEAM (0.2) | 0.70 | 577.50 |
| 10/19/26 | ALO | CONDUCT QUALITY CONTROL REVIEW OF UPCOMING PRODUCTION (0.3); AND COMMUNICATE WITH EDISCOVERY TEAM REGARDING SAME (0.2) | 0.50 | 412.50 |
| 10/19/26 | ALO | EMAIL TO EDNY REGARDING FOLLOW UP FROM TEAMS MEETING AND DOCUMENT PRODUCTION | 0.20 | 165.00 |
| 10/19/26 | DMB | REVIEW STATUS RE: RESPONSES TO AUTHENTICATED DEMAND AND ADDRESS RELATED ISSUES | 0.30 | 420.00 |
| 10/19/26 | DMB | REVIEW DAMIS STATEMENT RE: ORCA FUNDING DISPUTE | 0.40 | 560.00 |
| 10/19/26 | DMB | CALL WITH ISRAEL LITIGATION COUNSEL RE: CLASS ACTION LITIGATION | 0.50 | 700.00 |
| 10/19/26 | ALO | EMAIL TO COUNSEL FOR EMPLOYEE REGARDING DOCUMENT REQUEST | 0.10 | 82.50 |
| 10/19/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM AND EDISCOVERY TEAM REGARDING DOCUMENT PRODUCTIONS | 0.50 | 412.50 |
| 10/19/26 | ALO | TEAMS CALL WITH P. SELDEN RE: DOCUMENT REVIEW AND PRIVILEGE CONSIDERATIONS | 0.30 | 247.50 |
| 10/19/26 | ALO | ANALYZE AND CODE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (3.9); AND CONFER WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING SAME (0.5) | 4.40 | 3,630.00 |
| 10/19/26 | DJH | CALL WITH WORKING GROUP REGARDING ISRAELI PROCEEDINGS | 0.50 | 522.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/26 | DJH | REVIEW DAMIS STATEMENT REGARDING ORCAFUNDING DISPUTE | 0.40 | 418.00 |
| 10/19/26 | PAS | PREPARED FOR MEETING WITH U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | 0.80 | 844.00 |
| 10/19/26 | BHD | REVIEW DOCUMENTS | 2.10 | 1,333.50 |
| 10/19/26 | ANF | DRAFT EMAIL TO TEAM FORWARDING DRAFTS | 0.10 | 46.50 |
| 10/19/26 | ANF | DRAFT CORRESPONDENCE TO SEC FORWARDING PRODUCTION | 0.80 | 372.00 |
| 10/19/26 | ANF | RECEIPT AND REVIEW OF PRODUCTION PACKAGE TO SEC (0.3); ADDRESS ACCESS ISSUE (0.3); REVIEW CORRECTION (0.6) | 1.20 | 558.00 |
| 10/19/26 | ANF | REVIEW SEC PRODUCTION GUIDELINES | 0.80 | 372.00 |
| 10/20/26 | JEC | RESEARCH RE: PRIVILEGE ISSUES AND EXCEPTIONS | 2.60 | 1,677.00 |
| 10/20/26 | PAS | CORRESPONDENCE WITH SEC | 0.30 | 316.50 |
| 10/20/26 | ALO | FINALIZE PRODUCTION AND TRANSMITTAL EMAIL TO SEC AND CONFER WITH P. SELDEN REGARDING SAME | 0.30 | 247.50 |
| 10/20/26 | ALO | COMMUNICATIONS WITH P. SELDEN AND M. SPILLANE OF THE SEC REGARDING DOCUMENT REQUESTS | 0.30 | 247.50 |
| 10/20/26 | ALO | COMMUNICATIONS WITH COUNSEL FOR EMPLOYEE REGARDING DOCUMENT REQUESTS | 0.10 | 82.50 |
| 10/20/26 | ALO | COMMUNICATIONS WITH EDNY REGARDING MEETING AFTER ACTION ITEMS | 0.10 | 82.50 |
| 10/20/26 | ALO | CONFIRM PRODUCTION SPECIFICATIONS AND CONFER WITH EDISCOVERY TEAM REGARDING SAME | 0.40 | 330.00 |
| 10/20/26 | FRY | CONFERENCE WITH ISRAEL COUNSEL RE PENDING LITIGATION | 0.60 | 780.00 |
| 10/20/26 | TJD | CORRESPOND RE VISIONS SUMMARY JUDGMENT MOTION | 0.10 | 49.00 |
| 10/20/26 | MDS | CORRESP. TO ADVERSARY M. FRIEDMAN RE: MEDIATION | 0.20 | 400.00 |
| 10/20/26 | DMB | EMAILS WITH VISIONS COUNSEL RE: STATUS, SJ MOTION | 0.20 | 280.00 |
| 10/20/26 | DMB | REVIEW CSC RESPONSE TO 2004 SUBPOENA | 0.20 | 280.00 |
| 10/20/26 | DMB | CALL WITH ISRAELI COUNSEL RE: CLASS ACTIONS, RELATED ISSUES | 0.60 | 840.00 |
| 10/20/26 | DJH | CALL WITH ISRAELI COUNSEL REGARDING ONGOING LITIGATIONS | 0.60 | 627.00 |
| 10/21/26 | WEZ | TEAMS MEETING WITH COUNSEL FOR EMPLOYEE REGARDING DOCUMENT COLLECTION AND EDNY INVESTIGATION | 0.20 | 180.00 |
| 10/21/26 | WEZ | TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING MEETING WITH COUNSEL FOR EMPLOYEE AND MEETING WITH EDNY REGARDING PRIVILEGE | 0.60 | 540.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/26 | WEZ | TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING AFTER ACTION ITEMS FROM TEAMS MEETING WITH SDNY | 0.40 | 360.00 |
| 10/21/26 | WEZ | TEAMS MEETING WITH J. DUGAN, D. AMZALLAG, J. STRAWMAN AND COLE SCHOTZ TEAM RE: DOCUMENT PRODUCTION ISSUES AND PRIVILEGE | 0.60 | 540.00 |
| 10/21/26 | NCG | CONFERENCE WITH H. JONES RE PREFERENCE COMPLAINT REVISIONS | 0.10 | 48.00 |
| 10/21/26 | NCG | REVIEW AND ANALYZE DRAFT COMPLAINT PER CONFERENCE WITH H. JONES | 0.70 | 336.00 |
| 10/21/26 | DMB | EMAILS WITH ORCA AND DAMIS COUNSEL RE: ADDITIONAL BRIEFING | 0.30 | 420.00 |
| 10/21/26 | FRY | CALL RE EDNY GRAND JURY SUBPOENA (.3); REVIEW EMAIL RE SAME (.1) | 0.40 | 520.00 |
| 10/21/26 | ALO | PREPARE SCOPE OF STAFF ATTORNEY EXPEDITED REVIEW PROPOSAL AND CONFER WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING SAME | 0.90 | 742.50 |
| 10/21/26 | ALO | TEAMS MEETING WITH P. SELDEN RE: DOCUMENT COLLECTION DATA TO PROVIDE TO EDNY | 0.30 | 247.50 |
| 10/21/26 | ALO | TEAMS MEETING WITH F. YUDKIN AND P. SELDEN REGARDING DISCUSSIONS WITH COUNSEL FOR EMPLOYEE, MEETING WITH EDNY AND DOCUMENT REVIEW STRATEGY | 0.40 | 330.00 |
| 10/21/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING AFTER ACTION ITEMS FROM TEAMS MEETING WITH SDNY | 0.40 | 330.00 |
| 10/21/26 | ALO | TEAMS MEETING WITH JOSHUA DUGAN, DANIEL AMZALLAG, JOSEPH STRAWMAN AND COLE SCHOTZ TEAM RE: DOCUMENT PRODUCTION ISSUES AND PRIVILEGE | 0.60 | 495.00 |
| 10/21/26 | ALO | TEAMS MEETING WITH COUNSEL FOR EMPLOYEE AND B. ZAPF REGARDING DOCUMENT COLLECTION AND EDNY INVESTIGATION | 0.20 | 165.00 |
| 10/21/26 | ALO | TEAMS MEETING WITH P. SELDEN AND B. ZAPF REGARDING MEETING WITH COUNSEL FOR EMPLOYEE AND MEETING WITH EDNY REGARDING PRIVILEGE | 0.60 | 495.00 |
| 10/21/26 | ALO | COMMUNICATIONS WITH FTI CONSULTING REGARDING DOCUMENT COLLECTION | 0.20 | 165.00 |
| 10/21/26 | TJD | REVIEW D. HARRIS COMMENTS TO VISIONS COMPLAINT | 0.50 | 245.00 |
| 10/21/26 | PAS | TEAMS MEETING WITH ALICIA O'CROININ RE: LITIGATION HOLD EDNY UPDATE | 0.30 | 316.50 |
| 10/21/26 | SGS | CREATION OF EXCEL SPREADSHEET OF LEGAL HOLD LETTERS/DATES SENT FOR SUPPLEMENTAL PRODUCTION TO GOVERNMENT, PER PHIL SELDEN | 0.20 | 37.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/26 | PAS | TEAMS MEETING WITH SARAH SCHWARTZ REGARDING DISCUSSIONS WITH COUNSEL LITIGATION HOLD LETTER | 0.20 | 211.00 |
| 10/21/26 | PAS | TEAMS MEETING WITH F. YUDKIN REGARDING DISCUSSIONS WITH COUNSEL FOR EMPLOYEE, MEETING WITH EDNY AND DOCUMENT REVIEW STRATEGY | 0.40 | 422.00 |
| 10/21/26 | PAS | AFTER ACTION TEAMS MEETING WITH EDNY AUSAS AND FBI WITH ALICIA O'CROININ AND BILL ZAPF | 0.40 | 422.00 |
| 10/21/26 | PAS | TEAMS MEETING WITH EDNY AUSAS AND FBI WITH ALICIA O'CROININ AND BILL ZAPF | 0.50 | 527.50 |
| 10/21/26 | FRY | REVIEW OBJECTION FROM IRS TO SETTLEMENT (.8); EMAILS RE SAME (.2) | 1.00 | 1,300.00 |
| 10/21/26 | DMB | WORK ON VISIONS SJ MOTION | 0.40 | 560.00 |
| 10/21/26 | SLK | VARIOUS CORRESPONDENCE RE: HEARING ON DAMIS MOTION | 0.30 | 345.00 |
| 10/21/26 | DJH | CALL WITH WORKING GROUP REGARDING PENDING INVESTIGATIONS | 0.30 | 313.50 |
| 10/21/26 | DJH | EMAILS WITH HC JONES REGARDING LENDER COMPLAINT | 0.30 | 313.50 |
| 10/21/26 | DJH | REVIEW AND CORRESPOND REGARDING VISIONS SUMMARY JUDGMENT MOTION | 0.40 | 418.00 |
| 10/22/26 | HCJ | REVIEW OF EDITS TO COMPLAINT | 0.60 | 471.00 |
| 10/22/26 | BHD | REVIEW AND PROVIDE FEEDBACK ON DOCUMENT REVIEW PROTOCOL | 0.90 | 571.50 |
| 10/22/26 | NCG | REVISE COMPLAINT AND RESEARCH REGARDING USURY AND PLAINTIFFS' DOMICILE | 3.10 | 1,488.00 |
| 10/22/26 | SLK | VARIOUS CORRESPONDENCE WITH SLAVUTIN, BERNARD, COURT RE: BRIEFING ISSUES | 0.80 | 920.00 |
| 10/22/26 | DJH | CORRESPOND REGARDING MODIFICATIONS TO VISIONS SUMMARY JUDGMENT MOTION | 0.40 | 418.00 |
| 10/22/26 | DJH | REVIEW AND REVISE DRAFT LENDER COMPLAINT | 0.50 | 522.50 |
| 10/22/26 | FRY | REVIEW VISIONS ADVERSARY COMPLAINT | 0.40 | 520.00 |
| 10/22/26 | TJD | REVIEW FTI COMMENTS ON VISIONS COMPLAINT | 0.30 | 147.00 |
| 10/22/26 | ALO | REVISE AND FINALIZE STAFF ATTORNEY REVIEW MEMO | 0.80 | 660.00 |
| 10/22/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM AND COLE SCHOTZ TEAM REGARDING PLAN FOR EXPEDITED REVIEW WITH STAFF REVIEWERS (0.3) AND FINALIZE PREPARATIONS FOR USE OF STAFF ATTORNEY REVIEWERS (0.4) | 0.70 | 577.50 |
| 10/22/26 | ALO | COMMUNICATIONS WITH THE SEC AND COLE SCHOTZ TEAM REGARDING DOCUMENT PRODUCTION | 0.20 | 165.00 |
| 10/22/26 | DMB | ADDRESS ISSUES WITH CS TEAM RE: VISIONS SJ MOTION (.2) AND EMAILS WITH CLIENT RE: SAME (.2) | 0.40 | 560.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/26 | DMB | WORK ON LENDER COMPLAINT (1.2), INCLUDING RESEARCH UCC ISSUES IN CONNECTION WITH SAME (.6) | 1.80 | 2,520.00 |
| 10/22/26 | DMB | REVIEW ORCA EMAIL TO COURT AND PREPARE RESPONSE | 0.40 | 560.00 |
| 10/22/26 | DMB | EMAILS WITH FTI RE: ISSUES WITH VISIONS COMPLAINT | 0.20 | 280.00 |
| 10/22/26 | DMB | EMAILS WITH ORCA COUNSEL AND DAMIS COUNSEL RE: ORCA RESPONSE | 0.50 | 700.00 |
| 10/23/26 | DMB | EMAILS WITH ISRAELI COUNSEL RE: CLASS ACTION STATUS, RELATED ISSUES | 0.20 | 280.00 |
| 10/23/26 | DMB | ADDRESS ISSUES RE: CT FAILURE TO RESPOND TO 2004 SUBPOENA | 0.30 | 420.00 |
| 10/23/26 | ANF | REVIEW PRODUCTIONS IN RESPONSE TO A. O'CROININ INQUIRIES AND RESPOND TO SAME | 0.70 | 325.50 |
| 10/23/26 | HCJ | ANALYSIS OF ISSUES PERTAINING TO POTENTIAL USURY CLAIMS AND REVISE LENDER COMPLAINT ACCORDINGLY (1.2); CONFERENCE WITH N.GIBSON RE: SAME (0.3) | 1.50 | 1,177.50 |
| 10/23/26 | SLK | VARIOUS CORRESPONDENCE WITH COURT RE: BRIEFING SCHEDULE | 0.20 | 230.00 |
| 10/23/26 | KLP | REVIEW AND EDIT STAFF ATTORNEY REVIEW MEMO | 0.20 | 119.00 |
| 10/23/26 | NCG | CALL WITH H. JONES RE: REVISIONS TO COMPLAINT | 0.90 | 432.00 |
| 10/23/26 | NCG | REVIEW D. BASS COMMENTS TO DRAFT AND PREPARE DRAFT MOTION FOR SUMMARY JUDGMENT | 0.90 | 432.00 |
| 10/23/26 | DMB | EMAILS WITH COURT AND ORCA COUNSEL RE: FILING DEADLINES | 0.10 | 140.00 |
| 10/23/26 | ALO | TEAMS MEETING WITH A. RAVID, D. SASSON AND COLE SCHOTZ TEAM REGARDING JOINT DEFENSE AGREEMENT PROPOSAL AND EXPEDITED DOCUMENT REVIEW | 0.50 | 412.50 |
| 10/23/26 | ALO | TEAMS MEETING WITH EDISCOVERY TEAM RE: DATA TO PROVIDE TO EDNY REGARDING COLLECTION AND REVISIONS TO DATABASE FOR EXPEDITED DOCUMENT REVIEW PROCESS | 0.50 | 412.50 |
| 10/23/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING DOCUMENT PRODUCTIONS TO EDNY AND THE UCC | 0.30 | 247.50 |
| 10/23/26 | ALO | REVIEW AND PREPARE MATERIALS FOR DISCUSSION WITH CLIENT REGARDING EDNY INVESTIGATION (0.2); AND DISCUSSION WITH EDISCOVERY REGARDING EXPEDITED REVIEW (0.2) | 0.40 | 330.00 |
| 10/23/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING ONGOING LITIGATION | 0.40 | 418.00 |
| 10/23/26 | FRY | CALL WITH CLIENT RE DOJ DOCUMENT PRODUCTION | 0.40 | 520.00 |
| 10/23/26 | WEZ | TEAMS MEETING WITH A. O'CROININ, E. WONG, AND C. KYPRIANOU RE: FTI DOCUMENT COLLECTION | 0.30 | 270.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/26 | PAS | CORRESPONDENCE WITH DAMIS COUNSEL RE: SDNY-USAO SETTLEMENT NEGOTIATIONS | 0.20 | 211.00 |
| 10/23/26 | PAS | TEAMS MEETING WITH P. SELDEN RE: RESPONSE TO EDNY, STAFF ATTORNEY DOCUMENT REVIEW AND REQUESTS FROM COUNSEL FOR INDIVIDUALS | 0.20 | 211.00 |
| 10/23/26 | PAS | PREPARE FOR TEAMS MEETING WITH A. RAVID, D. SASSON AND COLE SCHOTZ TEAM REGARDING JOINT DEFENSE AGREEMENT PROPOSAL AND EXPEDITED DOCUMENT REVIEW | 0.40 | 422.00 |
| 10/23/26 | PAS | TEAMS MEETING WITH A. RAVID, D. SASSON AND COLE SCHOTZ TEAM REGARDING JOINT DEFENSE AGREEMENT PROPOSAL AND EXPEDITED DOCUMENT REVIEW | 0.50 | 527.50 |
| 10/23/26 | ALO | TEAMS MEETING WITH E. WONG, C. KYPRIANOU, AND B. ZAPF RE: FTI DOCUMENT COLLECTION | 0.30 | 247.50 |
| 10/23/26 | ALO | COMMUNICATIONS WITH FTI REGARDING DATA COLLECTION | 0.30 | 247.50 |
| 10/23/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING REVISIONS TO DOCUMENT REVIEW PROCESS (0.5), ANALYSIS OF DATA FOR PRIVILEGE REVIEW (0.4) AND ANALYSIS OF DATA TO RESPOND TO REQUESTS FROM EDNY (0.3) | 1.20 | 990.00 |
| 10/23/26 | ALO | COMMUNICATIONS WITH SDNY REGARDING SUBORDINATION AND COMPLAINT RESPONSE DEADLINE | 0.10 | 82.50 |
| 10/23/26 | ALO | ANALYZE AND SUMMARIZE DOCUMENT COLLECTION PROCESS AND SOURCES TO PREPARE RESPONSE TO EDNY AND RELATED AFTER ACTION ITEMS FROM EDNY MEETING | 0.80 | 660.00 |
| 10/23/26 | ALO | TEAMS MEETING WITH P. SELDEN RE: RESPONSE TO EDNY, STAFF ATTORNEY DOCUMENT REVIEW AND REQUESTS FROM COUNSEL FOR INDIVIDUALS | 0.20 | 165.00 |
| 10/24/26 | WEZ | REVIEWED AND RESPONDED TO EMAILS FROM A. O'CROININ RE: DOCUMENT REVIEW AND PRODUCTION ISSUES, INCLUDING DETAILED EMAIL WITH SEVERAL ISSUES RAISED | 0.30 | 270.00 |
| 10/24/26 | ALO | ANALYZE DATA AND CASE LAW AND PREPARE A SUMMARY OF PRIVILEGE ISSUES FOR DOCUMENT REVIEW | 0.50 | 412.50 |
| 10/24/26 | ALO | REVISE DOCUMENT REVIEW MEMORANDUM FOR STAFF ATTORNEY REVIEWERS | 0.20 | 165.00 |
| 10/24/26 | PAS | DRAFT CORRESPONDENCE WITH COUNSEL FOR DAMIS | 0.20 | 211.00 |
| 10/25/26 | DMB | EMAILS WITH CLIENT RE: TOMPKINS BANK POST-PETITION TRANSFERS | 0.20 | 280.00 |
| 10/25/26 | DMB | FINALIZE DEFAULT LETTER TO YES BRANDS AND FORWARD SAME TO YES AND ITS COUNSEL | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/26 | ALO | FINALIZE STAFF ATTORNEY REVIEW MEMORANDUM AND COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING SAME | 0.10 | 82.50 |
| 10/25/26 | ALO | ANALYZE PRODUCTION DATA FOR ISA PRODUCTIONS AND EMAIL COMMUNICATIONS WITH B. ZAPF REGARDING SAME | 0.20 | 165.00 |
| 10/25/26 | PAS | REVIEW SIMAD STAFF ATTORNEY REVIEW MEMO | 0.50 | 527.50 |
| 10/25/26 | PAS | RESPONDED TO EDNY-USAO SUPPLEMENTAL REQUEST FOR INFORMATION | 0.40 | 422.00 |
| 10/26/26 | ALO | CONFERENCE CALL WITH P. SELDEN AND COUNSEL FOR EMPLOYEE REGARDING EDNY INVESTIGATION | 0.30 | 247.50 |
| 10/26/26 | ALO | TEAMS MEETING WITH P. SELDEN AND COUNSEL FOR DAMIS RE: U.S. EX REL. BELLOTTO V. MICHAEL SHABSELS ET AL., (24-CIV-6494 (KMK)) | 0.30 | 247.50 |
| 10/26/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING STAFF ATTORNEY REVIEW MEMORANDUM (0.2); AND REVISIONS TO MEMORANDUM (0.6) | 0.80 | 660.00 |
| 10/26/26 | FRY | CALL WITH COMMITTEE RE 9019 SETTLEMENT | 0.40 | 520.00 |
| 10/26/26 | TJD | FURTHER REVISE VISIONS MOTION FOR SJ | 0.30 | 147.00 |
| 10/26/26 | TJD | REVISE VISIONS MOTION FOR SUMMARY JUDGMENT | 0.50 | 245.00 |
| 10/26/26 | PAS | CONFERENCE CALL WITH A. O'CROINION RE: AFTER ACTION ITEMS FROM CALL WITH COUNSEL FOR EMPLOYEE | 0.10 | 105.50 |
| 10/26/26 | PAS | CONFERENCE CALL WITH A O'CROININ AND COUNSEL FOR EMPLOYEE REGARDING EDNY INVESTIGATION | 0.30 | 316.50 |
| 10/26/26 | PAS | TEAMS MEETING WITH A. O'CROININ AND COUNSEL FOR DAMIS RE: U.S. EX REL. BELLOTTO V. MICHAEL SHABSELS ET AL., (24-CIV-6494 (KMK) | 0.30 | 316.50 |
| 10/26/26 | PAS | REVIEW MATERIALS FOR SUPPLEMENTAL DISCLOSURES TO DOJ | 0.40 | 422.00 |
| 10/26/26 | PAS | TEAMS CALL WITH C. HEEREN AND A. O'CRONIN RE: DAMIS AND SDNY MATTER | 0.30 | 316.50 |
| 10/26/26 | MDS | CONFERENCE WITH ATTORNEY F. YUDKIN AND D. BASS RE: COURT HEARING RE 9019 MOTION | 0.50 | 1,000.00 |
| 10/26/26 | ALO | CONFERENCE CALL WITH P. SELDEN RE: AFTER ACTION ITEMS FROM CALL WITH COUNSEL FOR EMPLOYEE AND PREPARATION OF MATERIALS FOR SAME | 0.30 | 247.50 |
| 10/26/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING PRIORITIZED DOCUMENT REVIEW, PRODUCTIONS AND REVISIONS TO DOCUMENT WORKSPACES TO PRIORITIZE EFFICIENCIES IN REVIEW | 0.60 | 495.00 |
| 10/26/26 | NCG | REVISE COMPLAINT PER COMMENTS FROM D. BASS | 1.20 | 576.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | DMB | REVIEW STATUS RE: CT RESPONSE TO SUBPOENA AND ADDRESS ISSUES RE: SAME | 0.30 | 420.00 |
| 10/26/26 | DMB | CONSIDERATION OF ISSUES RE: ENHANCED LOAN, EMAILS RE: SAME | 0.20 | 280.00 |
| 10/26/26 | DMB | CALL WITH COUNSEL FOR COMMITTEE, BH AND CS TEAM RE: 9019 SETTLEMENT | 0.40 | 560.00 |
| 10/27/26 | ANF | DRAFT COVER LETTERS TO EDNY AND UCC FORWARDING LATEST PRODUCTION | 0.80 | 372.00 |
| 10/27/26 | PAS | WORKED ON TENTH PRODUCTION TO EDNY-USAO AND NINTH PRODUCTION TO UCC | 0.30 | 316.50 |
| 10/27/26 | PAS | DRAFT CORRESPONDENCE RE: DEBTOR EMPLOYEE | 0.20 | 211.00 |
| 10/27/26 | CZY | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.50 | 1,382.50 |
| 10/27/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING LENDER COMPLAINT | 0.30 | 313.50 |
| 10/27/26 | WEZ | TEAMS DISCUSSION WITH A. O'CROININ RE: PRIVILEGE AND DOCUMENT REVIEW ISSUES | 0.30 | 270.00 |
| 10/27/26 | CZY | ATTEND TEAM MEETING TO REFINE REVIEW EFFICIENCIES | 0.50 | 197.50 |
| 10/27/26 | HDS | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 2.00 | 790.00 |
| 10/27/26 | HDS | ATTEND TEAM MEETING TO DISCUSS CASE BACKGROUND AND REVIEW PROTOCOL | 0.50 | 197.50 |
| 10/27/26 | PAS | TEAMS CALL WITH F. YUDKIN RE: BOARD CORRESPONDENCE | 0.10 | 105.50 |
| 10/27/26 | DJH | REVIEW REVISED VERSION OF LENDER COMPLAINT | 0.50 | 522.50 |
| 10/27/26 | NCG | DRAFT MOTION FOR SUMMARY JUDGMENT | 3.80 | 1,824.00 |
| 10/27/26 | NCG | REVISE COMPLAINT AND DRAFT EMAIL TO D. BASS RE: SAME | 1.80 | 864.00 |
| 10/27/26 | BHD | REVIEW NON PRIVILEGED DOCUMENTS | 2.30 | 1,460.50 |
| 10/27/26 | DMB | WORK ON LENDER COMPLAINT AND EMAILS WITH CS TEAM RE: SAME | 0.80 | 1,120.00 |
| 10/27/26 | ALO | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION | 0.40 | 330.00 |
| 10/27/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING REVISIONS TO REVIEW QUEUES AND PREPARATIONS FOR STAFF ATTORNEY REVIEW TEAM MEETING (0.5); PREPARE NEW DATA PROVIDED BY FTI AND COMMUNICATIONS WITH DISCOVERY TEAM REGARDING SAME (0.5); CORRESPONDENCE REGARDING UPCOMING PRODUCTION (0.3) | 1.30 | 1,072.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/26 | ALO | PREPARE FOR AND LEAD TEAM MEETING WITH STAFF ATTORNEY REVIEW TEAM REGARDING CASE BACKGROUND AND DOCUMENT REVIEW PROTOCOL AND AFTER ACTION ITEMS | 1.80 | 1,485.00 |
| 10/27/26 | ALO | TEAMS DISCUSSION WITH B. ZAPF RE: PRIVILEGE AND DOCUMENT REVIEW ISSUES | 0.30 | 247.50 |
| 10/27/26 | ALO | COMMUNICATIONS WITH COUNSEL FOR THE BOARD REGARDING PRIVILEGE AND DOCUMENT PRODUCTIONS | 0.10 | 82.50 |
| 10/27/26 | ALO | FOLLOW UP COMMUNICATIONS WITH COUNSEL FOR EMPLOYEE | 0.10 | 82.50 |
| 10/27/26 | ALO | ANALYZE AND CODE DOCUMENTS FROM FTI FOR PRODUCTION TO EDNY AND THE UCC | 0.70 | 577.50 |
| 10/27/26 | ALO | TEAMS CALL WITH P. SELDEN RE: SDNY AND EDNY MATTERS | 0.40 | 330.00 |
| 10/27/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING PRIVILEGE ISSUES, PRIVILEGE REVIEW QUEUES AND DOCUMENT REVIEW | 0.50 | 412.50 |
| 10/27/26 | ALO | COMMUNICATIONS WITH FTI REGARDING GENERAL LEDGERS | 0.10 | 82.50 |
| 10/27/26 | JAA | EMAILS WITH DGR RE: SERVICE OF SUBPOENA TO CT CORPORATION | 0.20 | 109.00 |
| 10/27/26 | MDS | CORRESP. FROM ADVERSARY M. FRIEDMAN RE: SETTLEMENT LOGISTICS | 0.40 | 800.00 |
| 10/27/26 | FRY | CALL WITH P. SELDEN RE DOJ INVESTIGATION | 0.20 | 260.00 |
| 10/27/26 | HCJ | REVIEW CS TEAM EDITS TO LENDER COMPLAINT | 0.90 | 706.50 |
| 10/27/26 | DMB | CALL WITH SSG RE: TOMPKINS BANK DEBIT REVERSAL ON BELLOTTOS HOME AND EMAILS WITH SSG AND W. YAHR RE: SAME | 0.20 | 280.00 |
| 10/27/26 | PAS | TEAMS CALL WITH A. O'CROININ RE: SDNY AND EDNY MATTERS | 0.40 | 422.00 |
| 10/28/26 | BHD | REVIEW COMMUNICATIONS WITH GOVERNMENT REGARDING EXTENSION OF TIME TO ANSWER | 0.40 | 254.00 |
| 10/28/26 | BHD | REVIEW DOCKET FOR APPEARANCES | 0.30 | 190.50 |
| 10/28/26 | HCJ | REVIEW COMMENTS TO LENDER COMPLAINT FROM FTI AND CS TEAM AND DRAFT EMAIL RESPONSE TO SAME | 0.60 | 471.00 |
| 10/28/26 | HCJ | REVIEW/REVISE SUMMARY JUDGMENT MOTION FOR CLAIMS IN LENDER COMPLAINT | 1.40 | 1,099.00 |
| 10/28/26 | DMB | DISCUSSION RE: LENDER COMPLAINT STRATEGY | 0.30 | 420.00 |
| 10/28/26 | DMB | ADDRESS ISSUES RE: AUTHENTICATED DEMANDS TO EMPLYEE, INCLUDING LETTER TO EMPLOYEE COUNSEL RE: SAME | 0.40 | 560.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/26 | DMB | ADDRESS ISSUES RE: NEWTEK EQUITY AT DAMIS PROPERTIES, INCLUDING REVIEW OF ORDERS, OTHER FILINGS (0.4); AND WORK ON EMAIL TO NEWTEK COUNSEL RE: SAME, SETTLEMENT OFFER STATUS (0.3) | 0.70 | 980.00 |
| 10/28/26 | ALO | COMMUNICATIONS WITH STAFF ATTORNEY REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE IN DOCUMENT REVIEW | 0.60 | 495.00 |
| 10/28/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING DOCUMENT SEARCH PROCEDURE MODIFICATIONS, REVISIONS TO THE REVIEW WORKSPACES AND REVIEW QUEUES, AND RELATED ISSUES | 1.30 | 1,072.50 |
| 10/28/26 | NCG | DRAFT MOTION FOR SUMMARY JUDGMENT | 2.40 | 1,152.00 |
| 10/28/26 | DJH | CORRESPOND WITH FTI REGARDING LENDER COMPLAINT | 0.60 | 627.00 |
| 10/28/26 | DJH | CORRESPOND REGARDING STATE COURT LITIGATION STIPULATION | 0.30 | 313.50 |
| 10/28/26 | DJH | CORRESPOND WITH COMMITTEE REGARDING LENDER COMPLAINT | 0.30 | 313.50 |
| 10/28/26 | WEZ | TEAMS MEETING WITH F. YUDKIN AND A. O'CROININ RE: PRIVILEGE ISSUES POST-BANKRUPTCY FILING | 0.50 | 450.00 |
| 10/28/26 | PAS | TEAMS CALL WITH A. RAVID, D. SASSON, F. YUDKIN RE: BOARD CORRESPONDENCE | 0.40 | 422.00 |
| 10/28/26 | HDS | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.00 | 1,185.00 |
| 10/28/26 | HDS | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.30 | 1,303.50 |
| 10/28/26 | CZY | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 2.80 | 1,106.00 |
| 10/28/26 | CZY | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 4.20 | 1,659.00 |
| 10/29/26 | WEZ | REVIEW AND PROVIDE COMMENTS AND EDITS ON DRAFT LETTER MOTION FOR EXTENSION OF TIME TO RESPOND TO INTERVENOR'S COMPLAINT AND NOTICE OF APPEARANCE | 0.90 | 810.00 |
| 10/29/26 | ALO | COMMUNICATIONS WITH FCC REGARDING DOCUMENT PRODUCTIONS | 0.10 | 82.50 |
| 10/29/26 | ALO | REVIEW SUMMONSES AND DRAFT REQUEST FOR EXTENSION OF RESPONSE DEADLINE AND PROPOSE REVISIONS TO SAME (0.7); COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING REVISIONS AND TIMING (0.2) | 0.90 | 742.50 |
| 10/29/26 | ALO | REVIEW DAMIS MOTION FOR EXTENSION AND SUBSEQUENT ORDER APPROVING IN UNITED STATES OF AMERICA, EX REL., ET AL V. SHABSELS ET AL. | 0.10 | 82.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/26 | ALO | COMMUNICATIONS WITH EDISCOVERY TEAM REGARDING REVISIONS TO DOCUMENT REVIEW QUEUES AND PRIORITY DOCUMENT SEARCHES (0.3); ANALYSIS OF DOCUMENTS FOR SAME. (1.0) | 1.30 | 1,072.50 |
| 10/29/26 | ALO | COMMUNICATIONS WITH STAFF ATTORNEY REVIEW TEAM REGARDING DOCUMENT CODING AND STRATEGIC REVIEW OF KEY DOCUMENTS REVIEWED | 0.80 | 660.00 |
| 10/29/26 | FRY | CALL WITH CS TEAM RE LENDER COMPLAINT | 0.50 | 650.00 |
| 10/29/26 | DJH | CORRESPOND WITH FTI TEAM REGARDING LENDER COMPLAINT | 0.30 | 313.50 |
| 10/29/26 | TJD | RESEARCH RE ENFORCEABILITY OF CONSENT TO SALE RIGHTS | 0.60 | 294.00 |
| 10/29/26 | TJD | REVIEW FINAL MOTION FOR SUMMARY JUDGMENT RE VISIONS | 0.30 | 147.00 |
| 10/29/26 | TJD | DRAFT RESPONSE TO ONE CANAL | 1.20 | 588.00 |
| 10/29/26 | BHD | FOLLOW UP CALL WITH P. SELDEN RE EXTENSION REQUEST | 0.10 | 63.50 |
| 10/29/26 | BHD | FOLLOW UP CALL WITH A. O'CROININ RE EXTENSION REQUEST | 0.10 | 63.50 |
| 10/29/26 | BHD | CALL WITH P. SELDEN AND A. O'CROININ RE EXTENSION OF TIME TO ANSWER | 0.40 | 254.00 |
| 10/29/26 | ADM | CALL WITH F. YUDKIN RE: DISCHARGE DEADLINE | 0.10 | 82.00 |
| 10/29/26 | ADM | CORRESPONDENCE TO COUNSEL FOR M. AND D. SHABSELS RE: DISCHARGE DEADLINE | 0.30 | 246.00 |
| 10/29/26 | TJD | FINALIZE MOTION FOR SJ RE VISIONS FOR FILING | 1.40 | 686.00 |
| 10/29/26 | DMB | CALL WITH CS TEAM RE: LENDER COMPLAINT | 0.50 | 700.00 |
| 10/29/26 | HCJ | CONFERENCE WITH CS TEAM RE: STATUS OF COMPLAINT AGAINST LENDER | 0.50 | 392.50 |
| 10/29/26 | BHD | REVIEW KROLL CLIENT LIST AND UPDATE NOTICE AND LETTER | 1.10 | 698.50 |
| 10/29/26 | BHD | REVIEW KARAS ORDER ON DAMIS EXTENSION REQUEST AND DISCUSS WITH TEAM | 0.50 | 317.50 |
| 10/29/26 | BHD | REVIEW EDITS TO NOTICE OF APPEARANCE AND EXTENSION REQUEST FROM P. SELDEN, B. ZAPF, AND A. O'CROININ | 0.70 | 444.50 |
| 10/29/26 | BHD | COORDINATE FILING OF NOTICE OF APPEARANCE WITH S. SALLIE | 0.60 | 381.00 |
| 10/29/26 | BHD | REVIEW PRIOR EXTENSION REQUESTS AND RESEARCH RULES | 0.80 | 508.00 |
| 10/29/26 | DMB | EMAILS WITH FTI RE: LENDER COMPLAINT | 0.30 | 420.00 |
| 10/29/26 | DMB | EMAILS WITH MULLIGAN COUNSEL RE: AUTHENTICATED DEMAND LETTERS, RELATED ISSUES | 0.20 | 280.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/26 | DMB | REVIEW UPDATES TO LENDER COMPLAINT AND EMAILS WITH CS TEAM RE: SAME | 0.30 | 420.00 |
| 10/29/26 | DMB | EMAILS WITH CLIENT RE: PRIOR MCA LOANS | 0.20 | 280.00 |
| 10/29/26 | DMB | EMAIL TO NEWTEK/NBL COUNSEL RE: SETTLEMENT | 0.60 | 840.00 |
| 10/29/26 | AAT | CORRESPONDENCE WITH CS TEAM RE: LITIGATION MATTERS | 0.40 | 318.00 |
| 10/29/26 | HDS | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 2.90 | 1,145.50 |
| 10/29/26 | HDS | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.40 | 1,343.00 |
| 10/29/26 | HDS | ANALYSIS OF TEAM LEAD’S PROTOCOL | 0.70 | 276.50 |
| 10/29/26 | CZY | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.30 | 1,303.50 |
| 10/29/26 | CZY | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.70 | 1,461.50 |
| 10/29/26 | PAS | TEAMS MEETING WITH A. O'CROININ AND B. DIAMOND RE: MOTION TO CONTINUE SDNY FCA MATTER | 0.60 | 633.00 |
| 10/29/26 | PAS | DRAFTED MOTION TO EXTEND TIME AND DRAFT ORDER | 0.30 | 316.50 |
| 10/29/26 | HCJ | REVIEW/WORK ON LENDER COMPLAINT (0.5); AND DRAFT SUMMARY JUDGMENT MOTION (1.0) | 1.50 | 1,177.50 |
| 10/29/26 | DJH | CALL WITH WORKING GROUP REGARDING LENDER COMPLAINT | 0.50 | 522.50 |
| 10/29/26 | NCG | CONFERENCE WITH H. JONES RE: STATUS OF COMPLAINT | 0.30 | 144.00 |
| 10/29/26 | DED | PREPARE VISIONS ADVERSARY PROCEEDING MOTION FOR SUMMARY JUDGMENT FOR FILING AND CIRCULATE SAME TO TEAM (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 0.60 | 264.00 |
| 10/30/26 | TJD | CORRESPOND RE SERVICE OF VISIONS COMPLAINT | 0.10 | 49.00 |
| 10/30/26 | CZY | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 3.00 | 1,185.00 |
| 10/30/26 | HDS | REVIEW OF CLIENT DOCUMENTS FOR RESPONSIVENESS FOR PRODUCTION | 2.00 | 790.00 |
| 10/30/26 | ANF | UPDATE CORRESPONDENCE TO EDNY AND UCC TO INCLUDE NEW PRODUCTION | 0.70 | 325.50 |
| 10/30/26 | ALO | COMMUNICATIONS WITH COLE SCHOTZ TEAM REGARDING PRODUCTIONS AND TRANSMITTAL LETTERS TO EDNY AND THE UCC (0.2); REVISE TRANSMITTAL LETTERS TO EDNY AND THE UCC (0.3) | 0.50 | 412.50 |
| 10/30/26 | ALO | COMMUNICATIONS WITH STAFF ATTORNEYS REGARDING DOCUMENT REVIEW ISSUES (0.3); AND REVIEW KEY DOCUMENTS RELATED TO SAME (0.5) | 0.80 | 660.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/26 | ALO | TEAMS MEETING WITH EDISCOVERY TEAM REGARDING DATABASE MODIFICATIONS FOR EFFICIENCY OF REVIEW AND TARGETED SEARCHES (1.0); AND FOLLOW UP COMMUNICATIONS AND STRATEGIC REVIEW OF DOCUMENTS REGARDING SAME (0.4) | 1.40 | 1,155.00 |
| 10/30/26 | SMK | PREPARE LETTER TO BLUE RUNNER FOODS, INC. IN RESPONSE TO DISPUTES AND VIOLATION OF AUTOMATIC STAY | 4.30 | 3,053.00 |
| 10/30/26 | ADM | CALL WITH D. SHABSELS COUNSEL RE: DISCHARGE DEADLINE | 0.20 | 164.00 |
| 10/30/26 | WEZ | REVIEWED AND CIRCULATED COURT'S ORDER GRANTING EXTENSION REQUEST IN PPP FALSE CLAIMS ACT CASE TO TEAM | 0.10 | 90.00 |
| 10/30/26 | JAA | EMAILS WITH PROCESS SERVER RE: SERVICE OF SUBPOENA (UCC LIENS) | 0.10 | 54.50 |
| 10/31/26 | PAS | DRAFT CORRESPONDENCE RE: SDNY-USAO INVESTIGATION | 0.10 | 105.50 |

**PLAN OF REORGANIZATION** **148.50** **174,650.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | DJH | CALL WITH WORKING GROUP REGARDING COMMITTEE SETTLEMENT TERM SHEET | 0.60 | 627.00 |
| 10/01/26 | AAT | CALL WITH F. YUDKIN, D. BASS, D. HARRIS, U. ROSENTHAL, Y. HERSHKOVITZ, AND A. ROTTENBERG RE: PLAN RELATED ISSUES | 0.60 | 477.00 |
| 10/01/26 | DMB | REVIEW/CONSIDER COMMITTEE TERM SHEET WITH MISHMERET | 0.50 | 700.00 |
| 10/01/26 | FRY | REVIEW COMMITTEE SETTLEMENT TERM SHEET | 0.50 | 650.00 |
| 10/01/26 | DJH | REVIEW FTI COMMENTS TO PLAN | 0.50 | 522.50 |
| 10/01/26 | DJH | REVIEW AND COMMENT ON COMMITTEE SETTLEMENT TERM SHEET | 0.70 | 731.50 |
| 10/01/26 | MDS | TELEPHONE FROM ADVERSARY P. MANDARINO RE: SETTLEMENT | 0.30 | 600.00 |
| 10/01/26 | WAU | REVIEW DRAFT PLAN OF REORGANIZATION | 0.80 | 1,280.00 |
| 10/01/26 | WAU | REVIEW SETTLEMENT TERM SHEET AND EMAILS RE: SAME | 0.40 | 640.00 |
| 10/01/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL RE: UCC TERM SHEET | 0.40 | 800.00 |
| 10/01/26 | MDS | REVISE 9019 MOTION RE UCC | 0.60 | 1,200.00 |
| 10/02/26 | DJH | REVIEW AND REVISE DRAFT PLAN OF LIQUIDATION | 0.90 | 940.50 |
| 10/02/26 | DJH | CALL WITH CLIENT REGARDING CASE AND PLAN STATUS | 0.50 | 522.50 |
| 10/02/26 | DMB | CALL WITH CLIENT AND D. HARRIS RE: MISHMERET, PLAN OTHER PENDING MATTERS | 0.50 | 700.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | DJH | CALL WITH MISHMERET COUNSEL REGARDING COMMITTEE SETTLEMENT AND RELATED MATTERS | 1.00 | 1,045.00 |
| 10/02/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. HARRIS RE: SETTLEMENT | 0.30 | 600.00 |
| 10/02/26 | MDS | REVIEW DRAFT PLAN | 0.70 | 1,400.00 |
| 10/02/26 | MDS | TELEPHONE FROM ADVERSARY D. AZMAN RE: UCC SETTLEMENT | 0.30 | 600.00 |
| 10/02/26 | MDS | CORRESP. TO ADVERSARY M. FRIEDMAN RE: UCC SETTLEMENT | 0.20 | 400.00 |
| 10/02/26 | FRY | REVIEW PLAN AND DS | 1.20 | 1,560.00 |
| 10/02/26 | DMB | CALL WITH BONDHOLDER COUNSEL AND CS TEAM RE: COMMITTEE SETTLEMENT, PLAN AND OTHER PENDING ISSUES | 1.00 | 1,400.00 |
| 10/02/26 | DMB | CONSIDERATION OF STRATEGY RE: 510(B) SUBORDINATION | 0.30 | 420.00 |
| 10/02/26 | DMB | EMAILS WITH FTI RE: WATERFALL | 0.20 | 280.00 |
| 10/02/26 | CET | ANALYZE REVISED PLAN OF LIQUIDATION (.5); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.1) | 0.60 | 351.00 |
| 10/02/26 | FRY | CALL WITH M. FRIEDMAN RE COMMITTEE TERM SHEET | 1.00 | 1,300.00 |
| 10/03/26 | DJH | REVIEW AND ANALYZE UPDATED RECOVERY WATERFALL | 0.50 | 522.50 |
| 10/05/26 | FRY | CALL WITH M. FRIEDMAN RE COMMITTEE SETTLEMENT | 0.30 | 390.00 |
| 10/05/26 | DED | DRAFT EMAIL AND SEND ORDER EXTENDING EXCLUSIVITY TO CHAMBERS | 0.20 | 88.00 |
| 10/06/26 | FRY | REVIEW COMMITTEE AND MISHMERET SETTLEMENT TERM SHEET | 0.60 | 780.00 |
| 10/06/26 | AAT | SERIES OF EMAILS RE: PLAN MATTERS | 0.10 | 79.50 |
| 10/06/26 | DMB | REVIEW AND CONSIDER SETTLEMENT TERM SHEET (MISHMERET AND COMMITTEE) AND RELATED EMAILS | 0.50 | 700.00 |
| 10/06/26 | DMB | EMAILS WITH FTI RE: LIQUIDATION ANALYSIS/WATERFALL ISSUES | 0.40 | 560.00 |
| 10/06/26 | DJH | REVIEW AND ANALYZE SELECT SECURED CLAIMS IN CONNECTION WITH LIQUIDATION ANALYSIS | 0.80 | 836.00 |
| 10/06/26 | DJH | CORRESPOND WITH FTI REGARDING LIQUIDATION ANALYSIS | 0.80 | 836.00 |
| 10/06/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING COMMITTEE SETTLEMENT TERM SHEET | 0.40 | 418.00 |
| 10/06/26 | DJH | REVIEW AND REVISE COMMITTEE SETTLEMENT TERM SHEET | 0.80 | 836.00 |
| 10/06/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING SETTLEMENT | 0.50 | 522.50 |
| 10/06/26 | MDS | REVIEW REVISED SETTLEMENT AGREEMENT | 0.50 | 1,000.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/06/26 | WAU | REVIEW SETTLEMENT TERM SHEET AND SEVERAL EMAILS RE: SAME | 0.50 | 800.00 |
| 10/06/26 | CET | REVIEW EMAILS WITH COLE SCHOTZ AND GOLDFARB RE: PLAN | 0.20 | 117.00 |
| 10/07/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING COMMITTEE SETTLEMENT | 0.30 | 313.50 |
| 10/07/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING COMMITTEE SETTLEMENT TERM SHEET | 0.30 | 313.50 |
| 10/07/26 | DJH | REVIEW AND REVISE COMMITTEE SETTLEMENT TERM SHEET | 0.60 | 627.00 |
| 10/07/26 | DMB | REVIEW VARIOUS CLAIMS AND COMMENT ON LIQUIDATION ANALYSIS, RELATED ISSUES | 0.60 | 840.00 |
| 10/07/26 | DMB | REVIEW LATEST VERSION OF COMMITTEE SETTLEMENT TERM SHEET | 0.40 | 560.00 |
| 10/07/26 | DMB | REVIEW 9019 MOTION | 0.30 | 420.00 |
| 10/07/26 | MDS | CORRESP. TO ACCOUNTANT FTI RE: SETTLEMENT | 0.20 | 400.00 |
| 10/07/26 | MDS | REVIEW REVISIONS TO SETTLEMENT | 0.30 | 600.00 |
| 10/07/26 | MDS | CALL WITH ADVERSARY D. AZMAN RE: SETTLEMENT | 0.30 | 600.00 |
| 10/07/26 | FRY | REVIEW SETTLEMENT MOTION | 0.50 | 650.00 |
| 10/07/26 | DJH | CORRESPOND REGARDING MISHMERET CLAIM AMOUNT AND COMMITTEE TERM SHEET | 0.40 | 418.00 |
| 10/07/26 | DJH | REVIEW DRAFT 9019 SETTLEMENT MOTION | 0.60 | 627.00 |
| 10/07/26 | DJH | CORRESPOND WITH FTI REGARDING LIQUIDATION ANALYSIS | 0.30 | 313.50 |
| 10/08/26 | MDS | TELEPHONE FROM CLIENT A. RAVID RE: TAX ISSUES RE PLAN OF REORGANIZATION | 0.30 | 600.00 |
| 10/09/26 | WAU | REVIEW UCC/LENDER SETTLEMENT TERMS AND EMAILS RE: OPEN ISSUES | 0.30 | 480.00 |
| 10/09/26 | MDS | REVIEW COMMENTS TO 9019 JOINDER | 0.60 | 1,200.00 |
| 10/10/26 | DJH | REVIEW CORRESPONDENCE REGARDING BUDGET FOR COMMITTEE TERM SHEET | 0.30 | 313.50 |
| 10/10/26 | DMB | SEVERAL EMAILS RE: COMMITTEE/MISHMERET SETTLEMENT, TERM SHEET, BUDGET AND 9019 MOTION | 0.60 | 840.00 |
| 10/11/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING SETTLEMENT TERM SHEET | 0.30 | 313.50 |
| 10/11/26 | DJH | REVIEW AND REVISE SETTLEMENT MOTION AND MOTION TO SHORTEN | 0.50 | 522.50 |
| 10/11/26 | DJH | REVIEW AND ANALYZE REVISED VERSION OF COMMITTEE SETTLEMENT TERM SHEET | 1.40 | 1,463.00 |
| 10/11/26 | DJH | CALL AND CORRESPOND WITH COMMITTEE COUNSEL REGARDING SETTLEMENT | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/26 | DJH | CALL WITH WORKING GROUP REGARDING COMMITTEE SETTLEMENT | 0.40 | 418.00 |
| 10/11/26 | DMB | CALL WITH COUNSEL FOR COMMITTEE, MISHMERET, FTI AND CS TEAM RE: SETTLEMENT ISSUES | 0.40 | 560.00 |
| 10/11/26 | DMB | REVIEW COMMITTEE/MISHMERET SETTLEMENT MOTION AND RELATED DOCUMENTS | 0.50 | 700.00 |
| 10/11/26 | FRY | REVIEW SETTLEMENT MOTION AND RELATED DOCUMENTS | 0.50 | 650.00 |
| 10/11/26 | FRY | CALL WITH COMMITTEE AND MISHMERET RE SETTLEMENT | 0.40 | 520.00 |
| 10/12/26 | MDS | WORK ON PLAN PROCESS AND COMMENTS | 0.80 | 1,600.00 |
| 10/12/26 | MDS | REVISE SETTLEMENT DOCUMENTS | 0.70 | 1,400.00 |
| 10/12/26 | FRY | CONFERENCE WITH M. FRIEDMAN AND COUNSEL FOR COMMITTEE RE PLAN AND IRS OBJECTION TO SETTLEMENT | 0.60 | 780.00 |
| 10/12/26 | FRY | REVIEW IRS OBJECTION TO APP TO SHORTEN ON SETTLEMENT | 0.40 | 520.00 |
| 10/12/26 | DJH | CORRESPOND WITH KROLL TEAM REGARDING SOLICITATION | 0.40 | 418.00 |
| 10/12/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN STATUS | 0.80 | 836.00 |
| 10/13/26 | DJH | CORRESPOND WITH FTI TEAM REGARDING LIQUIDATION ANALYSIS | 0.60 | 627.00 |
| 10/13/26 | DJH | CORRESPOND WITH COMMITTEE COUNSEL REGARDING RESPONSE TO OBJECTION TO MOTION TO SHORTEN | 0.50 | 522.50 |
| 10/13/26 | DJH | CALL WITH COMMITTEE AND MISHMERET COUNSEL REGARDING PLAN PROCESS | 0.70 | 731.50 |
| 10/13/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN PROCESS | 0.40 | 418.00 |
| 10/13/26 | FRY | INTERNAL MEETING RE PLAN | 0.40 | 520.00 |
| 10/13/26 | FRY | CONFER WITH COMMITTEE AND MISHMERET RE SETTLEMENT/PLAN | 0.70 | 910.00 |
| 10/13/26 | DMB | EMAILS WITH FTI AND CS TEAM RE: LIQUIDATION ANALYSIS ISSUES | 0.40 | 560.00 |
| 10/13/26 | DMB | REVIEW/CONSIDER RESPONSE TO IRS OBJECTION TO OST ON SETTLEMENT MOTION, RELATED EMAILS | 0.30 | 420.00 |
| 10/13/26 | DMB | CALL WITH CS TEAM RE: PLAN ISSUES | 0.40 | 560.00 |
| 10/14/26 | AAT | REVIEW EMAILS RE: PLAN ISSUES | 0.10 | 79.50 |
| 10/14/26 | DMB | CALL WITH CS TEAM RE: PLAN ISSUES, SALE STATUS | 0.50 | 700.00 |
| 10/14/26 | FRY | CALL WITH CS TEAM RE PLAN | 0.50 | 650.00 |
| 10/14/26 | FRY | CALL WITH R. BLOCK RE PLAN | 0.30 | 390.00 |
| 10/15/26 | DJH | CALL WITH COMMITTEE AND MISHMERET COUNSEL REGARDING PLAN | 0.30 | 313.50 |
| 10/15/26 | DMB | WORK ON PLAN | 1.00 | 1,400.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/26 | DMB | MEETING WITH D. HARRIS RE: PLAN STRUCTURE ISSUES | 0.60 | 840.00 |
| 10/15/26 | DJH | DISCUSS PLAN STRUCTURE ISSUES WITH D. BASS | 0.60 | 627.00 |
| 10/15/26 | DJH | DRAFT AND REVISE HOLDING COMPANY PLAN | 1.80 | 1,881.00 |
| 10/15/26 | AAT | CALL WITH D. HARRIS RE: PLAN MATTERS | 0.20 | 159.00 |
| 10/15/26 | AAT | EMAILS RE: PLAN-RELATED MATTERS | 0.20 | 159.00 |
| 10/15/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING PLAN | 0.30 | 313.50 |
| 10/15/26 | DJH | CALL WITH A. TERSIGNI REGARDING PLAN AND DISCLOSURE STATEMENT | 0.20 | 209.00 |
| 10/15/26 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL F. YUDKIN RE: FEE PAYMENTS RE PLAN | 0.50 | 1,000.00 |
| 10/15/26 | FRY | CALL WITH COMMITTEE AND MISHMERET RE PLAN AND TAX MEDIATION | 0.30 | 390.00 |
| 10/15/26 | DMB | CALL WITH COUNSEL FOR BH, COMMITTEE AND CS TEAM RE: PLAN | 0.30 | 420.00 |
| 10/16/26 | AAT | EMAILS RE: PLAN MATTERS | 0.10 | 79.50 |
| 10/16/26 | DMB | CALL WITH FTI AND CS TEAM RE: LIQUIDATION ANALYSIS ISSUES | 0.50 | 700.00 |
| 10/16/26 | DJH | FOLLOW UP CALL WITH FTI REGARDING LIQUIDATION ANALYSIS | 0.30 | 313.50 |
| 10/16/26 | DJH | REVIEW AND ANALYZE DRAFT LIQUIDATION ANALYSIS | 0.60 | 627.00 |
| 10/16/26 | DJH | CALL WITH FTI TEAM REGARDING LIQUIDATION ANALYSIS | 0.50 | 522.50 |
| 10/16/26 | DJH | DRAFT AND REVISE HOLDING COMPANY PLAN | 2.90 | 3,030.50 |
| 10/16/26 | MDS | REVIEW SETTLEMENT TERMS | 0.50 | 1,000.00 |
| 10/16/26 | MDS | WORK ON PLAN OF REORGANIZATION | 0.90 | 1,800.00 |
| 10/17/26 | WAU | REVIEW BONDHOLDER COMMENTS TO PLAN OF REORGANIZATION AND EMAILS RE: SAME | 0.40 | 640.00 |
| 10/18/26 | DJH | REVISE DRAFT PLAN WITH MISHMERET COMMENTS | 1.80 | 1,881.00 |
| 10/19/26 | AAT | REVIEW EMAILS RE: PLAN-RELATED MATTERS | 0.20 | 159.00 |
| 10/19/26 | FRY | CALL WITH CS TEAM RE PLAN AND RELATED ISSUES | 0.70 | 910.00 |
| 10/19/26 | FRY | REVIEW AND COMMENT ON PLAN | 2.70 | 3,510.00 |
| 10/19/26 | DMB | CALL WITH CS TEAM RE: PLAN, POTENTIAL ISRAELI RECOGNITION PROCEEDING | 0.70 | 980.00 |
| 10/19/26 | DMB | WORK ON PLAN | 2.20 | 3,080.00 |
| 10/19/26 | DJH | REVIEW AND REVISE DRAFT CAMP DEBTOR DISCLOSURE STATEMENT INSERTS | 0.40 | 418.00 |
| 10/19/26 | DJH | DRAFT AND REVISE CAMP BUSINESS DEBTOR PLAN | 3.20 | 3,344.00 |
| 10/19/26 | CET | REVIEW DRAFT CHAPTER 11 PLAN (.8); EMAILS WITH COLE SCHOTZ RE: SAME (.1) | 0.90 | 526.50 |
| 10/20/26 | CET | REVIEW FURTHER REVISED CHAPTER 11 PLAN | 0.80 | 468.00 |
| 10/20/26 | FRY | BEGIN TO REVIEW HOLDINGS PLAN | 0.50 | 650.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/26 | FRY | REVIEW COMMENTS TO PLAN | 0.90 | 1,170.00 |
| 10/20/26 | MDS | REVIEW UCC PLAN COMMENTS | 0.70 | 1,400.00 |
| 10/20/26 | DMB | CONSIDERATION OF COMMITTEE COMMENTS TO PLAN | 0.70 | 980.00 |
| 10/20/26 | DJH | CALL WITH COMMITTEE COUNSEL REGARDING PLAN PROVISIONS | 0.30 | 313.50 |
| 10/20/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING HOLDCO PLAN AND RELATED CLAIMS | 0.40 | 418.00 |
| 10/20/26 | DJH | REVIEW AND REVISE DRAFT HOLDING COMPANY AND CAMP BUSINESS DEBTOR PLANS | 1.70 | 1,776.50 |
| 10/21/26 | FRY | REVIEW AND COMMENT ON FURTHER REVISIONS TO PLAN | 0.90 | 1,170.00 |
| 10/21/26 | FRY | CS MEETING RE PLAN | 0.30 | 390.00 |
| 10/21/26 | DJH | REVIEW IRS OBJECTION TO COMMITTEE SETTLEMENT MOTION | 0.50 | 522.50 |
| 10/21/26 | DJH | CORRESPOND WITH FTI REGARDING PLAN AND LIQUIDATION ANALYSIS | 0.40 | 418.00 |
| 10/21/26 | DJH | CALL WITH FTI TEAM REGARDING LIQUIDATION ANALYSIS | 0.30 | 313.50 |
| 10/21/26 | DJH | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT | 0.70 | 731.50 |
| 10/21/26 | DJH | REVIEW AND REVISE CAMP BUSINESS DEBTOR PLAN | 2.80 | 2,926.00 |
| 10/21/26 | CET | ANALYZE REVISED PLAN (1.5); EMAILS WITH COLE SCHOTZ RE: SAME (.1) | 1.60 | 936.00 |
| 10/21/26 | DMB | REVIEW AND CONSIDER IRS OBJECTION (.6) TO SETTLEMENT AND EMAILS RE: SAME (.2) | 0.80 | 1,120.00 |
| 10/21/26 | DMB | MEETING WITH CS TEAM RE: PLAN | 0.30 | 420.00 |
| 10/21/26 | DMB | WORK ON PLAN, INCLUDING LATEST REVISIONS | 0.80 | 1,120.00 |
| 10/22/26 | WAU | REVIEW DRAFT OPERATING ENTITY AND HOLDING ENTITY PLANS OF LIQUIDATION | 1.70 | 2,720.00 |
| 10/22/26 | FRY | CONFERENCE RE IRS OBJECTION TO SETTLEMENT MOTION | 0.50 | 650.00 |
| 10/22/26 | DJH | CORRESPOND WITH WORKING GROUP AND KROLL TEAM REGARDING SOLICITATION PROCEDURES | 0.30 | 313.50 |
| 10/22/26 | DJH | CORRESPOND WITH FTI TEAM REGARDING LIQUIDATION ANALYSIS AND PLAN CHANGES | 0.30 | 313.50 |
| 10/22/26 | DJH | CALL WITH COMMITTEE AND MISHMERET COUNSEL REGARDING SETTLEMENT RESPONSE | 0.50 | 522.50 |
| 10/22/26 | MDS | TELEPHONE FROM ADVERSARY RE: SETTLEMENT RE 9019 - DEPARTMENT OF JUSTICE OBJECTION | 0.50 | 1,000.00 |
| 10/22/26 | DJH | DRAFT AND REVISE HOLDING COMPANY PLAN | 1.90 | 1,985.50 |
| 10/22/26 | FRY | ADDRESS ISSUES RE IRS OBJECTION TO SETTLEMENT | 0.30 | 390.00 |
| 10/22/26 | DMB | EMAILS WITH FTI RE: LIQUIDATION ANALYSIS AND RELATED ISSUES | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/26 | DMB | CALL WITH BH COUNSEL, COMMITTEE COUNSEL AND CS TEAM RE: IRS RESPONSE TO 9019 MOTION | 0.50 | 700.00 |
| 10/23/26 | DMB | REVIEW UPDATED COMMITTEE RESPONSE TO IRS OBJECTION AND MISHMERET JOINDER | 0.70 | 980.00 |
| 10/23/26 | DMB | WORK ON JOINDER/RESPONSE TO IRS OBJECTION TO SETTLEMENT MOTION | 0.70 | 980.00 |
| 10/23/26 | DJH | REVIEW AND ANALYZE COMMITTEE RESPONSE TO SETTLEMENT MOTION OBJECTION | 1.40 | 1,463.00 |
| 10/23/26 | DJH | CORRESPOND REGARDING RESPONSE TO OBJECTION TO COMMITTEE SETTLEMENT | 0.30 | 313.50 |
| 10/23/26 | CET | REVIEW COMMITTEE REPLY (.6); DRAFT JOINDER IN SUPPORT OF 9019 MOTION (2.2); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.3); FINALIZE SAME FOR FILING (1.1) | 4.20 | 2,457.00 |
| 10/23/26 | MDS | REVIEW UCC DRAFT REPLY | 0.50 | 1,000.00 |
| 10/23/26 | DED | REVIEW, PREPARE AND CIRCULATE JOINDER TO 9019 MOTION FOR REVIEW | 0.30 | 132.00 |
| 10/23/26 | DMB | WORK ON JOINDER TO IRS OBJECTION TO SETTLEMENT MOTION | 0.40 | 560.00 |
| 10/23/26 | DJH | REVIEW AND REVISE JOINDER TO COMMITTEE STATEMENT ON SETTLEMENT MOTION | 2.30 | 2,403.50 |
| 10/23/26 | DJH | REVIEW DRAFT RESPONSE TO IRS OBJECTION TO SETTLEMENT | 0.50 | 522.50 |
| 10/23/26 | FRY | REVIEW AND COMMENT ON JOINDER RE REPLY TO IRS OBJECTION ON SETTLEMENT | 1.10 | 1,430.00 |
| 10/23/26 | FRY | REVIEW COMMITTEE REPLY TO IRS OBJECTION TO SETTLEMENT | 0.50 | 650.00 |
| 10/24/26 | DJH | REVIEW AND FINALIZE JOINDER TO COMMITTEE RESPONSE TO SETTLEMENT MOTION OBJECTION | 0.40 | 418.00 |
| 10/24/26 | CET | FINALIZE JOINDER FOR FILING (.2); EMAILS WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.40 | 234.00 |
| 10/25/26 | DJH | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENTS | 2.80 | 2,926.00 |
| 10/26/26 | DJH | CORRESPOND REGARDING COMMITTEE SETTLEMENT MECHANICS | 0.20 | 209.00 |
| 10/26/26 | DJH | CALL REGARDING COMMITTEE SETTLEMENT MECHANICS | 0.30 | 313.50 |
| 10/26/26 | DJH | REVISE DISCLOSURE STATEMENTS | 0.60 | 627.00 |
| 10/26/26 | DJH | CALL WITH MISHMERET AND COMMITTEE REGARDING COMMITTEE SETTLEMENT | 0.30 | 313.50 |
| 10/26/26 | DJH | REVIEW AND ANALYZE RECOVERY WATERFALL | 0.50 | 522.50 |
| 10/26/26 | DJH | PREPARE FOR HEARING ON COMMITTEE SETTLEMENT AND RELATED MATTERS | 0.60 | 627.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | DJH | FOLLOW UP MEETING WITH WORKING GROUP FOLLOWING HEARING | 0.30 | 313.50 |
| 10/26/26 | DJH | PARTICIPATE ON HEARING REGARDING COMMITTEE SETTLEMENT AND RELATED MATTERS | 1.60 | 1,672.00 |
| 10/27/26 | DJH | CORRESPOND REGARDING COMMITTEE SETTLEMENT | 0.30 | 313.50 |
| 10/27/26 | CET | CALL WITH COLE SCHOTZ AND FTI RE: PLAN ISSUES | 0.80 | 468.00 |
| 10/27/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING SETTLEMENT ORDER | 0.50 | 522.50 |
| 10/27/26 | AAT | CALL WITH CS TEAM AND FTI RE: PLAN MATTERS | 0.80 | 636.00 |
| 10/27/26 | DJH | CALL WITH WORKING GROUP REGARDING RECOVERY WATERFALL | 0.40 | 418.00 |
| 10/27/26 | DJH | CALL WITH D. BASS REGARDING PLAN WATERFALL AND RELATED ITEMS | 0.60 | 627.00 |
| 10/27/26 | DMB | EMAILS RE: COMMITTEE SETTLEMENT | 0.20 | 280.00 |
| 10/27/26 | DMB | MEETING WITH D. HARRIS RE: WATERFALL AND RELATED ISSUES | 0.60 | 840.00 |
| 10/27/26 | DMB | CALL WITH FTI AND CLIENT RE: WATERFALL ISSUES | 0.80 | 1,120.00 |
| 10/27/26 | DMB | CALL WITH FTI AND CS TEAM RE: LIQUIDATION ANALYSIS, PLAN ISSUES | 0.80 | 1,120.00 |
| 10/27/26 | WAU | REVIEW EMAILS AND SCHEDULE RE: RETAINED CAUSES OF ACTION | 0.40 | 640.00 |
| 10/27/26 | DJH | CALL WITH FTI TEAM REGARDING PLAN AND LIQUIDATION ANALYSIS | 0.80 | 836.00 |
| 10/28/26 | DMB | ADDRESS PLAN ISSUES | 0.80 | 1,120.00 |
| 10/28/26 | WAU | REVIEW BONDHOLDER COMMENTS ON LIQUIDATING PLAN DOCUMENTS AND EMAILS RE: SAME | 0.60 | 960.00 |
| 10/28/26 | MDS | REVIEW REVISED PLAN COMMENTS | 0.30 | 600.00 |
| 10/28/26 | DJH | REVIEW AND ANALYZE ADDITIONAL FTI COMMENTS TO PLAN | 0.50 | 522.50 |
| 10/28/26 | DJH | REVIEW AND ANALYZE REVISED WATERFALL ANALYSIS | 0.40 | 418.00 |
| 10/28/26 | DJH | REVIEW AND ANALYZE SCHEDULE OF RETAINED CAUSES OF ACTION | 0.40 | 418.00 |
| 10/28/26 | AAT | EMAILS RE: PLAN MATTERS | 0.30 | 238.50 |
| 10/29/26 | CET | REVIEW COMMITTEE COMMENTS TO CHAPTER 11 PLAN (1.2); REVIEW MISHMERET COMMENTS TO CHAPTER 11 PLAN (1.1) | 2.30 | 1,345.50 |
| 10/29/26 | DJH | DRAFT AND REVISE CAMP BUSINESS PLAN WITH MISHMERET AND COMMITTEE COMMENTS | 4.70 | 4,911.50 |
| 10/29/26 | FRY | REVIEW COMMENTS TO PLAN | 0.60 | 780.00 |
| 10/29/26 | WAU | REVIEW UCC COMMENTS TO LIQUIDATING PLAN AND EMAILS RE: SAME | 0.70 | 1,120.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/26 | MDS | TELEPHONE FROM ADVERSARY P. MANDARINO RE: COURT HEARING | 0.40 | 800.00 |
| 10/29/26 | DMB | REVIEW LATEST ITERATION OF PLAN | 0.50 | 700.00 |
| 10/29/26 | AAT | REVIEW EMAILS AND COMMENTS TO CAMP BUSINESS DEBTORS PLAN | 0.60 | 477.00 |
| 10/30/26 | DMB | CALL WITH COUNSEL FOR BH AND COMMITTEE, WITH CS TEAM, RE: PLAN | 1.10 | 1,540.00 |
| 10/30/26 | DMB | PRE-CALL WITH CS TEAM RE: PLAN | 0.50 | 700.00 |
| 10/30/26 | DMB | CALL WITH CS TEAM RE: PLAN | 0.30 | 420.00 |
| 10/30/26 | FRY | CONFERENCE WITH CS TEAM RE PLAN | 0.30 | 390.00 |
| 10/30/26 | FRY | CALL WITH CLIENT RE PLAN | 0.30 | 390.00 |
| 10/30/26 | FRY | CALL WITH CS TEAM RE PLAN | 0.50 | 650.00 |
| 10/30/26 | FRY | CALL WITH COUNSEL FOR MISHMERET AND COMMITTEE RE PLAN | 1.10 | 1,430.00 |
| 10/30/26 | CET | ANALYZE REVISED CHAPTER 11 PLAN FOR CAMP DEBTORS | 2.10 | 1,228.50 |
| 10/30/26 | DJH | CORRESPOND WITH ISRAELI COUNSEL REGARDING REVISED PLAN | 0.30 | 313.50 |
| 10/30/26 | DJH | CORRESPOND WITH FTI AND CLIENT REGARDING REVISIONS TO PLAN | 0.50 | 522.50 |
| 10/30/26 | DJH | REVISE CAMP BUSINESS PLAN FOLLOWING CALL WITH PARTIES | 2.30 | 2,403.50 |
| 10/30/26 | DJH | CALL WITH COMMITTEE AND MISHMERET REGARDING REVISIONS TO PLAN | 1.10 | 1,149.50 |
| 10/30/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN STRATEGY | 0.30 | 313.50 |
| 10/30/26 | DJH | REVIEW AND REVISE DRAFT CAMP BUSINESS DEBTOR PLAN | 0.70 | 731.50 |
| 10/30/26 | DJH | CALL WITH WORKING GROUP REGARDING PLAN MODIFICATIONS | 0.50 | 522.50 |
| 10/31/26 | DJH | REVIEW AND REVISE DRAFT HOLDING COMPANY PLAN WITH ADDITIONAL COMMENTS FROM COMMITTEE AND MISHMERET | 1.60 | 1,672.00 |
| 10/31/26 | DJH | REVISE CAMP BUSINESS DEBTOR DISCLOSURE STATEMENT WITH ADDITIONAL COMMENTS FROM FTI | 2.80 | 2,926.00 |

| **RELIEF FROM STAY** | | | **11.50** | **9,712.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | JAA | CALL WITH A. MILLIARESSIS RE: STAY RELIEF MOTION | 0.10 | 54.50 |
| 10/01/26 | JAA | REVIEW DOCUMENTS RE: STAY RELIEF MOTION | 0.50 | 272.50 |
| 10/05/26 | DMB | WORK ON LETTER RE: C T VIOLATION OF THE STAY (RECORDED UCC-1) | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/26 | ADM | REVIEW ADDITIONAL STAY RELIEF REQUEST (0.1); CORRESPOND WITH CS TEAM (0.1); CORRESPONDENCE WITH INSURANCE BROKER RE: SAME (0.1) | 0.30 | 246.00 |
| 10/05/26 | ADM | REVIEW ISSUES RE: COCHAV STAY RELIEF (0.2); CORRESPONDENCE RE: SAME (0.1) | 0.30 | 246.00 |
| 10/05/26 | JAA | PREPARE LETTER RE: VIOLATION OF AUTOMATIC STAY | 0.60 | 327.00 |
| 10/05/26 | DJH | CONFER WITH WORKING GROUP REGARDING STAY RELIEF AND CLUB GETAWAY LITIGATION | 0.40 | 418.00 |
| 10/07/26 | JAA | PREPARE CONSENT ORDER RE: INSURANCE PROCEEDS STAY RELIEF | 0.90 | 490.50 |
| 10/07/26 | DMB | REVIEW SBA COLLECTION NOTICE (.1), EMAILS WITH FTI RE: SAME (.1); EMAILS WITH SBA RE: SAME, VIOLATION OF THE STAY (.2) | 0.40 | 560.00 |
| 10/07/26 | DMB | EMAILS WITH FTI RE: RESPONSE TO AGGREGATED HOLDINGS DEMAND LETTER | 0.20 | 280.00 |
| 10/12/26 | FRY | REVIEW AND COMMENT ON STAY RELIEF STIPULATION | 0.30 | 390.00 |
| 10/12/26 | ADM | COORDINATE WITH J. ABERASTURI RE: COCHAV CONSENT ORDER | 0.20 | 164.00 |
| 10/12/26 | ADM | REVIEW AND REVISE CONSENT ORDER RE: COCHAV STAY RELIEF | 0.60 | 492.00 |
| 10/12/26 | JAA | REVIEW AND REVISE CONSENT ORDER RE: STAY RELIEF | 0.30 | 163.50 |
| 10/14/26 | JAA | PREPARE FOLLOW UP LETTER TO AGGREGATED HOLDINGS RE: PURPORTED TERMINATION OF LEASE AND AUTOMATIC STAY | 1.10 | 599.50 |
| 10/14/26 | DMB | ADDRESS ISSUES RE: AGGREGATED STAY VIOLATION INCLUDING WORK ON LETTER TO AGGREGATED (.3), EMAILS FROM/WITH M. GRAHAM RE: SAME (.2) AND DISCUSSION WITH A. MILLIARESSIS RE: SAME, RELATED ISSUES (.2) | 0.70 | 980.00 |
| 10/14/26 | ADM | REVIEW ISSUES RE: AGGREGATED HOLDINGS STAY VIOLATION (0.4); CORRESPONDENCE WITH CS TEAM (0.2); CONFER WITH D. BASS (0.2) | 0.80 | 656.00 |
| 10/15/26 | JAA | CALL WITH D. HARRIS AND D. TAKORES (CSG TRIALS) RE: CONNECTICUT STATE COURT LITIGATION AND STAY RELIEF | 0.10 | 54.50 |
| 10/15/26 | DMB | EMAILS WITH FTI RE: AGGREGATED WITHDRAWAL LETTER | 0.10 | 140.00 |
| 10/15/26 | DMB | REVIEW WITHDRAWAL OF DEFAULT LETTER FROM AGGREGATED HOLDINGS AND EMAILS WITH M. GRAHAM RE: SAME | 0.10 | 140.00 |
| 10/16/26 | JAA | REVIEW AND REVISE CONSENT ORDER RE: STAY RELIEF | 0.30 | 163.50 |
| 10/16/26 | JAA | CALL WITH COUNSEL RE: RELIEF FROM STAY | 0.10 | 54.50 |
| 10/16/26 | JAA | PREPARE CONSENT ORDER RE: STAY RELIEF | 0.20 | 109.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/26 | ADM | REVIEW CONSENT ORDER RE: STAY RELIEF (0.2); CORRESPONDENCE WITH J. ABERASTURI RE SAME (0.1) | 0.30 | 246.00 |
| 10/19/26 | FP | DRAFT ADJOURNMENT REQUEST RE: GREENVILLE 10/20 HG ON MOTION FOR RELIEF FROM AUTO STAY (DKT. NO. 1120) AND CIRCULATE TO A. MILLIARESSIS AND J. ABERASTURI FOR REVIEW | 0.30 | 132.00 |
| 10/19/26 | JAA | REVIEW AND REVISE CONSENT ORDER RE: STAY RELIEF (0.3); COORDINATE FILING RE: SAME (0.2) | 0.50 | 272.50 |
| 10/19/26 | JAA | CALL WITH CLAIMANTS' COUNSEL RE: STAY RELIEF | 0.10 | 54.50 |
| 10/19/26 | FP | PREPARE AND SEND EMAIL TO CHAMBERS CONTAINING PROPOSED CONSENT ORDER RE: PERSONAL INJURY LAWSUIT RELIEF FROM AUTO STAY | 0.30 | 132.00 |
| 10/29/26 | DMB | MEETING WITH S. KOTTA RE: ONE CANAL, BLUE RUNNER POTENTIAL STAY VIOLATION | 0.50 | 700.00 |
| 10/30/26 | DMB | WORK ON LETTER TO BLUE RUNNER RE: POSSIBLE STAY VIOLATION, INCLUDING REVIEW OF INFORMATION FROM CORPORATE REALTY | 0.50 | 700.00 |
| 10/30/26 | JAA | EMAILS WITH DEBTOR AND COMMITTEE PROFESSIONALS RE: CONSENT ORDER (STATE COURT LITIGATION STAY RELIEF) | 0.10 | 54.50 |

**REPORTING** **13.20** **10,755.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/26 | FRY | CALL WITH J. BEETS RE AMENDMENT TO SCHEDULES/SOFA | 0.20 | 260.00 |
| 10/05/26 | FRY | REVIEW AND COMMENT ON AMENDMENT TO SCHEDULES FOR SIMAD HOLDINGS LTD | 0.40 | 520.00 |
| 10/06/26 | DED | REVIEW, PREPARE, FILE AND SERVE AMENDED SCHEDULES | 0.40 | 176.00 |
| 10/07/26 | FRY | EMAIL WITH A&M RE AMENDMENT TO SOFA | 0.20 | 260.00 |
| 10/16/26 | ADM | CALL WITH J. BEETS RE: MORS (0.2); CORRESPONDENCE TO UST RE SAME (0.1) | 0.30 | 246.00 |
| 10/21/26 | ADM | CORRESPONDENCE WITH UST AND FTI RE: MOR EXTENSION | 0.20 | 164.00 |
| 10/27/26 | DJH | REVIEW AND REVISE GLOBAL NOTES | 0.30 | 313.50 |
| 10/27/26 | ADM | REVIEW AND REVISE MOR GLOBAL NOTES | 0.40 | 328.00 |
| 10/27/26 | ADM | REVIEW REVISIONS TO MOR GLOBAL NOTES AND CIRCULATE TO FTI | 0.20 | 164.00 |
| 10/27/26 | FRY | EMAILS WITH A&M RE MOR | 0.30 | 390.00 |
| 10/28/26 | WAU | REVIEW GLOBAL NOTES COMMENTS RE: TAX RETURNS AND EMAILS RE: SAME | 0.20 | 320.00 |
| 10/28/26 | WAU | REVIEW EMAILS RE: SEPTEMBER MORS | 0.10 | 160.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/26 | DJH | REVIEW AND REVISE ISRAELI REPORT | 0.30 | 313.50 |
| 10/28/26 | FRY | CALL WITH CLIENT AND A&M RE MOR | 0.50 | 650.00 |
| 10/28/26 | FRY | REVIEW AND REVISE GLOBAL NOTES TO MOR | 0.50 | 650.00 |
| 10/29/26 | ADM | CALL WITH D. LEE RE: MORS (0.1) REVIEW SAME (0.4); CALL WITH D. HARRIS (0.2); CORRESPONDENCE TO FTI RE: UPDATES (0.1) | 0.80 | 656.00 |
| 10/29/26 | WAU | REVIEW SEPTEMBER MORS | 0.40 | 640.00 |
| 10/29/26 | ADM | REVIEW AND COORDINATE RE REVISED MORS | 0.40 | 328.00 |
| 10/29/26 | FP | EMAILS EXCHANGED RE: UPDATING AND FILING OF MOR'S | 0.20 | 88.00 |
| 10/30/26 | ADM | REVIEW REVISED MORS AND COORDINATE WITH CS TEAM RE SAME | 0.30 | 246.00 |
| 10/30/26 | ADM | REVIEW REVISED MORS (0.5); PREPARE AND COORDINATE WITH CS TEAM RE: FILING (0.8) | 1.30 | 1,066.00 |
| 10/30/26 | DED | UPDATE ALL MORS TO REFLECT PROPER DATE (1.0); REVIEW, PREPARE, FILE AND SERVE BATCH OF MORS (2.0) | 3.00 | 1,320.00 |
| 10/30/26 | FP | PREPARE AND FILE ASSIGNED BATCH MOR'S FOR PERIOD ENDING 9/30/2026 | 1.50 | 660.00 |
| 10/30/26 | DJH | REVIEW SEPTEMBER MORS FOR FILING | 0.80 | 836.00 |

**TAX ISSUES** **235.80** **245,441.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/26 | ADM | REVIEW IRS RESPONSE TO FIRPTA MOTION (0.5); REVIEW SUMMARY RE: SAME (0.3) | 0.80 | 656.00 |
| 10/01/26 | DMB | REVIEW IRS OBJECTION TO FIRPTA MOTION (.8), REVIEW AND CONSIDER PRECEDENT IN SAME (.3) AND CONFER WITH CS TEAM RE: SAME (.5) | 1.60 | 2,240.00 |
| 10/01/26 | FRY | RESEARCH RE IRS OBJECTION | 1.10 | 1,430.00 |
| 10/01/26 | FRY | REVIEW IRS OBJECTION TO FIRPTA MOTION | 0.80 | 1,040.00 |
| 10/01/26 | DJH | REVIEW AND ANALYZE IRS OBJECTION TO TAX DETERMINATION MOTION | 0.30 | 313.50 |
| 10/01/26 | MDF | EMAIL TO J. SCHECHTER ABOUT IRS HEARING AND TAX STATUS ELECTION | 0.20 | 160.00 |
| 10/01/26 | WAU | REVIEW IRS OBJECTION TO TAX MOTION | 0.40 | 640.00 |
| 10/01/26 | JHS | REVIEW IRS OBJECTION ON FIRPTA (1.0); PREPARE NOTES RE: RESPONSE STRATEGY (0.6) | 1.60 | 1,696.00 |
| 10/01/26 | JHS | REVIEW STATUS OF FIRPTA AND 8832 | 0.40 | 424.00 |
| 10/02/26 | FRY | CALL WITH M. SIROTA RE TAX ISSUES | 0.20 | 260.00 |
| 10/02/26 | FRY | ADDRESS RESPONSE RE FIRPTA MOTION | 1.50 | 1,950.00 |
| 10/02/26 | DJH | CORRESPOND WITH WORKING GROUP REGARDING FIRPTA MOTION | 0.40 | 418.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/26 | DJH | CALL WITH INTERNAL WORKING GROUP REGARDING FIRPTA MOTION | 0.50 | 522.50 |
| 10/02/26 | JHS | CONFERENCE WITH BANKRUPTCY TEAM RE: FIRPTA REPLY | 0.50 | 530.00 |
| 10/02/26 | DJH | CALL WITH IRS TAX COUNSEL REGARDING FIRPTA MOTION | 0.50 | 522.50 |
| 10/02/26 | FRY | CALL WITH IRS RE OBJECTION TO FIRPTA MOTION | 0.50 | 650.00 |
| 10/02/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: IRS MOTION (0.2); AND RELATED EMAILS (0.2) | 0.40 | 800.00 |
| 10/02/26 | MDS | REVIEW IRS SUBMISSION | 0.70 | 1,400.00 |
| 10/02/26 | JHS | WORK ON ANALYSIS OF BOTH TAX ELECTION AND FIRPTA WITHHOLDING EXCEPTIONS | 1.70 | 1,802.00 |
| 10/02/26 | MDS | WORK ON REPLY TO IRS | 0.60 | 1,200.00 |
| 10/02/26 | ADM | REVIEW AND FURTHER ANALYZE DOJ RESPONSE TO FIRPTA MOTION (0.7); RESEARCH RE: SAME (1.2) | 1.90 | 1,558.00 |
| 10/02/26 | WAU | REVIEW IRS OBJECTION AND EMAILS RE: SAME | 0.40 | 640.00 |
| 10/02/26 | ADM | CALL WITH N. GREENSPAN RE: FIRPTA RESEARCH | 0.10 | 82.00 |
| 10/02/26 | MDF | REVIEW AND CONFERENCES ABOUT IRS OBJECTION TO MOTION FOR FORECLOSURE EXCEPTION (1.0), SEARCH FOR SUPPORTING LEGISLATIVE HISTORY (1.6), CONFER WITH A. MILLIARESSIS ABOUT REPLY TO IRS OBJECTION (0.6) | 3.20 | 2,560.00 |
| 10/02/26 | ADM | CALL WITH M. FERRIS RE: FIRPTA ISSUES | 0.60 | 492.00 |
| 10/02/26 | ADM | CALL WITH CS TEAM AND CS TAX TEAM RE: FIRPTA REPLY (0.5); AND EMAILS RE SAME (0.2) | 0.70 | 574.00 |
| 10/02/26 | ADM | EMAILS WITH F. YUDKIN RE: FIRPTA REPLY | 0.30 | 246.00 |
| 10/02/26 | DMB | CALL WITH DOJ/IRS RE: FIRPTA | 0.50 | 700.00 |
| 10/02/26 | DMB | CALL WITH CS TEAM RE: TAX ISSUES, FIRPTA REPLY | 0.50 | 700.00 |
| 10/02/26 | ADM | REVISE FIRPTA REPLY | 0.80 | 656.00 |
| 10/02/26 | ADM | DRAFT RESPONSE TO FIRPTA MOTION | 4.80 | 3,936.00 |
| 10/02/26 | ADM | CALL WITH CS AND DOJ RE: FIRPTA MOTION (0.5); FOLLOW UP CALL WITH CS TEAM RE: SAME (0.5) | 1.00 | 820.00 |
| 10/02/26 | FRY | CALL WITH CS TEAM RE TAX ISSUES | 0.50 | 650.00 |
| 10/03/26 | MDF | RESEARCH AND SUMMARIZE CONGRESSIONAL COMMENTARY ON SECTION 1445 WITH APPLICATION TO SIMAD (1.6); REVIEW AND UPDATE LIMITED ORG CHART FOR MOTION (1.4), AND CONFER WITH A. MILLIARESSIS (0.3); REVIEW RESEARCH RE TAX ELECTION (0.9) | 4.20 | 3,360.00 |
| 10/03/26 | FRY | REVIEW AND COMMENT ON FIRPTA RESPONSE | 3.50 | 4,550.00 |
| 10/03/26 | DMB | WORK ON FIRPTA REPLY | 0.80 | 1,120.00 |
| 10/03/26 | ADM | FURTHER REVISE AND CIRCULATE FIRPTA REPLY | 0.50 | 410.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/26 | ADM | REVIEW SUMMARY RE: FIRPTA RESEARCH AND INTERNAL COMMENTS AND UPDATE REPLY | 2.40 | 1,968.00 |
| 10/03/26 | ADM | CALLS WITH M. FERRIS RE: FIRPTA REPLY | 0.30 | 246.00 |
| 10/03/26 | ADM | RESEARCH RE: FIRPTA REPLY ISSUES | 2.40 | 1,968.00 |
| 10/03/26 | ADM | REVIEW AND REVISE FIRPTA REPLY | 1.60 | 1,312.00 |
| 10/04/26 | DMB | WORK ON FIRPTA REPLY | 1.20 | 1,680.00 |
| 10/04/26 | DMB | MEETING WITH F. YUDKIN AND A. MILLIARESSIS RE: HEARING PREP, FIRPTA REPLY | 0.50 | 700.00 |
| 10/04/26 | JHS | REVIEW AND COMMENT ON FIRPTA REPLY MOTION (1.5); NUMEROUS E-MAILS WITH CO-COUNSEL RE: COMMENTS AND REVISIONS (0.8) | 2.30 | 2,438.00 |
| 10/04/26 | FRY | CONFER WITH CS TEAM RE TAX REPLY | 0.50 | 650.00 |
| 10/04/26 | DJH | REVIEW AND ANALYZE DRAFT REPLY REGARDING FIRPTA TAX ISSUE | 0.50 | 522.50 |
| 10/04/26 | FRY | REVIEW AND COMMENT ON FIRPTA REPLY | 2.50 | 3,250.00 |
| 10/04/26 | WAU | REVIEW DEBTORS REPLY TO IRS OBJECTION RE: TAX MOTION | 0.30 | 480.00 |
| 10/04/26 | MDF | REVIEW AND COMMENT ON DRAFT REPLY (0.5); FURTHER RESEARCH TREASURY COMMENTARY ON TREAS. REG. 1.1445-2(D)(3) (1.3) | 1.80 | 1,440.00 |
| 10/04/26 | DED | REVIEW, PREPARE, FILE AND SERVE REPLY IN SUPPORT OF TAX LIABILITY MOTION | 0.40 | 176.00 |
| 10/04/26 | ADM | PREPARE FIRPTA ARGUMENT OUTLINE | 0.50 | 410.00 |
| 10/04/26 | ADM | EMAIL TO F. YUDKIN RE: FIRPTA REPLY | 0.10 | 82.00 |
| 10/04/26 | ADM | FURTHER REVISE FIRPTA REPLY | 0.80 | 656.00 |
| 10/04/26 | ADM | REVIEW AND FINALIZE FIRPTA REPLY FOR FILING WITH EXHIBITS (0.8); COORDINATE FILING AND SERVICE (0.3); ATTEND TO SERVICE EMAILS (0.3) | 1.40 | 1,148.00 |
| 10/04/26 | ADM | REVIEW AND REVISE FIRPTA REPLY RE: CS TAX TEAM COMMENTS | 1.20 | 984.00 |
| 10/04/26 | ADM | CALL WITH CS TEAM RE: FIRPTA REPLY/HEARING PREP | 0.50 | 410.00 |
| 10/04/26 | ADM | PREPARE EXHIBITS TO FIRPTA REPLY | 0.20 | 164.00 |
| 10/05/26 | DMB | WORK ON FIRPTA ORDER | 0.40 | 560.00 |
| 10/05/26 | JHS | APPEARANCE AT FIRPTA HEARING | 1.50 | 1,590.00 |
| 10/05/26 | JHS | PREPARE FOR FIRPTA HEARING | 1.30 | 1,378.00 |
| 10/05/26 | ADM | ATTEND HEARING RE: FIRPTA MOTION | 1.50 | 1,230.00 |
| 10/05/26 | ADM | POST-HEARING EMAILS WITH F. YUDKIN AND D. BASS (0.2); PREPARE REVISED FORM OF ORDER (0.2); CORRESPONDENCE TO DOJ RE: SAME (0.1) | 0.50 | 410.00 |
| 10/05/26 | ADM | REVISE FIRPTA ORDER (0.2); CORRESPONDENCE TO DOJ COUNSEL RE: SAME (0.1) | 0.30 | 246.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/26 | JHS | EMAILS WITH D. BASS RE: HEARING | 0.30 | 318.00 |
| 10/05/26 | MDF | PREPARE FOR (0.4) AND ATTEND HEARING ON FORECLOSURE EXCEPTION (1.5); CONFER INTERNALLY ABOUT SUPPORT FOR EXEMPTIONS AND TAX STATUS (0.5); WORK ON FORM 8288-B FOR MOHAWK SALE (0.8) | 3.20 | 2,560.00 |
| 10/05/26 | FRY | REVIEW REVISED FIRPTA ORDER | 0.30 | 390.00 |
| 10/05/26 | FRY | CALL WITH A. RAVID RE FIRPTA MOTION | 0.20 | 260.00 |
| 10/05/26 | FRY | PREPARE FOR OMNIBUS HEARING ON FIRPTA MOTION | 1.60 | 2,080.00 |
| 10/05/26 | FRY | PARTICIPATE IN HEARING RE FIRPTA MOTION | 1.50 | 1,950.00 |
| 10/06/26 | FRY | ADDRESS ENTRY OF THE IRS FIRPTA ORDER (0.4); AND CALLS WITH A. MILLIARESSIS RE SAME (0.6) | 1.00 | 1,300.00 |
| 10/06/26 | ADM | ATTEND TO REVISIONS TO FIRPTA ORDER (0.3); CORRESPONDENCE WITH DOJ (0.3); MULTIPLE CALLS WITH F. YUDKIN (0.3); PREPARE AND REVISE CORRESPONDENCE TO COURT RE SUBMISSION OF ORDER (0.5) | 1.40 | 1,148.00 |
| 10/06/26 | ADM | CALLS WITH F. YUDKIN RE: FIRPTA ORDER (0.3); CONDUCT LIMITED RESEARCH (0.6); REVISE ORDER AND CIRCULATE TO DOJ (0.2) | 1.10 | 902.00 |
| 10/06/26 | ADM | FINALIZE AND SUBMIT FIRPTA ORDER AND REDLINE TO CHAMBERS | 0.30 | 246.00 |
| 10/06/26 | MDF | REVIEW MOHAWK BUYER'S REVISIONS TO AMENDMENT TO APA (0.9), VARIOUS CORRESPONDENCES AND CONFERS ABOUT OUTSTANDING DOCUMENTS AND ENTITY CLASSIFICATION STRATEGY (1.3) | 2.20 | 1,760.00 |
| 10/06/26 | DMB | ADDRESS ISSUES RE: FIRPTA ORDER, INCLUDING SEVERAL DISCUSSIONS INTERNALLY AND EMAILS WITH IRS COUNSEL | 1.00 | 1,400.00 |
| 10/06/26 | JHS | WORK ON ISSUES RELATED TO FIRPTA ORDER (0.6); EMAIL TO F. YUDKIN RE SAME (0.2); CONFERENCE WITH D. BASS (0.2) | 1.00 | 1,060.00 |
| 10/06/26 | JHS | WORK ON ANALYSIS RELATED TO 8832 AND TAX IMPLICATIONS | 0.80 | 848.00 |
| 10/07/26 | JHS | CONFERENCE WITH CITRIN RE: ISSUES WITH CHECK THE BOX ELECTION AND REQUEST FOR RELIEF | 1.00 | 1,060.00 |
| 10/07/26 | DMB | CALL WITH CITRIN, CLIENT AND CS TEAM RE: TAX ISSUES | 1.00 | 1,400.00 |
| 10/07/26 | DMB | REVIEW/CONSIDER IRS COUNTER-PROPOSED ORDER, RELATED EMAIL TO COURT | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/07/26 | MDF | REVIEW TAX CLASSIFICATION RULES (0.7), CALL WITH MOHAWK TAX COUNSEL RE AMENDMENT TO APA (0.5), FIRPTA MECHANICS, AND ENTITY CLASSIFICATION ELECTION (1.6); FOLLOW UP CORRESPONDENCES AND CONFERS WITH J. SCHECTER (0.7) ATTENTION TO MOHAWK CLOSING (1.0); REVIEW AND COMMENT ON FORM W-9 (0.4), UPDATE AND CIRCULATE AMENDMENT TO APA (0.5); ATTENTION TO PURCHASE PRICE ALLOCATIONS (0.3); CALL WITH CITRIN COOPERMAN RE SIMAD'S OPTIONS FOR ENTITY CLASSIFICATION (1.0) | 6.70 | 5,360.00 |
| 10/07/26 | JHS | FOLLOW UP WITH M. FERRIS RE: NEXT STEPS FOR FIRPTA WITHHOLDING CERTIFICATES | 0.40 | 424.00 |
| 10/07/26 | JHS | WORK ON TAX CLASSIFICATION AND RELATED ISSUES TO ELECTION | 0.80 | 848.00 |
| 10/07/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: TAX ISSUE - ORDER | 0.40 | 800.00 |
| 10/07/26 | MDS | REVIEW IRS PROPOSED ORDER | 0.60 | 1,200.00 |
| 10/07/26 | FRY | PREPARE FOR HEARING ON FIRPTA ORDER | 0.50 | 650.00 |
| 10/07/26 | JHS | WORK WITH M. FERRIS ON MOHAWAK TAX ISSUES | 0.30 | 318.00 |
| 10/07/26 | FRY | CALL WITH A. RAVID RE TAX ISSUES | 0.30 | 390.00 |
| 10/07/26 | ADM | CALL WITH M. FERRIS RE: TAX ANALYSIS | 0.10 | 82.00 |
| 10/07/26 | ADM | REVIEW AND SUMMARIZE TRANSCRIPT RE FIRPTA HEARING | 0.50 | 410.00 |
| 10/07/26 | FRY | REVIEW EMAIL RE IRS OBJECTION TO FIRPTA ORDER | 0.30 | 390.00 |
| 10/07/26 | FRY | CALL WITH M. SIROTA RE TAX ISSUES | 0.40 | 520.00 |
| 10/07/26 | FRY | CALL WITH M. FRIEDMAN RE TAX ISSUES | 0.50 | 650.00 |
| 10/07/26 | FRY | CALL WITH ACCOUNTANT RE TAX ISSUES | 1.00 | 1,300.00 |
| 10/07/26 | DJH | REVIEW CORRESPONDENCE REGARDING FIRPTA ORDERS | 0.30 | 313.50 |
| 10/08/26 | ADM | ATTEND COURT CONFERENCE RE: FIRPTA MOTION (1.1); POST HEARING CONFERENCE WITH CS TEAM (0.9) | 2.00 | 1,640.00 |
| 10/08/26 | AAT | ATTEND VIRTUAL HEARING INCLUDING IRS ISSUE | 1.10 | 874.50 |
| 10/08/26 | MDS | ATTEND COURT HEARING - TAX ORDER | 1.10 | 2,200.00 |
| 10/08/26 | JHS | BANKRUPTCY COURT HEARING ON FIRPTA WITHHOLDING | 1.10 | 1,166.00 |
| 10/08/26 | DMB | POST-CONFERENCE DISCUSSION WITH CS TEAM RE: FIRPTA | 0.90 | 1,260.00 |
| 10/08/26 | DJH | CORRESPOND REGARDING REVISED VERSION OF IRS CONSENT ORDER | 0.30 | 313.50 |
| 10/08/26 | DJH | MEETING WITH WORKING GROUP REGARDING TAX ISSUES | 0.90 | 940.50 |
| 10/08/26 | DJH | PARTICIPATE ON STATUS CONFERENCE REGARDING TAX ISSUE (PARTIAL) | 0.90 | 940.50 |
| 10/08/26 | FRY | CALL WITH COMMITTEE RE FIRPTA RESOLUTION | 0.50 | 650.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/26 | MDS | WORK ON PROPOSED FORM OF ORDER RE TAX MOTION | 0.80 | 1,600.00 |
| 10/08/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN RE: IRS | 0.50 | 1,000.00 |
| 10/08/26 | MDS | EXTENSIVE CALLS RE: TAX ISSUES | 0.70 | 1,400.00 |
| 10/08/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN RE: ISSUES | 0.50 | 1,000.00 |
| 10/08/26 | WAU | REVIEW DRAFT ORDER RE: TAX WITHHOLDING MOTION AND EMAILS/CONFERENCES RE: SAME | 0.40 | 640.00 |
| 10/08/26 | JHS | POST HEARING WORK ON ORDER AND ISSUES WITH 8832 AND ALLOCATIONS | 1.30 | 1,378.00 |
| 10/08/26 | JHS | PREPARE FOR FIRPTA HEARING | 0.40 | 424.00 |
| 10/08/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: HOLDINGS PLAN; TAX ISSUES | 0.30 | 600.00 |
| 10/08/26 | MDF | ATTENTION TO MOHAWK CLOSING (1.4), ATTEND BANKRUPTCY HEARING (1.1), WORK ON 8288-B APPLICATION (0.9), CONFER WITH T. LANCASTER ON 2ND AMENDMENT TO APA AND INCREASED ESCROW (0.5), OTHER INTERNAL CONFERS (0.5) | 4.40 | 3,520.00 |
| 10/08/26 | FRY | MULTIPLE CONFERENCES RE FIRPTA RESOLUTION | 2.00 | 2,600.00 |
| 10/08/26 | FRY | PARTICIPATE IN CHAMBERS CONFERENCE RE FIRPTA ISSUE | 1.10 | 1,430.00 |
| 10/08/26 | ADM | EMAILS WITH F. YUDKIN RE: REVISIONS TO AGREED ORDER (0.2); REVISE SAME (0.2); FURTHER REVISE ORDER PER FOLLOW UP DISCUSSIONS WITH DOJ AND CS (0.3) | 0.70 | 574.00 |
| 10/08/26 | ADM | RESEARCH RE: FIRPTA ISSUES | 0.80 | 656.00 |
| 10/08/26 | DMB | WORK ON FIRPTA ORDER, CONSIDERATION OF RELATED ISSUES AND EMAILS WITH CS TEAM RE: SAME | 0.50 | 700.00 |
| 10/08/26 | DMB | CALL WITH M. SIROTA RE: PLAN, TAX ISSUES/STRATEGIES | 0.30 | 420.00 |
| 10/08/26 | DMB | PARTICIPATE IN CHAMBERS CONFERENCE RE: FIRPTA | 1.10 | 1,540.00 |
| 10/08/26 | DMB | CALL WITH BONDHOLDER COUNSEL RE: HEARING, RELATED TAX ISSUES/STRATEGIES | 0.50 | 700.00 |
| 10/08/26 | ADM | FURTHER REVIEW AND REVISE FIRPTA MOTION (0.3); COORDINATE WITH CS TEAM (0.1); CIRCULATE TO PARTIES (0.1) | 0.50 | 410.00 |
| 10/08/26 | ADM | PREPARE ORDER RE FIRPTA ISSUES | 0.50 | 410.00 |
| 10/08/26 | ADM | CALL WITH CS, MISHMERET AND CRO RE: FIRPTA ISSUES | 0.40 | 328.00 |
| 10/08/26 | ADM | REVIEW DOCKET AND AGGREGATE ALL EXEMPT ENTITY APAS FOR IRS | 0.80 | 656.00 |
| 10/09/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN/F. YUDKIN RE: IRS; UCC | 0.50 | 1,000.00 |
| 10/09/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN; D. BASS RE: TAX ORDER | 0.60 | 1,200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/09/26 | MDS | TELEPHONE FROM ADVERSARY M. FRIEDMAN RE: TAX DECISION | 0.50 | 1,000.00 |
| 10/09/26 | JHS | NUMEROUS CONFERENCES RE STRATEGY FOR IRS TAX CLAIMS (0.9); NUMEROUS EMAILS TO AND FROM COLLEAGUES AND DOJ RE SAME (0.6) | 1.50 | 1,590.00 |
| 10/09/26 | ADM | EMAILS WITH M. FERRIS RE: TAX ISSUES | 0.30 | 246.00 |
| 10/09/26 | ADM | REVIEW AND ANALYZE DOJ RESPONSE RE: FIRPTA ORDER (0.5); CORRESPOND RE SAME (0.1) | 0.60 | 492.00 |
| 10/09/26 | ADM | CALL WITH J. BEETS RE: TAX UPDATE | 0.30 | 246.00 |
| 10/09/26 | MDS | WORK ON TAX ISSUE | 0.70 | 1,400.00 |
| 10/09/26 | MDF | CALL WITH COMMITTEE COUNSEL (0.3), CONFERS WITH J. SCHECHTER AND DRAFT INTERNAL TAX SUMMARY (1.8), VARIOUS CORRESPONDENCES ABOUT SALE AND SECOND AMENDMENT TO APA (0.5), DRAFT 8288-B ATTACHMENT (1.0), SEARCH FOR PROPERTY TAX INFO ON LAND SALES (0.5) | 4.10 | 3,280.00 |
| 10/09/26 | DMB | MEETING WITH J. SCHECHTER RE: TAX ISSUES | 0.40 | 560.00 |
| 10/09/26 | RMI | WORK ON FIRPTA ISSUES (MOHAWK) | 1.30 | 1,469.00 |
| 10/09/26 | DMB | CONSIDERATION OF ISSUES RE: SIMAD HOLDINGS LTD. TAX STATUS | 0.20 | 280.00 |
| 10/09/26 | DMB | MEETING WITH M. SIROTA AND F. YUDKIN RE: FIRPTA ORDER, RELATED ISSUES | 0.60 | 840.00 |
| 10/09/26 | DMB | ADDRESS ISSUES RE: OBTAINING REAL PROPERTY VALUATIONS FOR EXEMPT ENTITIES, INCLUDING EMAIL (.1), DISCUSSIONS WITH CS TEAM (.5) | 0.60 | 840.00 |
| 10/09/26 | FRY | CALL RE FIRPTA MOTION | 0.60 | 780.00 |
| 10/09/26 | FRY | CALL WITH COMMITTEE RE FIRPTA SETTLEMENT DISCUSSIONS | 0.30 | 390.00 |
| 10/09/26 | FRY | CONFER WITH CS TEAM RE FIRPTA ISSUES | 0.30 | 390.00 |
| 10/09/26 | FRY | CALL WITH CITRIN RE TAX CLASSIFICATION | 1.00 | 1,300.00 |
| 10/11/26 | MDF | REVISE AND SEND TAX STATUS UPDATE | 0.20 | 160.00 |
| 10/12/26 | MDS | REVIEW UCC RESPONSE TO IRS | 0.30 | 600.00 |
| 10/12/26 | MDS | CORRESP. TO JUDGE RE: IRS - ORDER SHORTENING TIME OBJECTION | 0.50 | 1,000.00 |
| 10/12/26 | MDS | REVIEW IRS OBJECTION | 0.40 | 800.00 |
| 10/12/26 | RGM | CONFER WITH J. SCHECHTER RE: TAX ISSUES RELATED TO SIMAD ENTITIES (0.4); RELATED RESEARCH (0.8) | 1.20 | 990.00 |
| 10/12/26 | JHS | CONFERENCE WITH F. YUDKIN AND RMI RE: CLOSINGS AND FIRPTA | 0.50 | 530.00 |
| 10/12/26 | JHS | WORK ON FIRPTA WITHHOLDING ISSUES WITH M. FERRIS | 0.40 | 424.00 |
| 10/12/26 | WAU | REVIEW IRS OBJECTION TO UCC SETTLEMENT MOTION | 0.20 | 320.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/26 | FRY | REVIEW AND COMMENT ON EMAIL TO CHAMBERS RE IRS OBJECTION TO MOTION TO SHORTEN | 0.20 | 260.00 |
| 10/12/26 | FRY | EMAIL TO CHAMBERS RE FIRPTA ORDER | 0.20 | 260.00 |
| 10/12/26 | FRY | CONFER WITH CS TEAM RE TAX ISSUES | 0.50 | 650.00 |
| 10/12/26 | DMB | REVIEW IRS OBJECTION TO OST ON SETTLEMENT AND EMAILS RE: SAME | 0.50 | 700.00 |
| 10/12/26 | MDF | INTERNAL CALLS AND CONFERENCES ON TAX ISSUES (0.7), REVIEW AND COMMENT ON 2ND AMENDMENT TO APA (0.8), CONFER INTERNALLY (0.5), DRAFT TRANSFEREE NOTICE TO COURT (1.7) | 3.70 | 2,960.00 |
| 10/12/26 | JHS | CONFERENCE WITH R. MULLER RE: ISSUES OF LIABILITY FOR TAXES | 0.40 | 424.00 |
| 10/12/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: IRS OBJECTION | 0.40 | 800.00 |
| 10/12/26 | FRY | CONFER WITH M. SIROTA RE IRS OBJECTION | 0.40 | 520.00 |
| 10/13/26 | MDF | PREPARE TRANSFEREE FIRPTA NOTICE TO IRS (0.8), ATTEMPT TO PULL MOHAWK LAND PARCEL SALE HISTORY (0.5), FINALIZE FORM 8288-B AND ATTACHMENTS AND COORDINATE FILING (1.2), INTERNAL CALL RE TAX ISSUES (0.5), CONFER WITH R. IORIO ON UPCOMING SHMA SALE (0.4), CONFER WITH J. SCHECHTER ON TAX POSITIONING (0.3), OTHER CORRESPONDENCES (0.4) | 4.10 | 3,280.00 |
| 10/13/26 | FRY | CONTINUE TO ADDRESS TAX ISSUES | 0.20 | 260.00 |
| 10/13/26 | FRY | REVIEW AND COMMENT ON FIRPTA NOTICE RE MOHAWK SALE | 0.30 | 390.00 |
| 10/13/26 | FRY | CONFERENCE WITH CLIENT RE TAX ISSUES | 0.70 | 910.00 |
| 10/13/26 | FRY | CONFER WITH M. SIROTA RE IRS OBJECTION | 0.30 | 390.00 |
| 10/13/26 | JHS | CONFERENCE WITH A. RAVID RE: TAX STRUCTURE | 0.50 | 530.00 |
| 10/13/26 | DED | REVIEW, PREPARE, FILE AND SERVE SUPPLEMENTAL NOTICE IN SUPPORT OF FIRPTA MOTION | 0.50 | 220.00 |
| 10/13/26 | JHS | WORK ON TAX STRUCTURE AND FIRPTA ANALYSIS (0.5); CONFERENCE WITH M. FERRIS AND F. YUDKIN (0.3) | 0.80 | 848.00 |
| 10/13/26 | MDS | REVIEW ORDER SHORTENING TIME RE TAX MOTION | 0.30 | 600.00 |
| 10/13/26 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: PENDING MATTERS (0.3); ADDRESS TAX DISPUTE ISSUES (0.5) | 0.80 | 1,600.00 |
| 10/13/26 | DMB | CALL WITH CLIENT AND CS TEAM RE: TAX ISSUES | 0.70 | 980.00 |
| 10/13/26 | RGM | RESEARCH RE: TAX ISSUES FOR DRE'S AND PARTNERSHIPS | 1.80 | 1,485.00 |
| 10/14/26 | DJH | CALL WITH WORKING GROUP REGARDING TAX MATTERS AND SALE STATUS | 0.70 | 731.50 |
| 10/14/26 | DMB | CALL WITH CS TEAM RE: TAX CLASSIFICATION ISSUES | 0.70 | 980.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/26 | DMB | EMAILS WITH COMMUNITY BANK COUNSEL RE: FIRPTA, NOTICE | 0.20 | 280.00 |
| 10/14/26 | RGM | E-MAIL CORRESPONDENCE WITH J. SCHECHTER RE: EXECUTIVE SUMMARY OF RESEARCH (0.2); RESEARCH RE: EXECUTION OF FORM 1120 (0.5) | 0.70 | 577.50 |
| 10/14/26 | RGM | RESEARCH RE: DRE AND PARTNERSHIP PROCEDURE IN BANKRUPTCY PROCEEDINGS (1.9); CONFER WITH J. SCHECHTER RE: RESEARCH (0.5) | 2.40 | 1,980.00 |
| 10/14/26 | FRY | CALL WITH COMMITTEE AND MISHMERET RE TAX ISSUES | 1.00 | 1,300.00 |
| 10/14/26 | MDF | CONFER WITH J. SCHECHTER ABOUT TAX CLASSIFICATION (0.2); CONTINUE CLASSIFICATIONS ANALYSIS (2.0); CALLS INTERNAL AND WITH CREDITORS' COMMITTEE ABOUT TAX POSITION, FACT-FINDING, INFORMATION FOR COMPLETE ANALYSIS, AND PREPARING TIMELINE (0.7); REQUEST FINANCIAL STATEMENTS FROM CITRIN (0.2) | 3.10 | 2,480.00 |
| 10/14/26 | DJH | CALL WITH WORKING GROUP REGARDING TAX ANALYSIS | 0.70 | 731.50 |
| 10/14/26 | JHS | WORK WITH R. MULLER ON POSSIBLE IRS CLAIMS AGAINST THE DRE FOR PARENT LIABILITY | 0.80 | 848.00 |
| 10/14/26 | JHS | CALL WITH CREDITORS COMMITTEE RE: TAX ISSUES AND STRATEGY | 1.00 | 1,060.00 |
| 10/14/26 | JHS | CONFERENCES RE: TAX STRATEGY (0.4); PREPARE FOR CALL WITH COMMITTEE (0.3) | 0.70 | 742.00 |
| 10/15/26 | DMB | CALL WITH CLIENT AND WORKING GROUP RE: TAX RELATED ISSUES | 0.60 | 840.00 |
| 10/15/26 | DJH | CALL WITH CLIENT AND WORKING GROUP REGARDING TAX TREATMENT AND DILIGENCE ITEMS | 0.60 | 627.00 |
| 10/15/26 | DMB | REVIEW DOCUMENTS FROM CLIENT RE: MEMBERSHIP INTEREST TRANSFERS | 0.70 | 980.00 |
| 10/15/26 | JHS | WORK ON CLASSIFICATION ANALYSIS (0.2); CONFERENCE WITH M. FERRIS (0.1); CONFERENCE WITH D. BASS (0.2) RE FIRPTA ISSUES | 0.50 | 530.00 |
| 10/15/26 | FRY | CALL WITH E. RUDER RE TAX ISSUES | 0.80 | 1,040.00 |
| 10/15/26 | MDF | CALL WITH E. RUDER ABOUT SIMAD STRUCTURE TIMELINE (0.8), CONFER WITH J. SCHECHTER (0.2), CORRESPOND ABOUT 1445 AND 1446 WITHHOLDING OBLIGATIONS ON THE SALE OF WILLOW LAKE (0.6), REVIEW AND COMMENT ON SHMA AMENDMENT TO APA (2.3), CIRCULATE POSTMARKED FILING COPY OF 8288-B FOR MOHAWK (0.2) | 4.10 | 3,280.00 |
| 10/15/26 | DMB | EMAILS WITH CS TEAM RE: TAX ISSUES, STRATEGY | 0.30 | 420.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/26 | GRC | REVIEW OF EMAIL FROM BUYER'S COUNSEL RE: REQUESTED REVISIONS TO THE NY TAX FORMS (0.2); COORDINATION OF REVISIONS TO TAX FORMS AND EMAIL RE-CIRCULATION (0.5) | 0.70 | 273.00 |
| 10/16/26 | FRY | CALL WITH CS TEAM RE FIRPTA ISSUES WITH SALE | 0.50 | 650.00 |
| 10/16/26 | DMB | EMAILS WITH W. BENSON (DOJ) RE: CHATEAUGAY SALE, FIRPTA AND RELATED ISSUES | 0.80 | 1,120.00 |
| 10/16/26 | DMB | CALL WITH CS TEAM RE: FIRPTA ISSUES, STRATEGY | 0.50 | 700.00 |
| 10/16/26 | RGM | RESEARCH RE: TAX FILINGS FOR CRO | 0.50 | 412.50 |
| 10/16/26 | JHS | REVIEW UPCOMING ISSUES ON CLOSINGS AND RELATED TAX AND FIRPTA ISSUES | 0.70 | 742.00 |
| 10/16/26 | MDF | CONFER INTERNALLY RE WILLOW LAKE AND CHATEAUGAY SALES (0.5); START REVIEWING 7874 REGULATIONS (0.6) | 1.10 | 880.00 |
| 10/19/26 | JHS | REVIEW FIRPTA ISSUES WITH M. FERRIS | 0.20 | 212.00 |
| 10/19/26 | JHS | CORRESPONDENCE RE: CHATEAUGAY FIRPTA CALCS AND E-MAILS FROM DOJ | 0.30 | 318.00 |
| 10/19/26 | MDF | COORDINATE INTERNALLY FOR CHATEAUGAY SALE (0.8); PREPARE 2026 DEPRECIATION EXPENSE AND ESTIMATED TAX CALCULATION (1.5); CONFER WITH D. BASS AND R. LEFKOWITZ (0.6); REVIEW SHMA AMENDMENT TO APA (1.6) | 4.50 | 3,600.00 |
| 10/19/26 | DMB | ADDRESS TAX ISSUES AT CHATEAUGAY, INCLUDING EMAILS WITH IRS (.2), EMAILS/DISCUSSIONS WITH CS TEAM RE: STRATEGY, TAX CALCULATIONS (0.6); AND RELATED EMAILS (0.5) | 1.30 | 1,820.00 |
| 10/19/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: FIRPTA | 0.30 | 420.00 |
| 10/20/26 | FRY | CONTINUE TO ADDRESS TAX ISSUES WITH M. FERRIS | 0.50 | 650.00 |
| 10/20/26 | MDF | FINISH REVIEW AND COMMENT ON SHMA AMENDMENT TO APA (1.4); CALL WITH WILLOW LAKE BUYER REPRESENTATIVES (0.8); CALL WITH CHATEAUGAY REPRESENTATIVES (0.8); CONFER WITH F. YUDKIN AND WORK ON CHATEAUGAY FIRPTA FILINGS FOR CLOSING (0.3); REVIEW CITRIN COOPERMAN ENGAGEMENT LETTER (1.6) | 4.90 | 3,920.00 |
| 10/20/26 | JHS | CORRESPONDENCE RE: CLOSINGS INCLUDING CHATEAUGAY AND FIRPTA CALCULATIONS | 0.30 | 318.00 |
| 10/20/26 | JHS | CORRESPONDENCE RE: TAX CLASSIFICATION | 0.20 | 212.00 |
| 10/20/26 | DMB | EMAILS TO CHATEAUGAY BUYER RE: COMMUNICATIONS WITH IRS, HEARING TRANSCRIPT, RELATED ITEMS RE: FIRPTA MOTION | 0.20 | 280.00 |
| 10/21/26 | FRY | CALL WITH COUNSEL FOR EAGLES LANDING BUYER RE FIRPTA | 0.40 | 520.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/26 | DMB | ADDRESS ISSUES RE: CHATEAUGAY FIRPTA WITHHOLDING, INCLUDING EMAILS WITH W. BENSON (.5), DISCUSSIONS WITH M. FERRIS (.5), EMAILS WITH CLIENT RE: CLOSING FILE (.2) AND REVIEW SAME (.6), CALL WITH P. ANKER (.3), AND EMAILS WITH BUYER'S TEAM (.3) | 2.40 | 3,360.00 |
| 10/21/26 | JHS | REVIEW STATUS OF WITHHOLDING CERTIFICATES AND DISCUSSIONS WITH IRS | 0.30 | 318.00 |
| 10/21/26 | JHS | NUMEROUS E-MAILS RE: CHATEAUGAY AND CLOSINGS AND FIRPTA | 0.40 | 424.00 |
| 10/21/26 | JHS | CORRESPONDENCE WITH DOJ RE: CLOSINGS AND EXCEPTIONS | 0.20 | 212.00 |
| 10/21/26 | MDF | VARIOUS CORRESPONDENCES AND CALLS FOR CHATEAUGAY AND SHMA SALES (1.4); COORDINATE WITH D. BASS TO PROVIDE DOJ WITH INFORMATION NEEDED TO REACH SETTLEMENT (0.5) | 1.90 | 1,520.00 |
| 10/22/26 | MDF | ATTENTION TO IRS AGREEMENT TO REDUCE WITHHOLDING ON CHATEAUGAY, RELATED TAX MATTERS | 0.50 | 400.00 |
| 10/22/26 | JHS | EMAILS TO M. FERRIS (0.2); WORK ON CLASSIFICATION ANALYSIS (0.3) | 0.50 | 530.00 |
| 10/22/26 | JHS | REVIEW CORRESPONDENCE RE: REDUCED WITHHOLDING AND FIRPTA (0.2); CORRESPONDENCE FROM W. BENSON (0.1) | 0.30 | 318.00 |
| 10/22/26 | MDS | REVIEW IRS OBJECTION | 0.60 | 1,200.00 |
| 10/22/26 | DMB | CALL WITH CHATEAUGAY BUYER COUNSEL RE: FIRPTA ESCROW MECHANICS | 0.20 | 280.00 |
| 10/22/26 | DMB | EMAILS WITH IRS AND CHATEAUGAY BUYER RE: FIRPTA, WITHHOLDING AGREEMENT WITH IRS | 0.40 | 560.00 |
| 10/23/26 | DMB | CALL WITH BUYER'S COUNSEL FOR MALKA/GREENVILLELAND RE: FIRPTA AND RELATED ISSUES (.5) AND EMAILS WITH BUYER'S COUNSEL RE: SAME, RELATED ISSUES (.5) | 1.00 | 1,400.00 |
| 10/23/26 | JHS | WORK ON ISSUES RE: TAX CLASSIFICATION (0.1); CONFERENCE M. FERRIS AND REVIEW STATUS OF CLOSINGS (0.2) | 0.30 | 318.00 |
| 10/23/26 | MDF | CALL RE MALKA SALE (0.5), EMAILS WITH D. BASS (0.2), WORK ON CHATEAUGAY CLOSING (1.1), OTHER CORRESPONDENCES RE ENGAGEMENT LETTER AND RELATED TAX MATTERS (0.6) | 2.40 | 1,920.00 |
| 10/25/26 | DMB | WORK ON CHATEAUGAY ESCROW LETTER, RELATED EMAILS RE: SAME | 0.20 | 280.00 |
| 10/25/26 | DMB | EMAILS WITH CHATEAUGAY BUYER RE: FIRPTA ESCROW ISSUES | 0.20 | 280.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/26 | AS | ASSIST M. FERRIS WITH SUBMISSION OF APPLICATION FOR WITHHOLDING CERTIFICATE FOR DISPOSITIONS BY FOREIGN PERSONS OF U.S. REAL PROPERTY INTEREST FOR SIMAD HOLDINGS, LTD | 1.00 | 345.00 |
| 10/26/26 | JHS | CORRESPONDENCE RE: FIRPTA CHATEAUGAY CLOSING | 0.40 | 424.00 |
| 10/26/26 | ADM | CALL WITH M. FERRIS RE: CLOSINGS (0.2); PREPARE FIRPTA NOTICE RE: CHATEAUGAY (0.2) | 0.40 | 328.00 |
| 10/26/26 | MDF | DRAFT FORM 8288-B ATTACHMENT AND FIRPTA NOTICES FOR CHATEAUGAY SALE (3.2), COORDINATE MAILING OF FORM 8288-B APPLICATION (0.5), CORRESPOND RE WILLOW LAKE SALE (0.5), EMAIL TO F. YUDKIN ABOUT ESTIMATED TAX PAYMENTS (0.3) | 4.50 | 3,600.00 |
| 10/26/26 | DMB | CONSIDERATION OF FIRPTA ISSUES FOR CHATEAUGAY | 0.20 | 280.00 |
| 10/26/26 | RMI | WORK ON FIRPTA ISSUES (WILLOW LAKE) | 0.40 | 452.00 |
| 10/27/26 | MDF | CONFERENCE INTERNALLY RE TAX STRATEGY AND ANALYSIS (0.5); REVIEW WILLOW LAKE (2.0) AND CONFERENCE WITH WILLOW LAKE ADVISORS RE FIRPTA ANALYSIS (0.6); COORDINATE WITH A. MILLIARESSIS RE FIRPTA FILINGS FOR CHATEAUGAY CLOSING (0.2) | 3.30 | 2,640.00 |
| 10/27/26 | ADM | CALL WITH M. FERRIS RE: CHATEAUGAY FIRPTA NOTICE (0.2); REVIEW MATTERS RE SAME (0.1) | 0.30 | 246.00 |
| 10/27/26 | ADM | CONFER WITH J. SCHECHTER RE: MEDIATION PREP | 0.30 | 246.00 |
| 10/27/26 | JHS | WORK ON TAX JURISDICTION ISSUES (0.2); REVIEW WITH A. MILLIARESSIS (0.2) | 0.40 | 424.00 |
| 10/27/26 | JHS | CONFERENCE WITH F. YUDKIN AND M. FERRIS RE: TAX MATTERS AND REQUIRED REPORTING TO COURT | 0.50 | 530.00 |
| 10/27/26 | FRY | EMAILS RE CHATEAUGAY FIRPTA AND TAX NOTICE | 0.30 | 390.00 |
| 10/27/26 | FRY | CALL WITH CS TEAM RE TAX ISSUES | 0.50 | 650.00 |
| 10/28/26 | ADM | CALL AND CORRESPONDENCE WITH CS TEAM RE: FIRPTA NOTICE (0.2); PREPARE NOTICE AND EXHIBITS (0.4); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.3) | 0.90 | 738.00 |
| 10/28/26 | JHS | WORK ON CLASSIFICATION ANALYSIS AND NEXT STEPS (0.3); CONFERENCE WITH M. FERRIS (0.2) | 0.50 | 530.00 |
| 10/28/26 | DED | REVIEW, PREPARE, FILE AND SERVE SUPPLEMENTAL NOTICE IN SUPPORT OF FIRPTA MOTION | 0.60 | 264.00 |
| 10/29/26 | FRY | CALL WITH COMMITTEE COUNSEL RE TAX ISSUES | 0.80 | 1,040.00 |
| 10/29/26 | FRY | EMAILS WITH CITRIN RE TAX ISSUES | 0.20 | 260.00 |
| 10/29/26 | JHS | WORK ON STRATEGY FOR TAX MEDIATION WITH GOVERNMENT INCLUDING PLANNING RELATED TO CLASSIFICATION AND RELATED TAX ISSUES | 1.30 | 1,378.00 |
| 10/29/26 | JHS | CONFERENCE WITH MCDERMOTT RE: TAX ISSUES AND FIRPTA | 0.70 | 742.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/26 | MDF | ATTENTION TO 7874 ANALYSIS AND RELATED MECHANICS (1.5), DISCUSS WITH J. SCHECHTER (0.5), CONFERENCE WITH CREDITOR'S COMMITTEE (0.8); WORK ON SHMA CLOSING (1.1) | 3.90 | 3,120.00 |
| 10/30/26 | MDF | PREPARE SHMA FIRPTA NOTICES, WITHHOLDING CERTIFICATE, AND RELATED CORRESPONDENCE (2.2); REVIEW SALES RECORDS FOR PROPERTY (0.8); ROLL FORWARD DEPRECIATION TO CALCULATE BASIS AND TAXABLE GAIN (1.7) | 4.70 | 3,760.00 |
| 10/30/26 | JHS | REVIEW CITRIN ENGAGEMENT (0.2); EMAILS WITH F. YUDKIN RE: SAME (0.2); WORK ON TAX STRUCTURE (0.1) | 0.50 | 530.00 |
| | | TOTAL HOURS | 1,495.10 | |

PROFESSIONAL SERVICES: $1,347,960.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alexa D. Reed | Associate | 16.90 | 595.00 | 10,055.50 |
| Ali-Marcelle Lee-Sin | Paralegal | 1.00 | 345.00 | 345.00 |
| Alicia L. O'Croinin | Special Counsel | 61.70 | 825.00 | 50,902.50 |
| Amanda A. Tersigni | Associate | 45.70 | 795.00 | 36,331.50 |
| Amanda L. DeGroote | Associate | 0.30 | 575.00 | 172.50 |
| Amy N. Figiel | Paralegal | 5.10 | 465.00 | 2,371.50 |
| Andreas D. Milliaressis | Special Counsel | 61.40 | 820.00 | 50,348.00 |
| Andrew P. Whitley | eDiscovery Analyst | 0.60 | 425.00 | 255.00 |
| Benjamin H. Diamond | Associate | 30.00 | 635.00 | 19,050.00 |
| Bryan E. Navas | eDiscovery Manager | 7.00 | 485.00 | 3,395.00 |
| Carol E. Thompson | Associate | 39.50 | 585.00 | 23,107.50 |
| Cherry Yao | Staff Attorney | 21.00 | 395.00 | 8,295.00 |
| Christopher D. Sindo | eDiscovery Manager | 12.20 | 485.00 | 5,917.00 |
| Christopher J. Caslin | Member | 0.70 | 1,100.00 | 770.00 |
| Daniel J. Harris | Member | 159.20 | 1,045.00 | 166,364.00 |
| Daniel N. Sullivan | eDiscovery Manager | 18.70 | 525.00 | 9,817.50 |
| Danielle E. Delehanty | Paralegal | 86.00 | 440.00 | 37,840.00 |
| David M. Bass | Member | 185.20 | 1,400.00 | 259,280.00 |
| Dustin M. Dorsino | Associate | 1.80 | 560.00 | 1,008.00 |
| Felice R. Yudkin | Member | 99.70 | 1,300.00 | 129,610.00 |
| Frances Pisano | Paralegal | 6.30 | 440.00 | 2,772.00 |

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Gayle Colavito | Paralegal | 2.10 | 390.00 | 819.00 |
| H.C. Jones, III | Member | 30.70 | 785.00 | 24,099.50 |
| Heather D. Small | Staff Attorney | 17.80 | 395.00 | 7,031.00 |
| James G. Stefanick | Member | 5.20 | 1,200.00 | 6,240.00 |
| Jeffrey H. Schechter | Member | 31.80 | 1,060.00 | 33,708.00 |
| John E. Cervera | Associate | 8.00 | 645.00 | 5,160.00 |
| John W. Dalo | Member | 20.40 | 810.00 | 16,524.00 |
| Jonathan Cabán | Paralegal | 1.40 | 425.00 | 595.00 |
| Julie A. Aberasturi | Associate | 26.10 | 545.00 | 14,224.50 |
| Kim Calkin | Paralegal | 1.80 | 500.00 | 900.00 |
| Kori L. Pruett | Associate | 0.50 | 595.00 | 297.50 |
| Luisa A. Nin Reyes | Associate | 2.40 | 450.00 | 1,080.00 |
| Luke S. Alba | Associate | 2.00 | 590.00 | 1,180.00 |
| Matthew N. Kipnis | Associate | 5.00 | 590.00 | 2,950.00 |
| Megan D. Ferris | Special Counsel | 78.60 | 800.00 | 62,880.00 |
| Melissa M. Hartlipp | Associate | 2.10 | 545.00 | 1,144.50 |
| Michael D. Sirota | Member | 36.30 | 2,000.00 | 72,600.00 |
| Natalie C. Gibson | Associate | 31.70 | 480.00 | 15,216.00 |
| Natalie P. Greenspan | Associate | 4.70 | 450.00 | 2,115.00 |
| Nicholas E. Pollera | Associate | 57.20 | 480.00 | 27,456.00 |
| Philip A. Selden | Member | 26.50 | 1,055.00 | 27,957.50 |
| Reuben G. Muller | Member | 6.60 | 825.00 | 5,445.00 |
| Roberto S. Severini | eDiscovery Analyst | 6.80 | 460.00 | 3,128.00 |
| Robyn A. Pellegrino | Member | 2.50 | 1,000.00 | 2,500.00 |
| Roger M. Iorio | Member | 61.40 | 1,130.00 | 69,382.00 |
| Ryan A. Lefkowitz | Associate | 38.70 | 450.00 | 17,415.00 |
| Samantha B. Epstein | Member | 58.30 | 810.00 | 47,223.00 |
| Sarah G. Schwartz | Legal Practice Assistant | 0.20 | 185.00 | 37.00 |
| Shefali M. Kotta | Associate | 7.00 | 710.00 | 4,970.00 |
| Steven L. Klepper | Member | 2.70 | 1,150.00 | 3,105.00 |
| Suhailah S. Sallie | Paralegal | 1.30 | 440.00 | 572.00 |
| Timothy J. Dumbroff | Associate | 30.20 | 490.00 | 14,798.00 |
| Warren A. Usatine | Member | 18.30 | 1,600.00 | 29,280.00 |
| William E. Zapf | Special Counsel | 8.80 | 900.00 | 7,920.00 |
| | **Total** | **1,495.10** | | **$1,347,960.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 06/02/26 | COURT FEES | 15.00 | 1.50 |
| 06/25/26 | ONLINE RESEARCH | 1.00 | 105.17 |
| 07/10/26 | COURT FEES | 1.00 | 0.10 |
| 07/10/26 | COURT FEES | 30.00 | 3.00 |
| 07/10/26 | COURT FEES | 30.00 | 3.00 |
| 07/10/26 | COURT FEES | 30.00 | 3.00 |
| 07/14/26 | COURT FEES | 1.00 | 0.10 |
| 07/14/26 | ONLINE RESEARCH | 1.00 | 21.03 |
| 07/14/26 | COURT FEES | 1.00 | 0.10 |
| 07/14/26 | COURT FEES | 2.00 | 0.20 |
| 07/14/26 | COURT FEES | 30.00 | 3.00 |
| 07/14/26 | COURT FEES | 1.00 | 0.10 |
| 07/30/26 | COURT FEES | 3.00 | 0.30 |
| 07/30/26 | COURT FEES | 1.00 | 0.10 |
| 07/30/26 | COURT FEES | 2.00 | 0.20 |
| 08/03/26 | ONLINE RESEARCH | 1.00 | 42.07 |
| 08/04/26 | COURT FEES | 11.00 | 1.10 |
| 08/04/26 | COURT FEES | 1.00 | 0.10 |
| 08/06/26 | COURT FEES | 1.00 | 0.10 |
| 08/06/26 | COURT FEES | 1.00 | 0.10 |
| 08/06/26 | COURT FEES | 1.00 | 0.10 |
| 08/06/26 | COURT FEES | 1.00 | 0.10 |
| 08/06/26 | COURT FEES | 1.00 | 0.10 |
| 08/06/26 | COURT FEES | 11.00 | 1.10 |
| 08/06/26 | COURT FEES | 14.00 | 1.40 |
| 09/04/26 | COURT FEES | 7.00 | 0.70 |
| 09/04/26 | COURT FEES | 18.00 | 1.80 |
| 09/04/26 | COURT FEES | 15.00 | 1.50 |
| 09/04/26 | COURT FEES | 3.00 | 0.30 |
| 09/04/26 | COURT FEES | 11.00 | 1.10 |
| 09/04/26 | COURT FEES | 3.00 | 0.30 |
| 09/04/26 | COURT FEES | 1.00 | 0.10 |
| 09/09/26 | ONLINE RESEARCH | 1.00 | 15.08 |
| 09/09/26 | ONLINE RESEARCH | 1.00 | 190.60 |
| 09/09/26 | ONLINE RESEARCH | 1.00 | 1.29 |
| 09/10/26 | COURT FEES | 16.00 | 1.60 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/10/26 | COURT FEES | 30.00 | 3.00 |
| 09/10/26 | COURT FEES | 16.00 | 1.60 |
| 09/10/26 | ONLINE RESEARCH | 1.00 | 1.29 |
| 09/10/26 | COURT FEES | 17.00 | 1.70 |
| 09/10/26 | COURT FEES | 3.00 | 0.30 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | ONLINE RESEARCH | 1.00 | 147.89 |
| 09/10/26 | COURT FEES | 1.00 | 0.10 |
| 09/10/26 | COURT FEES | 5.00 | 0.50 |
| 09/10/26 | COURT FEES | 23.00 | 2.30 |
| 09/11/26 | COURT FEES | 2.00 | 0.20 |
| 09/13/26 | ONLINE RESEARCH | 1.00 | 42.72 |
| 09/14/26 | COURT FEES | 19.00 | 1.90 |
| 09/14/26 | COURT FEES | 10.00 | 1.00 |
| 09/14/26 | COURT FEES | 17.00 | 1.70 |
| 09/14/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 1.00 | 0.10 |
| 09/15/26 | COURT FEES | 3.00 | 0.30 |
| 09/16/26 | COURT FEES | 30.00 | 3.00 |
| 09/16/26 | COURT FEES | 1.00 | 0.10 |
| 09/16/26 | COURT FEES | 1.00 | 0.10 |
| 09/16/26 | COURT FEES | 5.00 | 0.50 |
| 09/17/26 | COURT FEES | 2.00 | 0.20 |
| 09/17/26 | COURT FEES | 6.00 | 0.60 |
| 09/22/26 | COURT FEES | 30.00 | 3.00 |
| 09/22/26 | COURT FEES | 8.00 | 0.80 |
| 09/23/26 | ONLINE RESEARCH | 1.00 | 105.17 |
| 09/23/26 | COURT FEES | 1.00 | 0.10 |
| 09/23/26 | COURT FEES | 1.00 | 0.10 |
| 09/24/26 | FILING FEES | 1.00 | 350.00 |
| 09/30/26 | ONLINE RESEARCH | 1.00 | 42.07 |
| 10/01/26 | ONLINE RESEARCH | 1.00 | 1.94 |
| 10/01/26 | ONLINE RESEARCH | 1.00 | 42.07 |
| 10/02/26 | ONLINE RESEARCH | 1.00 | 84.14 |
| 10/02/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/02/26 | COURIERS | 1.00 | 66.21 |
| 10/02/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/02/26 | PHOTOCOPY/PRINTING /SCANNING | 12.00 | 2.40 |
| 10/02/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/03/26 | ONLINE RESEARCH | 1.00 | 168.92 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 3.00 | 0.60 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 12.00 | 2.40 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 54.00 | 10.80 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 135.00 | 27.00 |
| 10/05/26 | PHOTOCOPY/PRINTING /SCANNING | 18.00 | 3.60 |
| 10/06/26 | PHOTOCOPY/PRINTING /SCANNING | 7.00 | 1.40 |
| 10/06/26 | COURIERS | 1.00 | 53.83 |
| 10/06/26 | COURIERS | 1.00 | 63.57 |
| 10/06/26 | COURIERS | 1.00 | 63.57 |
| 10/06/26 | PHOTOCOPY/PRINTING /SCANNING | 33.00 | 6.60 |
| 10/06/26 | PHOTOCOPY/PRINTING /SCANNING | 22.00 | 4.40 |
| 10/06/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/06/26 | COURIERS | 1.00 | 63.57 |
| 10/06/26 | COURIERS | 1.00 | 71.83 |
| 10/06/26 | COURIERS | 1.00 | 63.57 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 4.60 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/07/26 | COURIERS | 1.00 | 62.86 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/07/26 | COURIERS | 1.00 | 35.35 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 28.00 | 5.60 |
| 10/07/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/07/26 | ONLINE RESEARCH | 1.00 | 19.61 |
| 10/08/26 | ONLINE RESEARCH | 1.00 | 84.14 |
| 10/08/26 | ONLINE RESEARCH | 1.00 | 69.90 |
| 10/08/26 | ONLINE RESEARCH | 1.00 | 69.90 |
| 10/08/26 | COURIERS | 1.00 | 33.39 |
| 10/08/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/09/26 | PHOTOCOPY/PRINTING /SCANNING | 19.00 | 3.80 |
| 10/09/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 10/09/26 | COURIERS | 1.00 | 62.86 |
| 10/09/26 | PHOTOCOPY/PRINTING /SCANNING | 6.00 | 1.20 |
| 10/09/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 10/12/26 | PHOTOCOPY/PRINTING /SCANNING | 38.00 | 7.60 |
| 10/12/26 | PHOTOCOPY/PRINTING /SCANNING | 38.00 | 7.60 |
| 10/12/26 | PHOTOCOPY/PRINTING /SCANNING | 42.00 | 8.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 137.00 | 27.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 138.00 | 27.60 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | DELIVERY/COURIERS | 1.00 | 186.00 |
| 10/13/26 | DELIVERY/COURIERS | 1.00 | 186.00 |
| 10/13/26 | DOMESTIC AMENDMENT FILING | 1.00 | 1,611.00 |
| 10/13/26 | PROCESS SERVICE / SUBPOENA | 1.00 | 260.00 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PROCESS SERVICE / SUBPOENA | 1.00 | 170.00 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/13/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/13/26 | PROCESS SERVICE / SUBPOENA | 1.00 | 245.00 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 26.00 | 5.20 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 8.00 | 1.60 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 70.00 | 14.00 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 11.00 | 2.20 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 34.00 | 6.80 |
| 10/14/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/16/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/16/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 20.00 |
| 10/19/26 | PHOTOCOPY/PRINTING /SCANNING | 55.00 | 11.00 |
| 10/19/26 | COURIERS | 1.00 | 39.98 |
| 10/19/26 | PHOTOCOPY/PRINTING /SCANNING | 17.00 | 3.40 |
| 10/21/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 20.50 |
| 10/21/26 | COURIERS | 1.00 | 53.94 |
| 10/22/26 | TRANSCRIPTS | 1.00 | 415.00 |
| 10/22/26 | PHOTOCOPY/PRINTING /SCANNING | 54.00 | 10.80 |
| 10/23/26 | PHOTOCOPY/PRINTING /SCANNING | 1.00 | 0.20 |
| 10/23/26 | COURIERS | 1.00 | 39.32 |
| 10/26/26 | PHOTOCOPY/PRINTING /SCANNING | 5.00 | 1.00 |
| 10/26/26 | DELIVERY/COURIERS | 1.00 | 183.00 |
| 10/26/26 | DELIVERY/COURIERS | 1.00 | 198.00 |
| 10/26/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 38.00 |
| 10/26/26 | POSTAGE | 1.00 | 15.44 |
| 10/26/26 | PHOTOCOPY/PRINTING /SCANNING | 58.00 | 11.60 |
| 10/26/26 | PHOTOCOPY/PRINTING /SCANNING | 28.00 | 5.60 |
| 10/26/26 | COURIERS | 1.00 | 49.56 |
| 10/26/26 | PHOTOCOPY/PRINTING /SCANNING | 2.00 | 0.40 |
| 10/28/26 | COURIERS | 1.00 | 43.17 |
| 10/29/26 | DATA HOST | 1.00 | 455.00 |
| 10/29/26 | DATA HOST | 1.00 | 1,016.00 |
| 10/29/26 | ONLINE RESEARCH | 1.00 | 232.67 |
| 10/30/26 | PHOTOCOPY/PRINTING /SCANNING | 34.00 | 6.80 |
| 10/30/26 | PHOTOCOPY/PRINTING /SCANNING | 34.00 | 6.80 |
| 10/30/26 | PHOTOCOPY/PRINTING /SCANNING | 34.00 | 6.80 |
| 10/30/26 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 35.00 |
| 10/30/26 | POSTAGE | 1.00 | 15.44 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/30/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 10/30/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| 10/30/26 | PHOTOCOPY/PRINTING /SCANNING | 4.00 | 0.80 |
| | | **Total** | **$8,092.03** |

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| COURT FEES | 49.80 |
| PHOTOCOPYING / PRINTING / SCANNING | 268.60 |
| ONLINE RESEARCH | 1,487.67 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 866.58 |
| DELIVERY SERVICES/COURIERS | 753.00 |
| COPY OF OFFICIAL DOCUMENTS | 113.50 |
| DOMESTIC FILING | 1,611.00 |
| SERVICE OF PROCESS/SUBPOENA | 675.00 |
| FILING FEES | 350.00 |
| TRANSCRIPT | 415.00 |
| POSTAGE | 30.88 |
| DATA HOST | 1,471.00 |
| **TOTAL COSTS** | **$8,092.03** |

TOTAL SERVICES AND COSTS: $ 1,356,052.03