UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE APPLICATION COVER SHEET**

IN RE:

SIMAD Holdings Ltd.

CASE NO.: 26-16388 (CMG)

CHAPTER: 11

APPLICANT:
Kroll Restructuring Administration LLC

CLIENT:
Debtors and Debtors-in-Possession

CASE FILED: 6/4/26

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. §1746.

RETENTION ORDER ATTACHED.

*/s/ Gabriel Brunswick* 11/16/26
GABRIEL BRUNSWICK Date

**SECTION I**
**FEE SUMMARY**

**Fee Application for the First Interim Fee Period of**
**June 1, 2026 through August 31, 2026**

| | Fees | Expenses |
|---|---|---|
| Total Previous Fees and Expenses Requested: | $191,321.62 | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 | $0.00 |
| Total Retainer (if applicable): | N/A | N/A |
| Total Holdback (if applicable): | $34,236.07 | N/A |
| Total Paid or Payable to Applicant: | $153,057.30 | $0.00 |

| | |
|---|---|
| Fee Totals: | $191,321.62 |
| Disbursements Totals: | $0.00 |
| Total Fee Application: | $191,321.62 |

| Name of Professional and Title[1] | Hours | Rate | Fee |
|---|---|---|---|
| 1. Johnson, Craig<br>Director of Solicitation | 4.90 | $225.00 | $1,102.50 |

[1] In accordance with Kroll's engagement letter, tasks related to preparation of schedules of assets and liabilities (the "**Schedules**") and statements of financial affairs (the "**SOFAs**") are charged at a higher hourly rate. Certain employees thus are listed at multiple rates based on the nature of the work performed.

| | | | |
|---|---|---|---|
| 2. Kesler, Stanislav<br>Director of Solicitation | 0.70 | $225.00 | $157.50 |
| 3. Sharp, David<br>Director of Solicitation | 0.70 | $225.00 | $157.50 |
| 4. Bitman, Oleg<br>Director | 177.00 | $225.00 | $39,825.00 |
| 5. Dubin, Mariah<br>Director | 11.70 | $225.00 | $2,632.50 |
| 6. Garabato, Sidney<br>Director | 1.20 | $225.00 | $270.00 |
| 7. Hunt, Brian<br>Director | 0.20 | $225.00 | $45.00 |
| 8. Kosinski, Nick<br>Director | 212.00 | $225.00 | $47,700.00 |
| 9. Labissiere, Pierre L<br>Director | 105.80 | $225.00 | $23,805.00 |
| 10. Streseman, Kevin<br>Director | 2.60 | $225.00 | $585.00 |
| 11. Imani, Roya<br>Director | 1.00 | $185.00 | $185.00 |
| 12. Bitman, Oleg<br>Director | 0.40 | $180.00 | $72.00 |
| 13. Ahmed, Aqeel<br>Senior Consultant | 1.00 | $195.00 | $195.00 |
| 14. Ahuja, Prashant<br>Senior Consultant | 3.70 | $195.00 | $721.50 |
| 15. Davis, Candace L<br>Senior Consultant | 27.10 | $195.00 | $5,284.50 |
| 16. Wasserman, Kevin<br>Senior Consultant | 28.00 | $195.00 | $5,460.00 |
| 17. Arfine, Anthony<br>Consultant | 159.50 | $195.00 | $31,102.50 |
| 18. Biagini, Nick<br>Consultant | 151.50 | $195.00 | $29,542.50 |
| 19. Cannold, Charlie<br>Consultant | 141.90 | $195.00 | $27,670.50 |
| 20. Dumlao, Nivelle<br>Consultant | 4.80 | $195.00 | $936.00 |
| 21. Goveas, Nitisha<br>Consultant | 3.70 | $195.00 | $721.50 |
| 22. Hamza, Ali<br>Consultant | 0.80 | $195.00 | $156.00 |
| 23. Jimenez, Gabe<br>Consultant | 182.10 | $195.00 | $35,509.50 |
| 24. Velitario, Anna<br>Consultant | 6.20 | $195.00 | $1,209.00 |
| 25. Cannold, Charlie<br>Consultant | 0.40 | $125.00 | $50.00 |

| | | | |
|---|---|---|---|
| **TOTALS** | **1,228.90** | | **$255,095.50**[2] |
| **BLENDED RATE** | | **$207.58** | |

[2] This amount has been discounted to $191,321.62 in accordance with the terms of Kroll's retention. Taking into account this discount, the blended hourly rate is $155.69.

# SECTION II
# SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| a) Asset Analysis and Recovery | 0.00 | $0.00 |
| b) Asset/Business Disposition | 0.00 | $0.00 |
| c) Business Operations | 0.00 | $0.00 |
| d) Case Administration | 0.00 | $0.00 |
| e) Claims Administration and Objections | 0.00 | $0.00 |
| f) Due Diligence | 0.00 | $0.00 |
| g) Employee Benefits/Pensions | 0.00 | $0.00 |
| h) Fee/Employment Applications | 1.00 | $185.00 |
| i) Fee/Employment Objections | 0.00 | $0.00 |
| j) Financing | 0.00 | $0.00 |
| k) Litigation (Other than Avoidance Action Litigation) | 0.00 | $0.00 |
| l) Avoidance Action Litigation | 0.00 | $0.00 |
| m) Meetings of Creditors | 0.00 | $0.00 |
| n) Plan and Disclosure Statement | 0.00 | $0.00 |
| o) Relief from Stay Proceedings | 0.00 | $0.00 |
| p) Regulatory Compliance | 0.00 | $0.00 |
| q) Travel | 0.00 | $0.00 |
| r) Accounting/Auditing | 0.00 | $0.00 |
| s) Business Analysis | 0.00 | $0.00 |
| t) Corporate Finance and Valuation | 0.00 | $0.00 |
| u) Data Analysis | 0.00 | $0.00 |
| v) Litigation Consulting | 0.00 | $0.00 |
| w) Reconstruction Accounting | 0.00 | $0.00 |
| x) Tax Issues | 0.00 | $0.00 |
| y) Other (specify category), Schedules & SOFAs | 1,220.80 | $253,371.00 |
| z) Other (specify category), Solicitation | 7.10 | $1,539.50 |
| **SERVICES TOTALS** | **1,228.90** | **$255,095.50**[3] |

[3] This amount has been discounted to $191,321.62 in accordance with the terms of Kroll's retention.

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Disbursements | Amount |
|---|---|
| a) Computer Assisted Legal Research<br>Westlaw | $0.00 |
| b) Facsimile (with rates)<br>Rate per Page $1.00 (Max. $1.00/pg.) | $0.00 |
| c) Long Distance Telephone | $0.00 |
| d) In-House Reproduction<br>No. of Pages (0); Rate per Page $0.20 (Max. 20¢/pg.) | $0.00 |
| e) Outside Reproduction | $0.00 |
| f) Outside Research | $0.00 |
| g) Filing/Court Fees | $0.00 |
| h) Court Reporting | $0.00 |
| i) Travel | $0.00 |
| j) Courier & Express Carriers (e.g., Federal Express)<br>Federal Express<br>Messenger Service | $0.00 |
| k) Postage | $0.00 |
| l) Other (Explain):<br>After Hours Transportation | $0.00 |
| **DISBURSEMENTS TOTAL** | **$0.00** |

## SECTION IV
## CASE HISTORY

(NOTE: Items (3) through (6) are not applicable to applications under 11 U.S.C. § 506)

(1) Date case filed: June 4, 2026

(2) Chapter under which case commenced: Chapter 11

(3) Date of retention: Order signed August 4, 2026, effective as of the June 4, 2026 (Annex copy of order(s).) *See* **Exhibit A**.

(4) If limit on number of hours or other limitations to retention, set forth: N/A

(5) Summarize in brief the benefits to the estates and attach supplements as needed:

(A) Conferring and coordinating among the Kroll case team, SIMAD Debtors' counsel, and other professionals regarding the Schedules and SOFAs;

(B) Preparing, formatting, reviewing and revising the Schedules, including Schedules A/B, D, E/F, G and H and all questions therein for the SIMAD Debtors;

(C) Preparing, formatting, reviewing and revising the SOFAs, including parts 1 through 13, and all questions therein, for the SIMAD Debtors;

(D) Performing quality assurance reviews of the Schedules and SOFAs;

(E) Conferring, coordinating and corresponding among the Kroll case team and SIMAD Debtors' counsel regarding solicitation of the plan;

(F) Researching and compiling precedential solicitation materials and documents; and

(G) Drafting, reviewing, and filing the monthly fee application filed at Docket No. 939.

**INVOICES ITEMIZING SERVICES RENDERED ARE ATTACHED AS EXHIBITS "B."**

(6) Anticipated distribution to creditors:

(a) Administration expense: Unknown at this time.
(b) Secured creditors: Unknown at this time.
(c) Priority creditors: Unknown at this time.
(d) General unsecured creditors: Unknown at this time.

(7) Final disposition of case and percentage of dividend paid to creditors (if applicable): Final dividend percentages are unknown at this time.

| | |
|---|---|
| */s/ Gabriel Brunswick* | 11/16/26 |
| GABRIEL BRUNSWICK | Date |

# EXHIBIT A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota
Warren A. Usatine
David M. Bass
Felice R. Yudkin
Daniel J. Harris
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
dbass@coleschotz.com
fyudkin@coleschotz.com
dharris@coleschotz.com

*Counsel to the Debtors and Debtors in Possession*

**Order Filed on August 4, 2026**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

| | |
|---|---|
| In re:<br><br>SIMAD HOLDINGS LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-16388 (CMG)<br><br>(Jointly Administered) |

**ORDER AUTHORIZING THE SIMAD DEBTORS' EMPLOYMENT AND RETENTION OF KROLL RESTRUCTURING ADMINISTRATION AS ADMINISTRATIVE ADVISOR EFFECTIVE AS OF THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through and including eight (8), is hereby **ORDERED**.

**DATED: August 4, 2026**

Honorable Christine M. Gravelle, Chief Judge
United States Bankruptcy Judge

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

| | |
|---|---|
| Debtors: | SIMAD HOLDINGS LTD., *et al.* |
| Case No. | 26-16388 (CMG) |
| Caption of Order: | Order Authorizing the SIMAD Debtors' Employment of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date |

Upon the *SIMAD Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 2016-1, authorizing the SIMAD Debtors to employ and retain Kroll Restructuring Administration LLC ("Kroll") so that it may perform services as administrative advisor ("Administrative Advisor") effective as of the Petition Date; all as more fully set forth in the Application; and upon the First Day Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the SIMAD Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor;

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

**IT IS HEREBY ORDERED THAT:**

1. The Application is **GRANTED** to the extent set forth herein.

2. The SIMAD Debtors are authorized to retain Kroll as Administrative Advisor, effective as of the Petition Date, pursuant to section 327(a) of the Bankruptcy Code and under the terms of the Engagement Agreement attached hereto as Exhibit 1, as modified by this Order, and Kroll is authorized to perform the bankruptcy administration services described in the Application and set forth in the Engagement Agreement.

3. Any services Kroll will provide relating to the SIMAD Debtors' schedules of assets and liabilities and statements of financial affairs shall be limited to administrative and ministerial services. The SIMAD Debtors shall remain responsible for the content and accuracy of their schedules of assets and liabilities and statements of financial affairs.

4. Kroll is authorized to take all actions necessary to comply with its duties as Administrative Advisor as described in the Application and set forth in the Engagement Agreement.

5. Kroll shall apply to the Court for allowance of compensation and reimbursement of expenses incurred in its capacity as Administrative Advisor in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders entered in these cases regarding professional compensation and reimbursement of expenses.

6. The indemnification provisions in the Engagement Agreement are approved, subject to the following modifications, applicable during the pendency of these chapter 11 cases:

(a) Kroll shall not be entitled to indemnification, contribution, or reimbursement pursuant to the Engagement Agreement unless the indemnification, contribution, or reimbursement is approved by the Court.

(b) Notwithstanding anything to the contrary in the Engagement Agreement, the SIMAD Debtors shall have no obligation to indemnify Kroll, or provide contribution or reimbursement to Kroll, for any claim or expense that is either: (i) judicially determined (the determination having become final) to have arisen from Kroll's gross negligence, willful misconduct, bad faith, self-dealing, or fraud; (ii) for a contractual dispute in which the SIMAD Debtors allege the breach of Kroll's contractual obligations under the Engagement Agreement, unless the Court determines that indemnification, contribution or reimbursement would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled prior to a judicial determination under (i) or (ii), but determined by this Court, after notice and a hearing, to be a claim or expense for which Kroll should not receive indemnity, contribution or reimbursement under the terms of the Engagement Agreement as modified by this Order.

(c) If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal) and (ii) the entry of an order closing these chapter 11 cases, Kroll believes that it is entitled to the payment of any amounts by the SIMAD Debtors on account of the SIMAD Debtors' indemnification, contribution, and/or reimbursement obligations under the Engagement Agreement, as modified by this Order, including, without limitation, the advancement of defense costs, Kroll must file an application therefor in this Court, and the SIMAD Debtors may not pay any such amounts to Kroll before the entry of an order of this Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by Kroll for indemnification, contribution, and/or reimbursement and not a provision limiting the duration of the SIMAD Debtors' obligation to indemnify or make contributions or reimbursements to Kroll. All parties in interest shall retain the right to object to any demand by Kroll for indemnification, contribution, or reimbursement.

7. The limitation of liability section in paragraph 10 of the Engagement Agreement is deemed to be of no force or effect with respect to the services to be provided pursuant to this Order.

8. Notwithstanding anything to the contrary contained in the Application, Steele

Declaration, or the Engagement Agreement, the 1.5% late charge in paragraph 2(c) of the Engagement Agreement shall not be assessed during the pendency of these chapter 11 cases, and no late charges shall accrue on any invoices.

9. Notwithstanding anything to the contrary contained in the Application, Steele Declaration, or the Engagement Agreement, including paragraph 15 thereof, the Court shall have exclusive jurisdiction over Kroll's engagement during the pendency of these chapter 11 cases, and the arbitration clause shall have no force or effect during the pendency of these chapter 11 cases.

10. Notwithstanding anything to the contrary contained in the Application, Steele Declaration, or the Engagement Agreement, including paragraph 2(h) thereof, Kroll shall provide at least ten (10) business days' notice of any increases in its billing rates, subject to the parties in interest's right to object to any such increases, including, but not limited to, the reasonableness standard provided in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

11. Notwithstanding anything to the contrary in the Application, Steele Declaration, or the Engagement Agreement, in the event that any of these Chapter 11 Cases convert to a case under chapter 7 of the Bankruptcy Code, the chapter 7 trustee appointed to such case or cases shall have no obligation to continue the engagement with Kroll. Additionally, paragraph 3(b) of the Engagement Agreement (indicating that Kroll will continue to be paid, notwithstanding conversion of these chapter 11 cases to chapter 7), shall be of no force or effect with respect to the services provided by Kroll pursuant to this Order.

12. Notwithstanding anything to the contrary in the Application, Steele Declaration, or Engagement Agreement, Kroll shall seek reimbursement from the SIMAD Debtors' estates for its engagement-related expenses at the firm's actual costs paid.

13. Notwithstanding anything to the contrary in the Application, Steele Declaration, or the Engagement Agreement, including paragraph 6 thereof, by this Order, the Court is not authorizing Kroll to establish financial accounts with financial institutions on behalf of the SIMAD Debtors.

14. Notwithstanding anything to the contrary in the Application, the Steele Declaration or the Engagement Agreement, Kroll shall, to the extent Kroll uses the services of independent contractors, subcontractors, or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") in these cases, pass through the cost of such Contractors to the SIMAD Debtors at the same rate that Kroll pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflict checks as required by Kroll; (iv) file with this Court disclosures pertaining to such use required by Bankruptcy Rule 2014; (v) and attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

15. Notwithstanding anything to the contrary in the Application, the Steele Declaration, or the Engagement Agreement, in the event Kroll seeks reimbursement for attorneys' fees and expenses, the invoices and supporting time records from such attorneys shall be included in Kroll's own application (both interim and final) and such invoices and time records shall be subject to the U.S. Trustee Guidelines and approval of the Court under the

---

standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code. Notwithstanding the foregoing, Kroll shall only be reimbursed for any legal fees incurred in connection with these Chapter 11 Cases to the extent permitted under applicable law.

16. Notwithstanding anything to the contrary contained in the Application, the Steele Declaration or the Engagement Agreement, this Order shall not apply to any services Kroll was authorized to provide pursuant to the *Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date, and (II) Granting Related Relief* [D.I. 136].

17. Kroll shall not seek reimbursement of any fees or costs arising from the defense of its fee applications in the above-captioned cases.

18. In the event of any inconsistency between the Application, the Steele Declaration, or the Engagement Agreement and this Order, this Order shall govern.

19. The SIMAD Debtors and Kroll are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

20. Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

21. Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

| | |
|---|---|
| Debtors: | SIMAD HOLDINGS LTD., *et al*. |
| Case No. | 26-16388 (CMG) |
| Caption of Order: | Order Authorizing the SIMAD Debtors' Employment of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date |

22. This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# Exhibit 1

## Engagement Agreement

KROLL
RESTRUCTURING
ADMINISTRATION

# Kroll Restructuring Administration LLC Engagement Agreement

This Agreement is entered into as of June 3, 2026 between Kroll Restructuring Administration LLC ("***Kroll***") and SIMAD Holdings, Ltd. (together with its affiliates and subsidiaries, the "***Company***").[1]

In consideration of the promises set forth herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

## 1. Services

(a) Kroll agrees to provide the Company with consulting services regarding legal noticing, claims management and reconciliation, plan solicitation, balloting, disbursements, preparation of schedules of assets and liabilities and statements of financial affairs, communications, confidential online workspaces or data rooms (publication to which shall not violate the confidentiality provisions of this Agreement) and any other services agreed upon by the parties or otherwise required by applicable law, governmental regulations or court rules or orders (all such services collectively, the "***Services***").

(b) The Company acknowledges and agrees that Kroll will often take direction from the Company's representatives, employees, agents and/or professionals (collectively, the "***Company Parties***") with respect to providing Services hereunder. The parties agree that Kroll may rely upon, and the Company agrees to be bound by, any requests, advice or information provided by the Company Parties to the same extent as if such requests, advice or information were provided by the Company.

(c) The Company agrees and understands that Kroll shall not provide the Company or any other party with legal advice.

## 2. Rates, Expenses and Payment

(a) Kroll will provide the Services on an as-needed basis and upon request or agreement of the Company, in each case in accordance with the rate structure attached hereto and incorporated by reference herein (the "***Rate Structure***"); provided, however that Kroll will provide a discount of 25% off the attached hourly rates. The Company agrees to pay for reasonable out of pocket expenses incurred by Kroll in connection with providing Services hereunder.

(b) The Rate Structure sets forth individual unit pricing for each of the Services. The Company may request separate Services or all of the Services.

(c) Kroll will bill the Company no less frequently than monthly. All invoices shall be due and payable upon receipt. Where an expense or group of expenses to be incurred is expected to exceed $10,000 (e.g., publication notice), Kroll may require advance or direct payment from the Company before the performance of Services hereunder. If any

[1] The Company shall include, to the extent applicable, the Company, as debtor and debtor in possession in any chapter 11 case, together with any affiliated debtors and debtors in possession whose chapter 11 cases are jointly administered with the Company's chapter 11 case.

amount is unpaid as of 30 days after delivery of an invoice, the Company agrees to pay a late charge equal to 1.5% of the total amount unpaid every 30 days.

(d) In case of a good faith dispute with respect to an invoice amount, the Company shall provide a detailed written notice of such dispute to Kroll within 10 days of receipt of the invoice. The undisputed portion of the invoice will remain due and payable immediately upon receipt thereof. Late charges shall not accrue on any amounts disputed in good faith.

(e) The Company shall pay any fees and expenses for Services relating to, arising out of or resulting from any error or omission made by the Company or the Company Parties.

(f) The Company shall pay or reimburse any taxes that are applicable to Services performed hereunder or that are measured by payments made hereunder and are required to be collected by Kroll or paid by Kroll to a taxing authority.

(g) Upon execution of this Agreement, the Company shall pay Kroll an advance of $25,000. Kroll may use such advance against unpaid fees and expenses hereunder. Kroll may use the advance against all prepetition fees and expenses, which advance then shall be replenished immediately by the Company to the original advance amount; thereafter, Kroll may hold such advance to apply against unpaid fees and expenses hereunder.

(h) Kroll reserves the right to make reasonable increases to the Rate Structure on an annual basis effective on the first business day of each year. If any annual increase to the hourly rates therein represents an increase greater than 10% from the previous year's levels, Kroll shall provide 30 days' notice to the Company of such increases.

## 3. Retention in Bankruptcy Case

(a) If the Company commences a case pursuant to title 11 of the United States Code (the "***Bankruptcy Code***"), the Company promptly shall file applications with the Bankruptcy Court to retain Kroll (i) as claims and noticing agent pursuant to 28 U.S.C. § 156(c) and (ii) as administrative advisor pursuant to section 327(a) of the Bankruptcy Code for all Services that fall outside the scope of 28 U.S.C. § 156(c). The form and substance of such applications and any order approving them shall be reasonably acceptable to Kroll.

(b) If any Company chapter 11 case converts to a case under chapter 7 of the Bankruptcy Code, Kroll will continue to be paid for Services pursuant to 28 U.S.C. § 156(c) and the terms hereunder.

## 4. Confidentiality

(a) The Company and Kroll agree to keep confidential all non-public records, systems, procedures, software and other information received from the other party in connection with the Services provided hereunder; provided, however, that if any such information was publicly available, already in the party's possession or known to it, independently developed, lawfully obtained from a third party or required to be disclosed by law, then a party shall bear no responsibility for publicly disclosing such information.

KROLL
RESTRUCTURING
ADMINISTRATION

(b) If either party reasonably believes that it is required to disclose any confidential information pursuant to an order from a governmental authority, such party shall provide written notice to the other party promptly after receiving such order, to allow the other party sufficient time to seek any remedy available under applicable law to prevent disclosure of the information.

**5. <u>Property Rights</u>**

Kroll reserves all property rights in and to all materials, concepts, creations, inventions, works of authorship, improvements, designs, innovations, ideas, discoveries, know-how, techniques, programs, systems, specifications, applications, processes, routines, manuals, documentation and any other information or property (collectively, "***Property***") furnished by Kroll for itself or for use by the Company hereunder. Fees and expenses paid by the Company do not vest in the Company any rights in such Property. Such Property is only being made available for the Company's use during and in connection with the Services provided by Kroll hereunder.

**6. <u>Bank Accounts</u>**

At the request of the Company or the Company Parties, Kroll shall be authorized to establish accounts with financial institutions in the name of and as agent for the Company to facilitate distributions pursuant to a chapter 11 plan or other transaction. To the extent that such accounts or other financial products are provided to the Company, pursuant to Kroll's agreement(s) with financial institutions, Kroll may receive fees and other compensation from such institutions.

**7. <u>Term and Termination</u>**

(a) This Agreement shall remain in effect until terminated by either party: (i) on 30 days' prior written notice to other party; or (ii) immediately upon written notice for Cause (as defined herein). "***Cause***" means (i) gross negligence or willful misconduct of Kroll that causes material harm to the Company's restructuring under chapter 11 of the Bankruptcy Code, (ii) the failure of the Company to pay Kroll invoices for more than 60 days from the date of invoice or (iii) the accrual of invoices or unpaid Services in excess of the retainer held by Kroll where Kroll reasonably believes it will not be paid.

(b) If this Agreement is terminated after Kroll is retained pursuant to Bankruptcy Court order, the Company promptly shall seek entry of a Bankruptcy Court order discharging Kroll of its duties under such retention, which order shall be in form and substance reasonably acceptable to Kroll.

(c) If this Agreement is terminated, the Company shall remain liable for all amounts then accrued and/or due and owing to Kroll hereunder.

(d) If this Agreement is terminated, Kroll shall coordinate with the Company and, to the extent applicable, the clerk of the Bankruptcy Court, to maintain an orderly transfer of record keeping functions, and Kroll shall provide the necessary staff, services and assistance required for such an orderly transfer. The Company agrees to pay for such Services pursuant to the Rate Structure.

**8. <u>No Representations or Warranties</u>**

Kroll makes no representations or warranties, express or implied, including, without limitation, any express or implied warranty of merchantability, fitness or adequacy for a particular purpose or use, quality, productiveness or capacity.

**9. <u>Indemnification</u>**

(a) To the fullest extent permitted by applicable law, the Company shall indemnify and hold harmless Kroll and its members, directors, officers, employees, representatives, affiliates, consultants, subcontractors and agents (collectively, the "***Indemnified Parties***") from and against any and all losses, claims, damages, judgments, liabilities and expenses, whether direct or indirect (including, without limitation, counsel fees and expenses) (collectively, "***Losses***") resulting from, arising out of or related to Kroll's performance hereunder. Without limiting the generality of the foregoing, Losses include (a) any liabilities resulting from claims by any third parties against any Indemnified Party, and (b) indemnification obligations of Kroll to its vendors.

(b) Kroll and the Company shall notify each other in writing promptly upon the assertion, threat or commencement of any claim, action, investigation or proceeding that either party becomes aware of with respect to the Services provided hereunder.

(c) The Company's indemnification of Kroll hereunder shall exclude Losses resulting from Kroll's gross negligence or willful misconduct.

(d) The Company's indemnification obligations hereunder shall survive the termination of this Agreement.

**10. <u>Limitations of Liability</u>**

Except as expressly provided herein, Kroll's liability to the Company for any Losses, unless due to Kroll's gross negligence or willful misconduct, shall be limited to the total amount paid by the Company for the portion of the particular work that gave rise to the alleged Loss. In no event shall Kroll's liability to the Company for any Losses arising out of this Agreement exceed the total amount actually paid to Kroll for Services provided hereunder. In no event shall Kroll be liable for any indirect, special or consequential damages (such as loss of anticipated profits or other economic loss) in connection with or arising out of the Services provided hereunder.

**11. <u>Company Data</u>**

(a) The Company is responsible for, and Kroll does not verify, the accuracy of the programs, data and other information it or any Company Party submits for processing to Kroll and for the output of such information, including, without limitation, with respect to preparation of statements of financial affairs and schedules of assets and liabilities (collectively, "**<u>SOFAs and Schedules</u>**"). Kroll bears no responsibility for the accuracy and content of SOFAs and Schedules, and the Company is deemed hereunder to have approved and reviewed all SOFAs and Schedules filed on its behalf.

(b) The Company agrees, represents and warrants to Kroll that before delivery of any information to Kroll: (i) the Company has full authority to deliver such information to Kroll; and (ii) Kroll is authorized to use such information to perform Services hereunder.

(c) Any data, storage media, programs or other materials furnished to Kroll by the Company may be retained by Kroll until the Services provided hereunder are paid in full. The Company shall remain liable for all fees and expenses incurred by Kroll under this Agreement as a result of data, storage media or other materials maintained, stored or disposed of by Kroll. Any such disposal shall be in a manner requested by or acceptable to the Company; provided that if the Company has not utilized Kroll's Services for a period of 90 days or more, Kroll may dispose of any such materials, and be reimbursed by the Company for the expense of such disposition, after giving the Company 30 days' notice; provided that undeliverable mail may be disposed of upon closing of the case without notice to the Company. The Company agrees to initiate and maintain backup files that would allow the Company to regenerate or duplicate all programs, data or information provided by the Company to Kroll.

(d) If Kroll is retained pursuant to Bankruptcy Court order, disposal of any Company data, storage media or other materials shall comply with any applicable court orders and rules or clerk's office instructions.

(e) Kroll may use Company's name and logo on its website and in its promotional materials to state that Company is a customer of Kroll and its Services during and after the term of this Agreement.

**12. <u>Non-Solicitation</u>**

The Company agrees that neither it nor any of its subsidiaries or affiliates shall directly or indirectly solicit for employment, employ or otherwise retain as employees, consultants or otherwise, any employees of Kroll during the term of this Agreement and for a period of 12 months after termination thereof unless Kroll provides prior written consent to such solicitation or retention.

**13. <u>Force Majeure</u>**

Whenever performance by Kroll of any of its obligations hereunder is materially prevented or impacted by reason of any act of God, government requirement, strike, lock-out or other industrial or transportation disturbance, fire, flood, epidemic, lack of materials, law, regulation or ordinance, act of terrorism, war or war condition, or by reason of any other matter beyond Kroll's reasonable control, then such performance shall be excused, and this Agreement shall be deemed suspended during the continuation of such prevention and for a reasonable time thereafter.

**14. <u>Choice of Law</u>**

The validity, enforceability and performance of this Agreement shall be governed by and construed in accordance with the laws of the State of New York.

KROLL RESTRUCTURING ADMINISTRATION

**15. Arbitration**

Any dispute arising out of or relating to this Agreement or the breach thereof shall be finally resolved by arbitration administered by the American Arbitration Association under its Commercial Arbitration Rules, and judgment upon the award rendered by the arbitrators may be entered in any court having jurisdiction. There shall be three arbitrators named in accordance with such rules. The arbitration shall be conducted in the English language in New York, New York in accordance with the United States Arbitration Act.

**16. Integration; Severability; Modifications; Assignment**

(a) Each party acknowledges that it has read this Agreement, understands it and agrees to be bound by its terms and further agrees that it is the complete and exclusive statement of the agreement between the parties, which supersedes and merges all prior proposals, understandings, agreements and communications between the parties relating to the subject matter hereof.

(b) If any provision of this Agreement shall be held to be invalid, illegal or unenforceable, the validity, legality and enforceability of the remaining provisions shall in no way be affected or impaired thereby.

(c) This Agreement may be modified only by a writing duly executed by an authorized representative of the Company and an officer of Kroll.

(d) This Agreement and the rights and duties hereunder shall not be assignable by the parties hereto except upon written consent of the other; provided, however, that Kroll may assign this Agreement to a wholly-owned subsidiary or affiliate without the Company's consent.

**17. Effectiveness of Counterparts**

This Agreement may be executed in two or more counterparts, each of which will be deemed an original, but all of which shall constitute one and the same agreement. This Agreement will become effective when one or more counterparts have been signed by each of the parties and delivered to the other party, which delivery may be made by exchange of copies of the signature page by fax or email.

**18. Notices**

All notices and requests in connection with this Agreement shall be sufficiently given or made if given or made in writing via hand delivery, overnight courier, U.S. Mail (postage prepaid) or email, and addressed as follows:

If to Kroll: Kroll Restructuring Administration LLC
1 World Trade Center, 31st Floor
New York, NY 10007
Attn: Legal Department

KROLL RESTRUCTURING ADMINISTRATION

Tel: 212-257-5450
Email: Legal@kbs.kroll.com

If to the Company: SIMAD Holdings, Ltd.
50 Quality Street #110357
Trumbull, Connecticut 06611
Attn: Asaf Ravid
Tel: 347-962-0701
Email: aravid@circleinv.com

With a copy to: Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601
Attn: Daniel J. Harris
Tel: 201-525-6202
Email: dharris@coleschotz.com

*[Signature page follows]*

KROLL
RESTRUCTURING
ADMINISTRATION

IN WITNESS WHEREOF, the parties hereto have executed this Agreement effective as of the date first above written.

**Kroll Restructuring Administration LLC**

______________________________

By: Christina Pullo
Title: Managing Director

**SIMAD Holdings, Ltd.**

Asaf Ravid
______________________________

By: Asaf Ravid
Title: Chief Restructuring Officer

KROLL

# RATES

Quality.
Partnership.
Expertise.
Innovation.

## Claims and Noticing Rates

| TITLE | HOURLY RATE |
|---|---|
| Analyst<br>The Analyst processes data, including proofs of claim, ballots and return mail, and executes outgoing mailings with adherence to strict quality control standards. | $30 - $50 |
| Technology Consultant<br>The Technology Consultant provides database support for complex reporting<br>requirements and administers complicated variable data mailings. | $55 - $95 |
| Consultant<br>The Consultant is the day-to-day contact for mailings, updates the case website, prepares and executes affidavits of service, responds to creditor inquiries and maintains the official claim register, including processing claims objections and transfers. | $75 - $165 |
| Senior Consultant<br>The Senior Consultant directs the data collection process for the master mailing list, oversees all mailings, performs quality control checks on claim and other data processes, and generates claim and other reports. | $175 |
| Director<br>The Director is the lead contact for the company, counsel and advisors on the engagement and oversees all aspects of the bankruptcy administration, including managing the internal client service team and coordinating among case professionals. | $175 - $185 |

**About Kroll**
Kroll provides proprietary data, technology and insights to help our clients stay ahead of complex demands related to risk, governance and growth. Our solutions deliver a powerful competitive advantage, enabling faster, smarter and more sustainable decisions. With 5,000 experts around the world, we create value and impact for our clients and communities. To learn more, visit www.kroll.com.

© 2026 Kroll, LLC. All rights reserved. KR21035106

KROLL

# RATES

Quality.
Partnership.
Expertise.
Innovation.

## Solicitation, Balloting and Tabulation

## Statements of Financial Affairs/Schedules of Assets and Liabilities

| TITLE | HOURLY RATE |
| --- | --- |
| Solicitation Consultant; SOFA/Schedule Consultant<br>The Solicitation Consultant reviews, tabulates and audits ballots, and executes plan solicitation and other public securities mailings. In addition, the Solicitation Consultant prepares customized reports relating to voting and other corporate events (such as exchange offers and rights subscriptions) and interfaces with banks, brokers, nominees, depositories and their agents regarding solicitations and other communications.<br>The SOFA/Schedule Consultant directs the data collection process for the SOFAs and Schedules and prepares the official forms. | $195 |
| Solicitation Director; SOFA/Schedule Director<br>The Director of Solicitation is the lead client service contact in the plan solicitation process. The Director oversees and coordinates soliciting creditor votes on a plan of reorganization and will attest to solicitation processes and results. The Director also advises on public securities noticing and related actions, including voting, exchange offers, treatment elections, rights subscriptions and distributions and coordinates with banks, brokers, nominees, their agents and depositories to ensure the smooth execution of these processes.<br>The SOFA/Schedule Director works closely with the company and advisors to oversee all aspects of collecting SOFA/Schedule data and preparing the official forms. | $225 |

## Managing Directors and Experts

| TITLE | HOURLY RATE |
| --- | --- |
| Managing Directors<br>Kroll Restructuring Administration's Managing Directors are expert witnesses or former restructuring attorneys with decades of restructuring experience. | $250 |
| Executives<br>Kroll Restructuring Administration's Executives are former restructuring professionals averaging more than 15 years of experience across hundreds or thousands of bankruptcy and other engagements. | No charge |

**About Kroll**
Kroll provides proprietary data, technology and insights to help our clients stay ahead of complex demands related to risk, governance and growth. Our solutions deliver a powerful competitive advantage, enabling faster, smarter and more sustainable decisions. With 5,000 experts around the world, we create value and impact for our clients and communities. To learn more, visit www.kroll.com.

© 2026 Kroll, LLC. All rights reserved. KR21035106

KROLL

# RATES

Quality.
Partnership.
Expertise.
Innovation.

| | |
|---|---|
| **Printing & Noticing Services** | |
| Printing | $0.10 per page |
| Customization/Envelope Printing | $0.05 each |
| Document folding and inserting | No charge |
| Postage/Overnight Delivery | Preferred Rates |
| Public Securities Events | Varies by Event |
| Standard Email Noticing (Blast Email pricing on request) | No charge |
| Fax Noticing | $0.05 per page |
| Proof of Claim Acknowledgment Card | $0.05 per card |
| Envelopes | Varies by Size |
| **Newspaper and Legal Notice Publishing** | |
| Coordinate and publish legal notices | Available on request |
| **Case Website** | |
| Case Website setup | No charge |
| Case Website hosting | No charge |
| Update case docket and claims register | No charge |
| **Data Administration and Management** | |
| ***Kroll does not charge for automated processes, encrypted bandwidth and other similar components of overhead.*** | |
| Inputting proofs of claim and ballots | Standard hourly rates (no per claim or ballot charge) |
| Electronic Imaging | $0.12 per image |
| Data Storage, maintenance and security | $0.10 per record per month |
| **Electronic Data Collection Platform** | |
| Electronic claim filing, ballot submission and complex data collection platform | No charge |
| **Call Center Services** | |
| Case-specific voice-mail box | No charge |

**About Kroll**
Kroll provides proprietary data, technology and insights to help our clients stay ahead of complex demands related to risk, governance and growth. Our solutions deliver a powerful competitive advantage, enabling faster, smarter and more sustainable decisions. With 5,000 experts around the world, we create value and impact for our clients and communities. To learn more, visit www.kroll.com.

© 2026 Kroll, LLC. All rights reserved. KR21035106

KROLL

# RATES

Quality.

Partnership.

Expertise.

Innovation.

| | |
|---|---|
| Interactive Voice Response ("IVR") | No charge |
| Monthly maintenance | No charge |
| Call center personnel | Standard hourly rates |
| Live chat | Standard hourly rates |
| **Disbursement Services & Securities Eligibility Services** | |
| Securities Eligibility Services | Available on request |
| Payment issuance (check, wire, ACH, digital) and/or Form 1099 | Available on request |
| W-9 solicitation and maintenance of EIN/TIN database | Standard rates |

**About Kroll**

Kroll provides proprietary data, technology and insights to help our clients stay ahead of complex demands related to risk, governance and growth. Our solutions deliver a powerful competitive advantage, enabling faster, smarter and more sustainable decisions. With 5,000 experts around the world, we create value and impact for our clients and communities. To learn more, visit www.kroll.com.

© 2026 Kroll, LLC. All rights reserved. KR21035106

# EXHIBIT B

## Detailed Time Records of Services Rendered

KROLL
RESTRUCTURING ADMINISTRATION

## Hourly Fees by Employee through June 2026

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| ANAR | Arfine, Anthony | CO - Consultant | 1.60 | $195.00 | $312.00 |
| NIBI | Biagini, Nick | CO - Consultant | 0.30 | $195.00 | $58.50 |
| CHC | Cannold, Charlie | CO - Consultant | 5.50 | $195.00 | $1,072.50 |
| NIDU | Dumlao, Nivelle | CO - Consultant | 4.80 | $195.00 | $936.00 |
| GAJI | Jimenez, Gabe | CO - Consultant | 0.40 | $195.00 | $78.00 |
| OB | Bitman, Oleg | DI - Director | 0.20 | $225.00 | $45.00 |
| BHU | Hunt, Brian | DI - Director | 0.20 | $225.00 | $45.00 |
| NKOS | Kosinski, Nick | DI - Director | 6.10 | $225.00 | $1,372.50 |
| DS | Sharp, David | DS - Director of Solicitation | 0.40 | $225.00 | $90.00 |
| | | **TOTAL:** | **19.50** | | **$4,009.50** |

## Hourly Fees by Task Code through June 2026

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOF2 | Schedules & SOFA | 12.60 | $2,457.00 |
| SOF3 | Schedules & SOFA | 6.50 | $1,462.50 |
| SOLI | Solicitation | 0.40 | $90.00 |
| | **TOTAL:** | **19.50** | **$4,009.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 06/08/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, J. Abamont, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/08/26 | ANAR | CO | Confer and coordinate with C. Cannold (Kroll) re preparing workplans | Schedules & SOFA | 0.40 |
| 06/08/26 | CHC | CO | Prepare and format SOAL AB and debtor list for schedules and statements | Schedules & SOFA | 0.80 |
| 06/08/26 | CHC | CO | Prepare and format debtor list for schedules and statements | Schedules & SOFA | 1.70 |
| 06/08/26 | NKOS | DI | Preparation of Schedules and SOFAs workplan templates | Schedules & SOFA | 1.60 |
| 06/09/26 | ANAR | CO | Confer and coordinate with global team re population workplans with accurate information | Schedules & SOFA | 0.40 |
| 06/09/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, J. Abamont, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/09/26 | BHU | DI | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, J. Abamont, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/09/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, J. Abamont, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/09/26 | CHC | CO | Prepare and format Debtor List for Schedules and statements | Schedules & SOFA | 0.30 |
| 06/09/26 | DS | DS | Monitor and review emails re noticing and solicitation preparation | Solicitation | 0.20 |
| 06/09/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, J. Abamont, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/09/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, J. Abamont, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/09/26 | NIDU | CO | Review voluntary petitions for debtor information in preparation for the Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 06/09/26 | NKOS | DI | Review of AP data received from B Riley for preparation of Schedule EF2 | Schedules & SOFA | 0.40 |
| 06/09/26 | NKOS | DI | Preparation of Schedules and SOFAs workplan templates | Schedules & SOFA | 0.40 |
| 06/09/26 | NKOS | DI | Confer and coordinate with O. Bitman, B. Hunt, J. Abamont, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |

| | | | | | |
|---|---|---|---|---|---|
| 06/09/26 | OB | DI | Confer and coordinate with N. Kosinski, B. Hunt, J. Abamont, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 06/11/26 | ANAR | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 06/11/26 | CHC | CO | Confer and coordinate with A. Arfine (Kroll) re debtor list for Schedules and statements | Schedules & SOFA | 0.30 |
| 06/11/26 | GAJI | CO | Confer and coordinate with O. Bitman, B. Hunt, J. Abamont, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 06/11/26 | NIDU | CO | Review voluntary petitions for debtor information in preparation for the Schedules and SOFAs | Schedules & SOFA | 3.30 |
| 06/12/26 | CHC | CO | Prepare and format SOFAs | Schedules & SOFA | 1.20 |
| 06/15/26 | CHC | CO | Prepare and format SOFAs | Schedules & SOFA | 0.90 |
| 06/16/26 | DS | DS | Monitor and review emails re noticing and solicitation preparation | Solicitation | 0.20 |
| 06/16/26 | GAJI | CO | Confer and coordinate with N. Kosinski, B. Hunt, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 06/22/26 | NKOS | DI | Review of docket and online information in preparation of Schedules and SOFAs project | Schedules & SOFA | 1.90 |
| 06/30/26 | ANAR | CO | Confer and coordinate with B. Hunt, N. Kosinski, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 06/30/26 | CHC | CO | Confer and coordinate with A. Arfine, N. Biagini, G. Jimenez, B. Hunt and N. Kosinski (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 06/30/26 | NIBI | CO | Confer and coordinate with N. Kosinski, B. Hunt, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 06/30/26 | NKOS | DI | Review and preparation of Schedules and SOFAs template workplans | Schedules & SOFA | 1.60 |
| | | | | **Total Hours** | **19.50** |

KROLL
RESTRUCTURING ADMINISTRATION

## Hourly Fees by Employee through July 2026

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CHC | Cannold, Charlie | CO - Consultant | 0.40 | $125.00 | $50.00 |
| OB | Bitman, Oleg | DI - Director | 0.40 | $180.00 | $72.00 |
| ANAR | Arfine, Anthony | CO - Consultant | 135.30 | $195.00 | $26,383.50 |
| NIBI | Biagini, Nick | CO - Consultant | 130.30 | $195.00 | $25,408.50 |
| CHC | Cannold, Charlie | CO - Consultant | 121.10 | $195.00 | $23,614.50 |
| NGO | Goveas, Nitisha | CO - Consultant | 3.70 | $195.00 | $721.50 |
| ALHA | Hamza, Ali | CO - Consultant | 0.80 | $195.00 | $156.00 |
| GAJI | Jimenez, Gabe | CO - Consultant | 160.50 | $195.00 | $31,297.50 |
| ANVE | Velitario, Anna | CO - Consultant | 6.20 | $195.00 | $1,209.00 |
| AQA | Ahmed, Aqeel | SC - Senior Consultant | 1.00 | $195.00 | $195.00 |
| PAH | Ahuja, Prashant | SC - Senior Consultant | 3.70 | $195.00 | $721.50 |
| CLD | Davis, Candace L | SC - Senior Consultant | 27.10 | $195.00 | $5,284.50 |
| KWAS | Wasserman, Kevin | SC - Senior Consultant | 28.00 | $195.00 | $5,460.00 |
| OB | Bitman, Oleg | DI - Director | 161.80 | $225.00 | $36,405.00 |
| MDU | Dubin, Mariah | DI - Director | 11.70 | $225.00 | $2,632.50 |
| SIG | Garabato, Sidney | DI - Director | 1.20 | $225.00 | $270.00 |
| NKOS | Kosinski, Nick | DI - Director | 178.40 | $225.00 | $40,140.00 |
| PLL | Labissiere, Pierre L | DI - Director | 99.30 | $225.00 | $22,342.50 |
| KSTR | Streseman, Kevin | DI - Director | 2.60 | $225.00 | $585.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 4.70 | $225.00 | $1,057.50 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 0.70 | $225.00 | $157.50 |
| DS | Sharp, David | DS - Director of Solicitation | 0.30 | $225.00 | $67.50 |
| | | **TOTAL:** | **1,079.20** | | **$224,231.00** |

## Hourly Fees by Task Code through July 2026

| Task Code | Task Code Description | | Hours | Total |
|---|---|---|---|---|
| SOF2 | Schedules & SOFA | | 617.70 | $120,451.50 |
| SOF3 | Schedules & SOFA | | 455.00 | $102,375.00 |
| SOLI | Solicitation | | 6.50 | $1,404.50 |
| | | **TOTAL:** | **1,079.20** | **$224,231.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 07/01/26 | NKOS | DI | Review of docket and online information in preparation of Schedules and SOFAs project | Schedules & SOFA | 0.80 |
| 07/02/26 | CHC | CO | Confer and coordinate with N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/02/26 | CHC | CO | Prepare and format Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/02/26 | CHC | CO | Confer and coordinate with N. Biagini, G. Jimenez, N. Kosinski and B. Hunt (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/02/26 | CHC | CO | Confer and coordinate with G. Jimenez (Kroll) re Schedules | Schedules & SOFA | 1.20 |
| 07/02/26 | GAJI | CO | Prepare and review Schedule D | Schedules & SOFA | 1.00 |
| 07/02/26 | GAJI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.20 |
| 07/02/26 | GAJI | CO | Confer and coordinate with N. Kosinski, B. Hunt, N. Biagini and C. Cannold (Kroll) re Schedules review | Schedules & SOFA | 0.40 |
| 07/02/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 07/02/26 | NIBI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 07/02/26 | NKOS | DI | Confer and coordinate with B. Hunt, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/02/26 | NKOS | DI | Review of docket and online information in preparation of Schedules and SOFAs project | Schedules & SOFA | 1.50 |
| 07/06/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, N. Biagini and C. Cannold (Kroll) re Schedule D | Schedules & SOFA | 1.20 |
| 07/06/26 | ANAR | CO | Confer and coordinate with C. Cannold (Kroll) re Schedule D | Schedules & SOFA | 2.50 |
| 07/06/26 | CHC | CO | Confer and coordinate with A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.10 |
| 07/06/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/06/26 | CHC | CO | Prepare and format Schedule D and H | Schedules & SOFA | 2.30 |
| 07/06/26 | CHC | CO | Confer and coordinate with A. Arfine (Kroll) re Schedule D | Schedules & SOFA | 0.50 |
| 07/06/26 | CHC | CO | Confer and coordinate with N. Kosinski, B. Hunt, A. Arfine, and N Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/06/26 | NIBI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules | Schedules & | 1.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | and SOFAs | SOFA | |
| 07/06/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 07/06/26 | NKOS | DI | Confer with O. Bitman and B. Hunt (Kroll) regarding Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/06/26 | NKOS | DI | Confer with O. Bitman, A. Arfine, N. Biagini and C. Cannold (Kroll) regarding Schedules and SOFAs workplan preparation | Schedules & SOFA | 0.60 |
| 07/06/26 | NKOS | DI | Review of cash collateral interim orders, first day motions and preparation of SOFAs and SOAL workplans | Schedules & SOFA | 3.00 |
| 07/06/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.70 |
| 07/06/26 | OB | DI | Review and analyze workplans and materials in preparation re Schedules and SOFA | Schedules & SOFA | 1.50 |
| 07/07/26 | ANAR | CO | Confer and coordinate with G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/07/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 07/07/26 | ANAR | CO | Confer and coordinate with C. Cannold (Kroll) re Schedule D | Schedules & SOFA | 0.90 |
| 07/07/26 | ANAR | CO | Confer and coordinate with C. Cannold and O. Bitman (Kroll) re Schedule D | Schedules & SOFA | 0.70 |
| 07/07/26 | ANAR | CO | Confer and coordinate with O. Bitman, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/07/26 | ANAR | CO | Review and revise Schedule and SOFAs | Schedules & SOFA | 2.40 |
| 07/07/26 | CHC | CO | Confer and coordinate with G. Jimenez and A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/07/26 | CHC | CO | Prepare and format Schedules and SOFAs | Schedules & SOFA | 1.20 |
| 07/07/26 | CHC | CO | Confer and coordinate with O. Bitman, G. Jimenez, and A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/07/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, A. Arfine, and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/07/26 | CHC | CO | Confer and coordinate with A. Arfine and O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 07/07/26 | CHC | CO | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza and A. Arfine (Kroll) re bar date motion and procedures | Solicitation | 0.40 |
| 07/07/26 | CJ | DS | Confer with S. Kesler (Kroll) re precedent procedures for soliciting and tabulating votes on account of Israeli notes | Solicitation | 0.30 |
| 07/07/26 | CJ | DS | Participate in telephone conference with F. Yudkin and A. Milliaressis (Cole Schotz) and R. Vyskocil, S. Garabato, J.C. Gache, and A. Ahmed (Kroll) re proposed solicitation procedures and timetable | Solicitation | 0.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/07/26 | CJ | DS | Research precedent procedures and materials for the solicitation and tabulation of Israeli bonds | Solicitation | 1.60 |
| 07/07/26 | GAJI | CO | Review and revise Schedule H | Schedules & SOFA | 1.50 |
| 07/07/26 | GAJI | CO | Confer and coordinate with O. Bitman, A. Arfine and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/07/26 | GAJI | CO | Review and revise Schedule D | Schedules & SOFA | 2.50 |
| 07/07/26 | GAJI | CO | Confer and coordinate with A. Arfine and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/07/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, A. Arfine, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 07/07/26 | NKOS | DI | Confer and coordinate with O. Bitman, B. Hunt, A. Arfine and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 07/07/26 | OB | DI | Confer and coordinate with A. Arfine and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/07/26 | OB | DI | Participate in telephone conference with F. Yudkin and A. Milliaressis (Cole Schotz) and R. Vyskocil, S. Garabato, J.C. Gache, and A. Ahmed (Kroll) re proposed solicitation procedures and timetable | Solicitation | 0.40 |
| 07/07/26 | OB | DI | Review and analyze workplans and materials in preparation re Schedules and SOFA | Schedules & SOFA | 1.60 |
| 07/07/26 | STK | DS | Confer with C. Johnson (Kroll) re precedent procedures for soliciting and tabulating votes on account of Israeli notes | Solicitation | 0.30 |
| 07/08/26 | ALHA | CO | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Arfine, N. Kosinski, A. Hamza, C. Cannold, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | ANAR | CO | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza, C. Cannold, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, R. Vyskocil, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/08/26 | ANAR | CO | Review and revise Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 07/08/26 | ANAR | CO | Confer and coordinate with G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/08/26 | AQA | SC | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Arfine, N. Kosinski, A. Hamza, C. Cannold, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | CHC | CO | Confer and coordinate with G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/26 | CHC | CO | Confer and coordinate with G. Jimenez and A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/08/26 | CHC | CO | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza, A. Arfine, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | CJ | DS | Correspond with F. Yudkin (Cole Schotz) re precedent solicitation and tabulation procedures | Solicitation | 0.30 |
| 07/08/26 | CJ | DS | Research precedent solicitation procedures, ballots and notices | Solicitation | 0.90 |
| 07/08/26 | CJ | DS | Confer with S. Kesler (Kroll) re precedent procedures for soliciting and tabulating votes on account of Israeli notes | Solicitation | 0.30 |
| 07/08/26 | DS | DS | Monitor and review emails re noticing and solicitation preparation | Solicitation | 0.30 |
| 07/08/26 | GAJI | CO | Review and revise Schedule D | Schedules & SOFA | 2.50 |
| 07/08/26 | GAJI | CO | Confer and coordinate with A. Arfine and C. Cannold (Kroll) re Schedule D review | Schedules & SOFA | 0.20 |
| 07/08/26 | GAJI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, R. Vyskocil, A. Arfine, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/08/26 | GAJI | CO | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza, C. Cannold, A. Arfine and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | NIBI | CO | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza, C. Cannold, G. Jimenez and A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, B. Hunt, A. Arifne, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/08/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, R. Vyskocil, A. Arfine and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/08/26 | NKOS | DI | Prepare and participate in a teleconference call with F. Yudkin and A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin and C. Creger (FTI) and O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza, C. Cannold, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | NKOS | DI | Project planning and resource planning for Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 07/08/26 | OB | DI | Confer and coordinate with N. Kosinski, R. Vyskocil, A. | Schedules & | 0.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Arfine and N. Biagini (Kroll) re Schedules and SOFAs | SOFA | |
| 07/08/26 | OB | DI | Confer and coordinate with B. Steele, J. Daloia, N. Kosinski, B. Hunt (Kroll) re Schedules and SOFAs logistics | Schedules & SOFA | 1.00 |
| 07/08/26 | OB | DI | Prepare and participate in a teleconference call with F. Yudkin, A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin, C. Creger (FTI), N. Kosinski, R. Vyskocil, S. Garabato, A. Ahmed, A. Arfine, A. Hamza, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | SIG | DI | Prepare and participate in a teleconference call with F. Yudkin, A. Milliaressis (Cole Schotz), J. Beets, R. Laughlin, C. Creger (FTI), O. Bitman, R. Vyskocil, S. Garabato, A. Ahmed, N. Kosinski, A. Hamza, C. Cannold, G. Jimenez, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/08/26 | STK | DS | Confer with C. Johnson (Kroll) re precedent procedures for soliciting and tabulating votes on account of Israeli notes | Solicitation | 0.30 |
| 07/09/26 | ANAR | CO | Confer and coordinate with G. Jimenez and C. Cannold (Kroll) re Schedule import | Schedules & SOFA | 0.10 |
| 07/09/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, S. Garabato, R. Vyskocil, C. Davis, J. Ashley, K. Wasserman, N. Biagini, G. Jimenez, C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/09/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, S. Garabato, R. Vyskocil, C. Davis, J. Ashley, K. Wasserman, A. Arfine, G. Jimenez, N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/09/26 | CHC | CO | Confer and coordinate with A. Arfine and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 07/09/26 | GAJI | CO | Confer and coordinate with A. Arfine and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/09/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, S. Garabato, R. Vyskocil, C. Davis, J. Ashley, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/09/26 | NKOS | DI | Review of FTI drafts of SOFAs and SOAL workplans and coordination note with camp directors | Schedules & SOFA | 0.30 |
| 07/10/26 | NKOS | DI | Project planning and resource planning for Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/10/26 | OB | DI | Prepare and coordinate re Schedules and SOFAs logistics | Schedules & SOFA | 1.60 |
| 07/12/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez, K. Wasserman regarding review of B Riley data room IDI folders and preparation of SOFA | Schedules & SOFA | 1.80 |
| 07/13/26 | ANAR | CO | Confer and coordinate with C. Cannold (Kroll) re updating debtors list | Schedules & SOFA | 0.60 |
| 07/13/26 | ANAR | CO | Confer and coordinate with N. Kosinski, C. Cannold, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/13/26 | ANAR | CO | Prepare for and participate in a teleconference call with J. Beets, J. Hughes, R. Laughlin, C. Crege, C. Pizzo and M. | Schedules & SOFA | 0.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Pidgeon (FTI), N. Kosinski, S. Garabato, A. Ahmed, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | | |
| 07/13/26 | AQA | SC | Prepare for and participate in a teleconference call with J. Beets, J. Hughes, R. Laughlin, C. Crege, C. Pizzo and M. Pidgeon (FTI), N. Kosinski, S. Garabato, G. Jimenez, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs (0.4) | Schedules & SOFA | 0.20 |
| 07/13/26 | CHC | CO | Confer and coordinate with N. Kosinski, B. Hunt, A. Arfine, N. Biagini and G. Jimenez(Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/13/26 | CHC | CO | Prepare and format debtor List | Schedules & SOFA | 0.90 |
| 07/13/26 | CHC | CO | Prepare for and participate in a teleconference call with J. Beets, J. Hughes, R. Laughlin, C. Crege, C. Pizzo, M. Pidgeon (FTI), N. Kosinski, S. Garabato, A. Ahmed, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/13/26 | GAJI | CO | Prepare for and participate in a teleconference call with J. Beets, J. Hughes, R. Laughlin, C. Crege, C. Pizzo and M. Pidgeon (FTI), N. Kosinski, S. Garabato, A. Ahmed, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/13/26 | GAJI | CO | Confer and coordinate with N. Kosinski, B. Hunt, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/13/26 | NIBI | CO | Confer and coordinate with N. Kosinski, B. Hunt, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/13/26 | NIBI | CO | Prepare for and participate in a teleconference call with J. Beets, J. Hughes, R. Laughlin, C. Crege, C. Pizzo and M. Pidgeon (FTI), N. Kosinski, S. Garabato, A. Ahmed, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/13/26 | NKOS | DI | Prepare for and participate in a teleconference call with F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI) and N. Kosinski, O. Bitman, C. Davis, M. Dubin, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 07/13/26 | NKOS | DI | Schedules and SOFAs project management and planning | Schedules & SOFA | 2.00 |
| 07/13/26 | SIG | DI | Prepare for and participate in a teleconference call with J. Beets, J. Hughes, R. Laughlin, C. Crege, C. Pizzo, M. Pidgeon (FTI), N. Kosinski, S. Garabato, A. Ahmed, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.40 |
| 07/14/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.20 |
| 07/14/26 | ANAR | CO | Prepare for and participate in a teleconference call with SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI), N. Kosinski, O. Bitman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |

| | | | | | |
|---|---|---|---|---|---|
| 07/14/26 | CHC | CO | Prepare for and participate in a teleconference call with SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets, C. Creger (FTI), N. Kosinski, O. Bitman, C. Davis, M. Dubin, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/14/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.90 |
| 07/14/26 | CLD | SC | Prepare for and participate in a teleconference call with SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI), N. Kosinski, O. Bitman, M. Dubin, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | CLD | SC | Confer and coordinate with M. Dubin, A. Jaffar, and P. Labissiere (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.10 |
| 07/14/26 | CLD | SC | Confer and coordinate with N. Kosinski, O. Bitman, M. Dubin, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs project management from FTI/29 camp director operators | Schedules & SOFA | 0.40 |
| 07/14/26 | CLD | SC | Confer and coordinate with M. Dubin, N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/14/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/14/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, C. Davis, M. Dubin, P. Labissiere, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | GAJI | CO | Prepare for and participate in a teleconference call with SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI), N. Kosinski, O. Bitman, C. Davis, M. Dubin, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | MDU | DI | Confer and coordinate with N. Kosinski, O. Bitman, P. Labissiere, C. Davis, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs project management from FTI/29 camp director operators | Schedules & SOFA | 0.40 |
| 07/14/26 | MDU | DI | Confer and coordinate with C. Davis, A. Jaffar and P. Labissiere (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.10 |
| 07/14/26 | MDU | DI | Confer and coordinate with N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/14/26 | MDU | DI | Prepare for and participate in a teleconference call with | Schedules & | 1.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI), N. Kosinski, O. Bitman, C. Davis, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | SOFA | |
| 07/14/26 | NIBI | CO | Prepare for and participate in a teleconference call with SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI), N. Kosinski, O. Bitman, C. Davis, M. Dubin, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.60 |
| 07/14/26 | NKOS | DI | Schedules and SOFAs project management and planning | Schedules & SOFA | 2.30 |
| 07/14/26 | NKOS | DI | Schedules and SOFAs project management and planning call with O. Bitman, N. Biagini, A. Arfine and G. Jimenez (Kroll) | Schedules & SOFA | 2.10 |
| 07/14/26 | NKOS | DI | Prepare for and participate in a teleconference call with SIMAD Debtors, F. Yudkin (Cole Shotz), J. Beets and C. Creger (FTI) and N. Kosinski, O. Bitman, C. Davis, M. Dubin, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.20 |
| 07/14/26 | OB | DI | Participate in a teleconference call with M. Dubin, N. Kosinski, C. Davis, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs preparation | Schedules & SOFA | 0.40 |
| 07/14/26 | OB | DI | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI or 29 camp director operators M. Dubin, N. Kosinski and C. Davis (Kroll) | Schedules & SOFA | 0.70 |
| 07/14/26 | OB | DI | Prepare for and participate in a teleconference call with SIMAD directors, F. Yudkin (Cole Shotz), J. Beets, C. Creger (FTI), N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/14/26 | PLL | DI | Prepare for and participate in a teleconference call with Simad Debtors, F. Yudkin (Cole Shotz), J. Beets, C. Creger (FTI), N. Kosinski, O. Bitman, C. Davis, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.70 |
| 07/15/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/15/26 | ANVE | CO | Confer and coordinate with P. Ahuja, N. Goveas (Kroll) re Schedules and SOFA project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.30 |
| 07/15/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/15/26 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re proposed solicitation procedures and timetable | Solicitation | 0.10 |

| | | | | | |
|---|---|---|---|---|---|
| 07/15/26 | CJ | DS | Compile information re proposed upcoming solicitation and tabulation timetable | Solicitation | 0.60 |
| 07/15/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.90 |
| 07/15/26 | CLD | SC | Confer and coordinate with M. Dubin, N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.40 |
| 07/15/26 | CLD | SC | Confer and coordinate with M. Dubin, P. Ahuja, N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/15/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/15/26 | MDU | DI | Confer and coordinate with C. Davis, N. Kosinski and O. Bitman (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.40 |
| 07/15/26 | MDU | DI | Confer and coordinate with C. Davis, P. Ahuja and N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/15/26 | NGO | CO | Confer and coordinate with P. Ahuja, A. Velitario (Kroll) re Schedules and SOFA project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.30 |
| 07/15/26 | NGO | CO | Confer and coordinate with M. Dubin, C. Davis, P. Ahuja (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/15/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/15/26 | NKOS | DI | Confer with K. Wasserman (Kroll) regarding project management planning for Schedules and SOFAs workstream | Schedules & SOFA | 0.50 |
| 07/15/26 | NKOS | DI | Project management planning and related process tracker build for schedules and SOFA workstream | Schedules & SOFA | 2.80 |
| 07/15/26 | NKOS | DI | Project management planning and related process tracker build for schedules and SOFA workstream in conjunction with Schedules and business operations team | Schedules & SOFA | 2.00 |
| 07/15/26 | OB | DI | Confer and coordinate with N. Kosinski (Kroll) re Schedules and SOFAs protocols | Schedules & SOFA | 0.40 |
| 07/15/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/15/26 | PAH | SC | Confer and coordinate with M. Dubin, C. Davis and N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data | Schedules & SOFA | 0.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | collection from FTI/29 camp director operators | | |
| 07/15/26 | PAH | SC | Confer and coordinate with N. Goveas and A. Velitario (Kroll) re Schedules and SOFA project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.30 |
| 07/15/26 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re proposed solicitation procedures and timetable | Solicitation | 0.10 |
| 07/16/26 | CHC | CO | Prepare and format Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/16/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 2.90 |
| 07/16/26 | CLD | SC | Confer and coordinate with M. Dubin (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.20 |
| 07/16/26 | CLD | SC | Confer and coordinate with M. Dubin, N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.90 |
| 07/16/26 | MDU | DI | Confer and coordinate with C. Davis, N. Kosinski and O. Bitman (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.90 |
| 07/16/26 | MDU | DI | Confer and coordinate with C. Davis (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.20 |
| 07/16/26 | NKOS | DI | Prepare for and participate in a teleconference call with F. Yudkin (Cole Shotz), J. Beets, C. Creger (FTI), N. Kosinski, O. Bitman, C. Davis, M. Dubin, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/16/26 | NKOS | DI | Project management planning and related process tracker build for schedules and SOFA workstream | Schedules & SOFA | 2.90 |
| 07/16/26 | NKOS | DI | Confer with O. Bitman (Kroll) re Schedules and SOFAs workstream planning | Schedules & SOFA | 1.00 |
| 07/16/26 | OB | DI | Confer and coordinate with N. Kosinski (Kroll) re Schedules and SOFAs protocols | Schedules & SOFA | 2.00 |
| 07/16/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/16/26 | OB | DI | Participate in a teleconference call with J. Beets (FTI) re Schedules and SOFAs preparation | Schedules & SOFA | 0.30 |
| 07/16/26 | OB | DI | Participate in a teleconference call with M. Dubin, N. Kosinski, C. Davis, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs preparation | Schedules & SOFA | 0.40 |
| 07/17/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |

| | | | | | |
|---|---|---|---|---|---|
| 07/17/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, P. Labissiere, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/17/26 | ANVE | CO | Confer and coordinate with P. Ahuja, N. Goveas (Kroll) re Schedules and SOFA project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.20 |
| 07/17/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs project tracker | Schedules & SOFA | 0.90 |
| 07/17/26 | CHC | CO | Confer and coordinate with O. Bitman (Kroll) re debtor mapping in preparation for Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/17/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/17/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 2.80 |
| 07/17/26 | CLD | SC | Confer and coordinate with M. Dubin, P. Ahuja, N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.80 |
| 07/17/26 | CLD | SC | Confer and coordinate with M. Dubin (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.40 |
| 07/17/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/17/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/17/26 | MDU | DI | Confer and coordinate with C. Davis, P. Ahuja and N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.80 |
| 07/17/26 | MDU | DI | Confer and coordinate with C. Davis (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.40 |
| 07/17/26 | NGO | CO | Confer and coordinate with P. Ahuja, A. Velitario (Kroll) re Schedules and SOFA project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.20 |
| 07/17/26 | NGO | CO | Confer and coordinate with C. Davis and P. Ahuja (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/17/26 | NGO | CO | Confer and coordinate with M. Dubin, C. Davis, P. Ahuja | Schedules & | 1.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | SOFA | |
| 07/17/26 | NIBI | CO | Confer and coordinate with N. Kosinski (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/17/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.70 |
| 07/17/26 | NKOS | DI | Schedules and SOFAs project management and planning | Schedules & SOFA | 2.10 |
| 07/17/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/17/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/17/26 | OB | DI | Participate in a teleconference call with J. Beets (FTI) re Schedules and SOFAs preparation | Schedules & SOFA | 0.20 |
| 07/17/26 | PAH | SC | Confer and coordinate with M. Dubin, C. Davis and N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.80 |
| 07/17/26 | PAH | SC | Confer and coordinate with C. Davis and N. Goveas (Kroll) re Schedules and SOFAs project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.70 |
| 07/17/26 | PAH | SC | Confer and coordinate with N. Goveas and A. Velitario (Kroll) re Schedules and SOFA project management coordination and planning for workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.20 |
| 07/17/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.10 |
| 07/18/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/18/26 | ANVE | CO | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.50 |
| 07/18/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/18/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 2.50 |
| 07/18/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/18/26 | NIBI | CO | Confer and coordinate with N. Kosinski, K. Streseman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.10 |

| | | | | | |
|---|---|---|---|---|---|
| 07/18/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/18/26 | NKOS | DI | Review of UCC lien files and preparation of Schedule D and H | Schedules & SOFA | 2.40 |
| 07/18/26 | NKOS | DI | Confer and coordinate with N. Biagini and K. Streseman (Kroll) on review of UCC lien searches and preparation of Schedule D & H (1.1) | Schedules & SOFA | 1.10 |
| 07/18/26 | OB | DI | Confer and coordinate with N. Kosinski, M. Dubin, C. Davis, A. Arfine, N. Biagini, G. Jimenez, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.80 |
| 07/19/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.90 |
| 07/19/26 | NIBI | CO | Confer and coordinate with N. Kosinski and K. Streseman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/19/26 | NIBI | CO | Prepare and analyze UCC data to add to Schedule D | Schedules & SOFA | 2.60 |
| 07/19/26 | NKOS | DI | Review of UCC lien files and preparation of Schedule D and H | Schedules & SOFA | 2.90 |
| 07/19/26 | OB | DI | Review and analyze UCC lien data in preparation Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/20/26 | ANAR | CO | Prepare for and participate in a teleconference call with J. Beets, A. Bayless and R. Laughlin (FTI), N. Kosinski, O. Bitman, S. Garabato, G. Jimenez, P. Labissiere, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/20/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/20/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | ANVE | CO | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 4.20 |
| 07/20/26 | CHC | CO | Prepare for and participate in a teleconference call with J. Beets, A. Bayless and R. Laughlin (FTI), N. Kosinski, O. | Schedules & SOFA | 0.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Bitman, S. Garabato, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | | |
| 07/20/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | CJ | DS | Communicate with D. Harris (Cole Schotz) re status of solicitation timetable and parameters | Solicitation | 0.20 |
| 07/20/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 3.40 |
| 07/20/26 | GAJI | CO | Extract data from financial statements and update SOAL workplans | Schedules & SOFA | 1.50 |
| 07/20/26 | GAJI | CO | Extract data from financial statements and update SOFA workplans | Schedules & SOFA | 1.50 |
| 07/20/26 | GAJI | CO | Prepare for and participate in a teleconference call with J. Beets, A. Bayless and R. Laughlin (FTI), N. Kosinski, O. Bitman, S. Garabato, A. Arfine, P. Labissiere, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/20/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re | Schedules & SOFA | 2.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedules and SOFAs extracting data from financial statements to update SOFA workplans | | |
| 07/20/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | MDU | DI | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.00 |
| 07/20/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | NIBI | CO | Prepare for and participate in a teleconference call with J. Beets, A. Bayless and R. Laughlin (FTI), N. Kosinski, O. Bitman, S. Garabato, A. Arfine, P. Labissiere, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/20/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | NKOS | DI | Review of Schedules and SOFAs documents and data received from FTI; prepare related trackers, open items memos and workplans | Schedules & SOFA | 3.00 |
| 07/20/26 | NKOS | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin (FTI), O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/20/26 | NKOS | DI | Prepare for and participate in a teleconference call with J. Beets (FTI), O. Bitman (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.50 |
| 07/20/26 | NKOS | DI | Project planning and resource planning for Schedules and SOFAs | Schedules & SOFA | 2.90 |
| 07/20/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | NKOS | DI | Confer and coordinate with O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | NKOS | DI | Confer and coordinate with O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/26 | NKOS | DI | Confer and coordinate with O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, G. Jimenez A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, G. Jimenez A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | OB | DI | Review underlying data in preparation for Schedules | Schedules & SOFA | 3.00 |
| 07/20/26 | OB | DI | Review underlying data in preparation for SOFA | Schedules & SOFA | 3.00 |
| 07/20/26 | OB | DI | Prepare for and participate in a teleconference call with J. Beets, A. Bayless, R. Laughlin (FTI), N. Kosinski, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFA | Schedules & SOFA | 1.20 |
| 07/20/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 1.10 |
| 07/20/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.40 |
| 07/20/26 | PLL | DI | Prepare for and participate in a teleconference call with J. Beets, A. Bayless, R. Laughlin (FTI), N. Kosinski, O. Bitman, S. Garabato, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |
| 07/21/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |
| 07/21/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re | Schedules & SOFA | 2.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedules and SOFAs extracting data from financial statements to update Soal workplans | | |
| 07/21/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | ANAR | CO | Confer and coordinate with P. Labissiere (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 07/21/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | CHC | CO | Confer and coordinate with N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 07/21/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.70 |
| 07/21/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | CLD | SC | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 1.90 |
| 07/21/26 | GAJI | CO | Extract data from financial statements and update SOAL workplans | Schedules & SOFA | 2.00 |
| 07/21/26 | GAJI | CO | Extract data from financial statements and update SOFA workplans | Schedules & SOFA | 2.00 |
| 07/21/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.70 |
| 07/21/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re | Schedules & SOFA | 2.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedules and SOFAs extracting data from financial statements to update SOFA workplans | | |
| 07/21/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL and SOFA workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.70 |
| 07/21/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | MDU | DI | Project management coordination and planning for Schedules and SOFA workstream and data collection from FTI/29 camp director operators | Schedules & SOFA | 0.80 |
| 07/21/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | NIBI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.70 |
| 07/21/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial | Schedules & SOFA | 2.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | statements to update SOAL workplans | | |
| 07/21/26 | NKOS | DI | Confer and coordinate with , O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.70 |
| 07/21/26 | NKOS | DI | Confer and coordinate with , O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | NKOS | DI | Confer and coordinate with , O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | NKOS | DI | Confer and coordinate with , O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | NKOS | DI | Prepare for and participate in a teleconference call with F. Yudkin (Cole Shotz), O. Bitman, B. Steele (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/21/26 | NKOS | DI | Prepare for and participate in a teleconference call with J. Beets, C. Creger (FTI), O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/21/26 | NKOS | DI | Confer and coordinate with , O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL and SOFA workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | NKOS | DI | Confer and coordinate with O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Soal and Sofa workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/21/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.70 |
| 07/21/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | OB | DI | Prepare for and participate in a teleconference call with J. Beets, C. Creger (FTI), N. Kosinski (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/21/26 | OB | DI | Prepare for and participate in a teleconference call with F. Yudkin (Cole Shotz), B. Steele and N. Kosinski (Kroll) re | Schedules & SOFA | 0.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedules and SOFAs | | |
| 07/21/26 | PLL | DI | Confer and coordinate with A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.40 |
| 07/21/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/21/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 1.50 |
| 07/21/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.80 |
| 07/21/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/22/26 | ANAR | CO | Confer and coordinate with G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.10 |
| 07/22/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | ANAR | CO | Review and revise Schedules for all debtors | Schedules & SOFA | 2.10 |
| 07/22/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplans | Schedules & SOFA | 2.10 |
| 07/22/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplans | Schedules & SOFA | 2.10 |
| 07/22/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | GAJI | CO | Extract data from financial statements and update SOAL workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | GAJI | CO | Extract data from financial statements and update SOFA | Schedules & | 2.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | | workplans | SOFA | |
| 07/22/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | GAJI | CO | Confer and coordinate with A. Arfine (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.10 |
| 07/22/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplans | Schedules & SOFA | 2.10 |
| 07/22/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.10 |
| 07/22/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | NKOS | DI | Review of SIMAD debtors' financial statements and preparation of Schedules and SOFAs | Schedules & SOFA | 1.90 |
| 07/22/26 | NKOS | DI | Review of SOAL camp response data received from A. Bayless (FTI) and preparation of SOAL | Schedules & SOFA | 1.40 |
| 07/22/26 | NKOS | DI | Review of SOAL Q8 data received from R. Laughlin (FTI) and preparation of same | Schedules & SOFA | 1.10 |
| 07/22/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial | Schedules & SOFA | 2.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | statements to update SOFA workplans | | |
| 07/22/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.10 |
| 07/22/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 2.30 |
| 07/22/26 | OB | DI | Prepare for and participate in a teleconference call with C. Creger, A. Bayless, R. Laughlin (FTI), N. Kosinski, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 07/22/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.10 |
| 07/22/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.50 |
| 07/22/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.60 |
| 07/23/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/23/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL Schedule D via financial statements | Schedules & SOFA | 1.00 |
| 07/23/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/23/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL Schedule D via financial statements | Schedules & SOFA | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/23/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.60 |
| 07/23/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/23/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/23/26 | GAJI | CO | Extract data from financial statements and update SOAL workplans | Schedules & SOFA | 1.50 |
| 07/23/26 | GAJI | CO | Extract data from financial statements and update SOFA workplans | Schedules & SOFA | 1.50 |
| 07/23/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.60 |
| 07/23/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/23/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL and SOFA workplans | Schedules & SOFA | 2.80 |
| 07/23/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL Schedule D via financial statements | Schedules & SOFA | 1.00 |
| 07/23/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | KWAS | SC | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez, and C. Cannold (Kroll) re | Schedules & SOFA | 2.60 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedules and SOFAs extracting data from financial statements to update SOAL workplans | | |
| 07/23/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/23/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez, and C. Cannold (Kroll) re updating SOAL and SOFA workplans | Schedules & SOFA | 2.80 |
| 07/23/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL Schedule D via financial statements | Schedules & SOFA | 1.00 |
| 07/23/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/23/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D via financial statements | Schedules & SOFA | 1.00 |
| 07/23/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/23/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.60 |
| 07/23/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/23/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule D via financial statements | Schedules & SOFA | 1.00 |
| 07/23/26 | OB | DI | Review and revise Schedules & SOFAs for all debtors | Schedules & SOFA | 2.50 |
| 07/23/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.90 |
| 07/23/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.00 |
| 07/23/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. | Schedules & | 2.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | SOFA | |
| 07/23/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule and SOFA workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.70 |
| 07/23/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.60 |
| 07/23/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/23/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL and SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/23/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.30 |
| 07/24/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.70 |
| 07/24/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Sofa workplan | Schedules & SOFA | 2.30 |
| 07/24/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/24/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, G. Jimenez, N. Biagini and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/24/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/24/26 | CHC | CO | Confer and coordinate with N. Biagini (Kroll) re Schedule AB | Schedules & SOFA | 1.70 |
| 07/24/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update Soal workplans | Schedules & SOFA | 2.70 |
| 07/24/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/24/26 | GAJI | CO | Extract data from financial statements and update SOAL workplans | Schedules & SOFA | 2.00 |
| 07/24/26 | GAJI | CO | Extract data from financial statements and update SOFA workplans | Schedules & SOFA | 2.00 |
| 07/24/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.70 |
| 07/24/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/24/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/24/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 2.80 |
| 07/24/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/24/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.70 |
| 07/24/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/24/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, G. Jimenez and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/24/26 | NIBI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.70 |
| 07/24/26 | NIBI | CO | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |
| 07/24/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 2.80 |
| 07/24/26 | NKOS | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin, C. Pizzo (FTI), N. Biagini, O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |
| 07/24/26 | NKOS | DI | Preparation of Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/24/26 | NKOS | DI | Preparation of Schedules and SOFAs | Schedules & | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | SOFA | |
| 07/24/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/24/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOAL workplans | Schedules & SOFA | 2.70 |
| 07/24/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/24/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule D via financial statements | Schedules & SOFA | 1.50 |
| 07/24/26 | OB | DI | Review and revise Schedules & SOFAs for all debtors | Schedules & SOFA | 1.00 |
| 07/24/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.00 |
| 07/24/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.40 |
| 07/24/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 2.60 |
| 07/24/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFA workplans | Schedules & SOFA | 1.40 |
| 07/24/26 | OB | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin, and A. Bayless (FTI) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/24/26 | OB | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin, C. Pizzo (FTI), N. Kosinski, N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |
| 07/24/26 | OB | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin, J. Ashley, (FTI) re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/24/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.70 |
| 07/24/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/24/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re | Schedules & SOFA | 2.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | updating SOAL workplans | | |
| 07/24/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL workplans | Schedules & SOFA | 2.20 |
| 07/25/26 | NKOS | DI | Various communications with R. Laughlin (FTI) regarding schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/26/26 | NKOS | DI | Quality assurance review of Schedules and SOFAs workplans | Schedules & SOFA | 2.10 |
| 07/26/26 | NKOS | DI | Review Schedule AB Q25 data and prepare memo for FTI regarding same | Schedules & SOFA | 1.20 |
| 07/26/26 | OB | DI | Confer and coordinate with N. Kosinski and N. Biagini (Kroll) re re Schedules and SOFAs | Schedules & SOFA | 0.30 |
| 07/27/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedule D and H updates | Schedules & SOFA | 2.20 |
| 07/27/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | ANAR | CO | Prepare for and participate in a teleconference call with R. Mittasch, A. Ravid, J. Friedman, D. Sasson, (Simad), A. Milliaressis, F. Yudkin (Cole Shotz), J. Beets, C. Creger, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 1.50 |
| 07/27/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini and G. Jimenez (Kroll) re SOFA workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | CHC | CO | Prepare for and participate in a teleconference call with R. Mittasch, A. Ravid, J. Friedman, D. Sasson, (Simad), A. Milliaressis, F. Yudkin (Cole Shotz), J. Beets, C. Creger, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 07/27/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re Schedule D and H updates | Schedules & SOFA | 2.20 |
| 07/27/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and G. Jimenez (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedule D and H updates | Schedules & SOFA | 2.20 |
| 07/27/26 | GAJI | CO | Review and update SOFA and SOAL workplans | Schedules & SOFA | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | GAJI | CO | Prepare for and participate in a teleconference call with R. Mittasch, A. Ravid, J. Friedman, D. Sasson, (Simad), A. Milliaressis, F. Yudkin (Cole Shotz), J. Beets, C. Creger, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 07/27/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | NIBI | CO | Prepare for and participate in a teleconference call with A. Ravid, D. Sasson (SIMAD), A. Milliaressis (Cole Schotz), C. Creger, J. Beets, A. Bayless, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/27/26 | NIBI | CO | Prepare for and participate in a teleconference call with R. Mittasch, A. Ravid, J. Friedman, D. Sasson, (Simad), A. Milliaressis, F. Yudkin (Cole Shotz), J. Beets, C. Creger, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 1.50 |
| 07/27/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, G. Jimenez, and C. Cannold (Kroll) re Schedule D and H updates | Schedules & SOFA | 2.20 |
| 07/27/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, G. Jimenez, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, G. Jimenez, and C. Cannold (Kroll) re SOFAs workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedule D and H updates | Schedules & SOFA | 2.20 |
| 07/27/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFA workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | NKOS | DI | Review balance sheet data and prepare schedule EF part 2 with respect to non-A/P aging liabilities | Schedules & SOFA | 2.40 |
| 07/27/26 | OB | DI | Review and revise Schedules & SOFAs for all debtors | Schedules & SOFA | 2.00 |
| 07/27/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. | Schedules & | 2.60 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | SOFA | |
| 07/27/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.40 |
| 07/27/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, K. Wasserman, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 3.00 |
| 07/27/26 | OB | DI | Prepare for and participate in a teleconference call with R. Mittasch, A. Ravid, J. Friedman, D. Sasson, (Simad), A. Milliaressis, F. Yudkin (Cole Shotz), J. Beets, C. Creger, R. Laughlin, C. Pizzo (FTI), N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.50 |
| 07/27/26 | OB | DI | Prepare for and participate in a teleconference call with A. Ravid, D. Sasson (SIMAD), A. Milliaressis (Cole Schotz), C. Creger, J. Beets, A. Bayless, R. Laughlin, C. Pizzo (FTI), N. Kosinski, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/27/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.20 |
| 07/27/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Wasserman, K. Stressman, P. Labissiere, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans updates and review | Schedules & SOFA | 2.40 |
| 07/27/26 | PLL | DI | Prepare for and participate in a teleconference call with A. Ravid, D. Sasson (SIMAD), A. Milliaressis (Cole Schotz), C. Creger, J. Beets, A. Bayless, R. Laughlin, C. Pizzo (FTI), N. Kosinski, O. Bitman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.30 |
| 07/28/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, and P. Labissiere (Kroll) re Schedules updates | Schedules & SOFA | 2.50 |
| 07/28/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, and P. Labissiere (Kroll) re Sofa updates | Schedules & SOFA | 2.30 |
| 07/28/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules updates and review | Schedules & SOFA | 2.00 |
| 07/28/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs updates and review | Schedules & SOFA | 1.70 |
| 07/28/26 | ANAR | CO | Confer and coordinate with G. Jimenez, P. Labissiere and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.80 |
| 07/28/26 | ANAR | CO | Prepare for and participate in a teleconference call with J. | Schedules & | 0.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Beets, R. Laughlin (FTI), O. Bitman, N. Biagini, N. Kosinski, G. Jimenez, P. Labisierre (Kroll) re Schedules and Sofas | SOFA | |
| 07/28/26 | CHC | CO | Confer and coordinate with A. Arfine, P. Labissiere and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.80 |
| 07/28/26 | CHC | CO | Confer and coordinate with A. Arfine, P. Labissiere and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.80 |
| 07/28/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re Schedules workplans review | Schedules & SOFA | 2.10 |
| 07/28/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.20 |
| 07/28/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and P. Labissiere (Kroll) re Schedules updates | Schedules & SOFA | 2.50 |
| 07/28/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules updates and review | Schedules & SOFA | 2.00 |
| 07/28/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs updates and review | Schedules & SOFA | 1.70 |
| 07/28/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and P. Labissiere (Kroll) re SOFAs updates | Schedules & SOFA | 2.30 |
| 07/28/26 | GAJI | CO | Update Schedule AB workplans | Schedules & SOFA | 1.00 |
| 07/28/26 | GAJI | CO | Update Schedule D,E,F,G, and H workplans | Schedules & SOFA | 2.20 |
| 07/28/26 | GAJI | CO | Update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/28/26 | GAJI | CO | Confer and coordinate with A. Arfine, P. Labissiere, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.80 |
| 07/28/26 | GAJI | CO | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin (FTI), N. Kosinski, O. Bitman, N. Biagini, A. Arfine, P. Labisierre (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/28/26 | NIBI | CO | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin (FTI), N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, P. Labisierre (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/28/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re Schedules updates and review | Schedules & SOFA | 2.00 |
| 07/28/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and P. Labissiere (Kroll) re Sofa updates | Schedules & SOFA | 2.30 |
| 07/28/26 | NIBI | CO | Review and update the Schedules | Schedules & SOFA | 2.80 |
| 07/28/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOFAs updates and review | Schedules & SOFA | 1.70 |

| | | | | | |
|---|---|---|---|---|---|
| 07/28/26 | NIBI | CO | Confer and coordinate with N. Kosinski (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 07/28/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and P. Labissiere (Kroll) re Schedules updates | Schedules & SOFA | 2.50 |
| 07/28/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules updates and review | Schedules & SOFA | 2.00 |
| 07/28/26 | NKOS | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin (FTI), O. Bitman, N. Biagini, A. Arfine, G. Jimenez, P. Labisierre (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/28/26 | NKOS | DI | Preparation of Schedule D and H | Schedules & SOFA | 2.90 |
| 07/28/26 | NKOS | DI | Preparation of Schedules | Schedules & SOFA | 2.80 |
| 07/28/26 | NKOS | DI | Review of SOFA and SOAL workplans and preparation of open items list | Schedules & SOFA | 2.60 |
| 07/28/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFA updates and review | Schedules & SOFA | 1.70 |
| 07/28/26 | NKOS | DI | Preparation of SOFAs | Schedules & SOFA | 3.00 |
| 07/28/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule D via financial statements | Schedules & SOFA | 2.00 |
| 07/28/26 | OB | DI | Review and revise Schedules & SOFAs for all debtors | Schedules & SOFA | 2.60 |
| 07/28/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.50 |
| 07/28/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.30 |
| 07/28/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 2.20 |
| 07/28/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 1.60 |
| 07/28/26 | PLL | DI | Confer and coordinate with A. Arfine, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.80 |
| 07/28/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, and N. Biagini (Kroll) re Schedules updates | Schedules & SOFA | 2.50 |
| 07/28/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules updates and review | Schedules & SOFA | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/28/26 | PLL | DI | Prepare for and participate in a teleconference call with J. Beets, R. Laughlin (FTI), O. Bitman, N. Biagini, A. Arfine and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/28/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, and N. Biagini (Kroll) re SOFAs updates | Schedules & SOFA | 2.30 |
| 07/28/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFAs updates and review | Schedules & SOFA | 1.70 |
| 07/29/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/29/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.00 |
| 07/29/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.70 |
| 07/29/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedule and SOFAs workplan updates, review, and revisions | Schedules & SOFA | 2.80 |
| 07/29/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/29/26 | ANAR | CO | Prepare for and participate in a teleconference with A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/29/26 | ANAR | CO | Review and revise SOFAs for all debtors | Schedules & SOFA | 2.20 |
| 07/29/26 | ANAR | CO | Prepare and format SOFAs | Schedules & SOFA | 1.00 |
| 07/29/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.70 |
| 07/29/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re SOFA workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/29/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/29/26 | CHC | CO | Prepare for and participate in a teleconference with A. | Schedules & | 0.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini and G. Jimenez (Kroll) re Schedules and SOFAs | SOFA | |
| 07/29/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/29/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.70 |
| 07/29/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.80 |
| 07/29/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans update | Schedules & SOFA | 2.30 |
| 07/29/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/29/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedule and SOFAs workplan updates, review, and revisions | Schedules & SOFA | 2.80 |
| 07/29/26 | GAJI | CO | Prepare for and participate in a teleconference with A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/29/26 | GAJI | CO | Update SOAL AB workplans | Schedules & SOFA | 2.00 |
| 07/29/26 | NIBI | CO | Prepare for and participate in a teleconference with A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/29/26 | NIBI | CO | Prepare for and participate in a teleconference with A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/29/26 | NIBI | CO | Review and update the Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/29/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re Schedule and Sofa workplan updates, review, and revisions | Schedules & SOFA | 2.80 |
| 07/29/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/29/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.70 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/29/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.80 |
| 07/29/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedule and SOFA workplan updates, review, and revisions | Schedules & SOFA | 2.80 |
| 07/29/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/29/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.70 |
| 07/29/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFA workplans review | Schedules & SOFA | 2.60 |
| 07/29/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFA workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.80 |
| 07/29/26 | NKOS | DI | Preparation of Schedules and SOFAs | Schedules & SOFA | 1.00 |
| 07/29/26 | NKOS | DI | Prepare for and participate in a teleconference with A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/29/26 | OB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.00 |
| 07/29/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedule and SOFAs workplan updates, review, and revisions | Schedules & SOFA | 2.80 |
| 07/29/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/29/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | OB | DI | Prepare for and participate in a teleconference with A. | Schedules & | 0.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs | SOFA | |
| 07/29/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/29/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules workplans updates | Schedules & SOFA | 2.70 |
| 07/29/26 | OB | DI | Confer and coordinate with N. Kosinski, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules D, E, F, G, and H | Schedules & SOFA | 1.80 |
| 07/29/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 1.90 |
| 07/29/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFA workplans review | Schedules & SOFA | 2.20 |
| 07/29/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.60 |
| 07/29/26 | PLL | DI | Prepare for and participate in a teleconference with A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless (FTI), N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.80 |
| 07/29/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/29/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedule and SOFAs workplan updates, review, and revisions | Schedules & SOFA | 2.40 |
| 07/30/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/30/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/30/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/30/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.20 |
| 07/30/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, G. Jimenez, P. Labissiere, N. Biagini, | Schedules & SOFA | 1.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | | |
| 07/30/26 | ANAR | CO | Review and revise SOFAs for all debtors | Schedules & SOFA | 1.90 |
| 07/30/26 | ANAR | CO | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, O. Bitman, G. Jimenez, P. Labissiere, and N. Biagini (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.90 |
| 07/30/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/30/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/30/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.30 |
| 07/30/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/30/26 | CHC | CO | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, and N. Biagini (Kroll) re Schedules and Sofas | Schedules & SOFA | 0.90 |
| 07/30/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/30/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.20 |
| 07/30/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.30 |
| 07/30/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/30/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/30/26 | GAJI | CO | Update and review SOAL workplans | Schedules & SOFA | 2.00 |
| 07/30/26 | GAJI | CO | Update and review SOFA workplans | Schedules & SOFA | 2.00 |
| 07/30/26 | GAJI | CO | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. | Schedules & SOFA | 0.90 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, and N. Biagini (Kroll) re Schedules and SOFAs | | |
| 07/30/26 | NIBI | CO | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, and G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.90 |
| 07/30/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/30/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.20 |
| 07/30/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.30 |
| 07/30/26 | NIBI | CO | Review and update the Schedules | Schedules & SOFA | 0.50 |
| 07/30/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/30/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/30/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/30/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.20 |
| 07/30/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFA workplans review | Schedules & SOFA | 2.60 |
| 07/30/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFA workplans updates | Schedules & SOFA | 2.30 |
| 07/30/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.30 |
| 07/30/26 | NKOS | DI | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.90 |
| 07/30/26 | NKOS | DI | Preparation of Schedules | Schedules & SOFA | 1.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/26 | NKOS | DI | Preparation of SOFAs | Schedules & SOFA | 1.90 |
| 07/30/26 | OB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.40 |
| 07/30/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 2.20 |
| 07/30/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 3.00 |
| 07/30/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 1.20 |
| 07/30/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 1.90 |
| 07/30/26 | OB | DI | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, P. Labissiere, A. Arfine, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.90 |
| 07/30/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule H | Schedules & SOFA | 2.80 |
| 07/30/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.40 |
| 07/30/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re updating SOAL Schedule D, E, F, G, and H | Schedules & SOFA | 1.30 |
| 07/30/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.20 |
| 07/30/26 | PLL | DI | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, O. Bitman, A. Arfine, and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.80 |
| 07/30/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.30 |
| 07/30/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, J. Ashley, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.60 |
| 07/31/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.10 |
| 07/31/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. | Schedules & | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Stressman, G. Jimenez, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | SOFA | |
| 07/31/26 | ANAR | CO | Review and revise SOFAs for all debtors | Schedules & SOFA | 1.50 |
| 07/31/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re Schedules workplans review | Schedules & SOFA | 2.10 |
| 07/31/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and G. Jimenez (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.00 |
| 07/31/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.10 |
| 07/31/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.00 |
| 07/31/26 | GAJI | CO | Update and review SOAL workplans | Schedules & SOFA | 1.50 |
| 07/31/26 | GAJI | CO | Update and review SOFA workplans | Schedules & SOFA | 1.50 |
| 07/31/26 | KSTR | DI | Update schedule H data with changes to Schedule EF MCA records | Schedules & SOFA | 1.80 |
| 07/31/26 | KSTR | DI | Updates to custom Schedule H exhibit | Schedules & SOFA | 0.80 |
| 07/31/26 | NIBI | CO | Review and update the Schedules | Schedules & SOFA | 0.50 |
| 07/31/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOFAs workplans updates | Schedules & SOFA | 2.00 |
| 07/31/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, G. Jimenez, and C. Cannold (Kroll) re SOAL workplans updates | Schedules & SOFA | 2.00 |
| 07/31/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.10 |
| 07/31/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re SOFA workplans review | Schedules & SOFA | 2.00 |
| 07/31/26 | NKOS | DI | Quality assurance review of Schedules drafts | Schedules & SOFA | 2.30 |
| 07/31/26 | NKOS | DI | Quality assurance review of SOFA drafts | Schedules & SOFA | 2.00 |
| 07/31/26 | NKOS | DI | Review of Schedule D data received from A. Milliaressis (Cole Schotz) and preparation of Schedule D, EF2 and H | Schedules & SOFA | 2.20 |
| 07/31/26 | NKOS | DI | Prepare summary memo and instructions regarding preparation of Schedule H | Schedules & SOFA | 0.70 |
| 07/31/26 | OB | DI | Review and revise Schedules and SOFA for all debtors | Schedules & | 2.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | SOFA | |
| 07/31/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 1.50 |
| 07/31/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.00 |
| 07/31/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 1.60 |
| 07/31/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 1.80 |
| 07/31/26 | OB | DI | Prepare for and participate in a teleconference call with R. Mittasch (Simad), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, M. Pidgeon, C. Creger (FTI), N. Kosinski, P. Labissiere, A. Arfine, G. Jimenez and N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.90 |
| 07/31/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule H | Schedules & SOFA | 2.60 |
| 07/31/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules workplans review | Schedules & SOFA | 2.10 |
| 07/31/26 | PLL | DI | Confer and coordinate with A. Arfine, G. Jimenez, and C. Cannold (Kroll) re SOFA workplans review | Schedules & SOFA | 1.50 |
| 07/31/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re SOFAs workplans review | Schedules & SOFA | 2.00 |
| | | | | **Total Hours** | **1,079.20** |

KROLL
RESTRUCTURING
ADMINISTRATION

## Hourly Fees by Employee through August 2026

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| ROI | Imani, Roya | DI - Director | 1.00 | $185.00 | $185.00 |
| ANAR | Arfine, Anthony | CO - Consultant | 22.60 | $195.00 | $4,407.00 |
| NIBI | Biagini, Nick | CO - Consultant | 20.90 | $195.00 | $4,075.50 |
| CHC | Cannold, Charlie | CO - Consultant | 15.30 | $195.00 | $2,983.50 |
| GAJI | Jimenez, Gabe | CO - Consultant | 21.20 | $195.00 | $4,134.00 |
| OB | Bitman, Oleg | DI - Director | 15.00 | $225.00 | $3,375.00 |
| NKOS | Kosinski, Nick | DI - Director | 27.50 | $225.00 | $6,187.50 |
| PLL | Labissiere, Pierre L | DI - Director | 6.50 | $225.00 | $1,462.50 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.20 | $225.00 | $45.00 |
| | | **TOTAL:** | **130.20** | | **$26,855.00** |

## Hourly Fees by Task Code through August 2026

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| RETN | Retention / Fee Application | 1.00 | $185.00 |
| SOF2 | Schedules & SOFA | 80.00 | $15,600.00 |
| SOF3 | Schedules & SOFA | 49.00 | $11,025.00 |
| SOLI | Solicitation | 0.20 | $45.00 |
| | **TOTAL:** | **130.20** | **$26,855.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|---|---|---|---|---|---|
| 08/01/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Streseman, A. Arfine, N. Biagini, C. Cannold and P. Labissiere (Kroll) re Schedules and SOFAs updates and review | Schedules & SOFA | 2.30 |
| 08/01/26 | ANAR | CO | Prepare and format Schedule D, EF Part 1, EF Part 2 and G | Schedules & SOFA | 2.20 |
| 08/01/26 | ANAR | CO | Prepare and format Schedule D, Part 1, D, Part 2 and EF Part 2 | Schedules & SOFA | 0.90 |
| 08/01/26 | ANAR | CO | Prepare for and participate in a teleconference call with A. Ravid, D. Sasson and R. Mittasch (SIMAD), F. Yudkin and A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless and C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, N. Biagini and P. Labissiere (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 08/01/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Streseman, A. Arfine, N. Biagini, G. Jimenez and P. Labissiere (Kroll) re Schedules and SOFAs updates and review | Schedules & SOFA | 2.30 |
| 08/01/26 | GAJI | CO | Prepare for and participate in a teleconference call with A. Ravid, D. Sasson, R. Mittasch (SIMAD), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and P, Labissiere (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 08/01/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Streseman, A. Arfine, N. Biagini, C. Cannold and P. Labissiere (Kroll) re Schedules and SOFAs updates and review | Schedules & SOFA | 2.30 |
| 08/01/26 | GAJI | CO | Update and review SOFA and SOAL workplans | Schedules & SOFA | 2.00 |
| 08/01/26 | NIBI | CO | Prepare for and participate in a teleconference call with A.R avid, D. Sasson, R. Mittasch (SIMAD), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and P, Labissiere (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 08/01/26 | NIBI | CO | Confer and coordinate with N. Kosinski (Kroll) re Schedule D and H | Schedules & SOFA | 2.60 |
| 08/01/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, K. Streseman, A. Arfine, G. Jimenez, and C. Cannold, P. Labissiere (Kroll) re Schedules and SOFAs updates and review | Schedules & SOFA | 2.30 |
| 08/01/26 | NKOS | DI | Confer and coordinate with N. Biagini(Kroll) re Schedule D and H | Schedules & SOFA | 2.60 |
| 08/01/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Streseman, A. Arfine, N. Biagini, and C. Cannold, P. | Schedules & SOFA | 2.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Labissiere (Kroll) re Schedules and SOFAs updates and review | | |
| 08/01/26 | NKOS | DI | Prepare for and participate in a teleconference call with A. Ravid, D. Sasson, R. Mittasch (SIMAD), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, C. Pizzo (FTI), N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and P, Labissiere (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 08/01/26 | NKOS | DI | Quality assurance review of schedules drafts | Schedules & SOFA | 1.40 |
| 08/01/26 | NKOS | DI | Quality assurance review of SOFA drafts | Schedules & SOFA | 1.50 |
| 08/01/26 | OB | DI | Prepare for and participate in a teleconference call with A.R avid, D. Sasson, R. Mittasch (SIMAD), F. Yudkin, A. Milliaressis (Cole Shotz), J. Beets, R. Laughlin, A. Bayless, C. Pizzo (FTI), N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and P. Labissiere (Kroll) re Schedules and SOFAs | Schedules & SOFA | 1.60 |
| 08/02/26 | ANAR | CO | Review and revise Schedules and SOFAs for all debtors | Schedules & SOFA | 2.20 |
| 08/02/26 | ANAR | CO | Prepare and format Schedule D Part 2 and Schedule G | Schedules & SOFA | 1.20 |
| 08/02/26 | CHC | CO | Prepare and format Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 08/02/26 | CHC | CO | Confer and coordinate with N. Biagini, P. Labissiere and N. Kosinski (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.00 |
| 08/02/26 | GAJI | CO | Prepare, update and review Schedule G workplans | Schedules & SOFA | 2.00 |
| 08/02/26 | NIBI | CO | Review and finalize the Schedule and statements | Schedules & SOFA | 2.50 |
| 08/02/26 | NIBI | CO | Confer and coordinate with N. Kosinski (Kroll) re Schedule D and H | Schedules & SOFA | 2.00 |
| 08/02/26 | NIBI | CO | Confer and coordinate with N. Kosinski, P. Labissiere, and C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 2.00 |
| 08/02/26 | NKOS | DI | Confer and coordinate with N. Biagini (Kroll) re schedule D and H (SIMAD 2.0) | Schedules & SOFA | 2.00 |
| 08/02/26 | NKOS | DI | Confer and coordinate with N. Biagini, P. Labissiere, and N. Kosinski re Schedules and SOFAs | Schedules & SOFA | 2.00 |
| 08/02/26 | NKOS | DI | Quality assurance review of SOAL workplans sch D and H (1.3) and SOAL and SOFA drafts prior to distribution (1.1) | Schedules & SOFA | 2.40 |
| 08/02/26 | OB | DI | Review and revise Schedules and SOFA for all debtors | Schedules & SOFA | 1.90 |
| 08/03/26 | ANAR | CO | Review and revise Schedules and SOFAs for all debtors | Schedules & SOFA | 2.40 |
| 08/03/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, C. Cannold and P. Labissiere (Kroll) re Schedules and SOFAs updates and review | Schedules & SOFA | 2.00 |
| 08/03/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, C. Cannold and P. Labissiere (Kroll) re | Schedules & SOFA | 2.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | SOALS updates and review | | |
| 08/03/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, C. Cannold and P. Labissiere (Kroll) re SOFAs updates and review | Schedules & SOFA | 2.20 |
| 08/03/26 | ANAR | CO | Confer and coordinate with N. Kosinski (Kroll) re finalizing schedules and statements PDFs | Schedules & SOFA | 2.80 |
| 08/03/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and G. Jimenez, P. Labissiere (Kroll) re SOFAs updates and review | Schedules & SOFA | 2.20 |
| 08/03/26 | CHC | CO | Confer and coordinate with G. Jimenez (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.60 |
| 08/03/26 | CHC | CO | Confer and coordinate with N. Biagini (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 08/03/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, G. Jimenez and P. Labissiere (Kroll) re SOALs updates and review | Schedules & SOFA | 2.30 |
| 08/03/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, G. Jimenez and P. Labissiere (Kroll) re SOALs updates and review | Schedules & SOFA | 2.10 |
| 08/03/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, G. Jimenez and P. Labissiere (Kroll) re SOFAs updates and review | Schedules & SOFA | 2.10 |
| 08/03/26 | GAJI | CO | Update and review SOAL workplans | Schedules & SOFA | 1.50 |
| 08/03/26 | GAJI | CO | Update and review SOFA workplans | Schedules & SOFA | 1.50 |
| 08/03/26 | GAJI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedule G preparation and review | Schedules & SOFA | 0.60 |
| 08/03/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold, P. Labissiere (Kroll) re Schedules and SOFA updates and review | Schedules & SOFA | 2.00 |
| 08/03/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold, P. Labissiere (Kroll) re SOALs updates and review | Schedules & SOFA | 2.30 |
| 08/03/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold, P. Labissiere (Kroll) re Sofa updates and review | Schedules & SOFA | 2.20 |
| 08/03/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and C. Cannold, P. Labissiere (Kroll) reS chedules and SOFAs updates and review | Schedules & SOFA | 2.00 |
| 08/03/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and C. Cannold, P. Labissiere (Kroll) re SOALs updates and review | Schedules & SOFA | 2.30 |
| 08/03/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, and C. Cannold, P. Labissiere (Kroll) re SOFAs updates and review | Schedules & SOFA | 2.20 |
| 08/03/26 | NIBI | CO | Confer and coordinate with C. Cannold (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.30 |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) reed its to SOFAs and SOAL workplans and QA of same | Schedules & SOFA | 2.00 |
| 08/03/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re production of Schedules drafts and QA of same | Schedules & SOFA | 2.10 |
| 08/03/26 | NKOS | DI | Confer and coordinate with N. Kosinski, O. Bitman, K. Stressman, A. Arfine, P. Labissiere, N. Biagini, and C. Cannold (Kroll) re production of SOFA drafts and QA of same | Schedules & SOFA | 2.00 |
| 08/03/26 | NKOS | DI | quality assurance review of final redacted SOAL drafts | Schedules & SOFA | 2.00 |
| 08/03/26 | NKOS | DI | quality assurance review of final redacted SOFA drafts | Schedules & SOFA | 2.10 |
| 08/03/26 | NKOS | DI | quality assurance review of final unredacted SOFA drafts | Schedules & SOFA | 0.30 |
| 08/03/26 | NKOS | DI | quality assurance review of final uredacted SOAL drafts | Schedules & SOFA | 0.40 |
| 08/03/26 | OB | DI | Confer and coordinate with N. Kosinski, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedule H | Schedules & SOFA | 2.00 |
| 08/03/26 | OB | DI | Review and revise Schedules and SOFA for all debtors | Schedules & SOFA | 3.00 |
| 08/03/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update Schedules workplans | Schedules & SOFA | 0.20 |
| 08/03/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re Schedules and SOFAs extracting data from financial statements to update SOFA workplans | Schedules & SOFA | 2.00 |
| 08/03/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating Schedules workplans | Schedules & SOFA | 2.80 |
| 08/03/26 | OB | DI | Confer and coordinate with N. Kosinski, P. Labissiere, A. Arfine, N. Biagini, G. Jimenez and C. Cannold (Kroll) re updating SOFAs workplans | Schedules & SOFA | 1.50 |
| 08/03/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold (Kroll) re Schedules and SOFAs updates and review | Schedules & SOFA | 2.00 |
| 08/03/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold, (Kroll) re SOALs updates and review | Schedules & SOFA | 2.30 |
| 08/03/26 | PLL | DI | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, and C. Cannold, (Kroll) re SOALs updates and review | Schedules & SOFA | 2.20 |
| 08/04/26 | ANAR | CO | Confer and coordinate with N. Kosinski, O. Bitman, G. Jimenez, N. Biagini, C. Cannold and K. Wasserman (Kroll) re | Schedules & SOFA | 0.20 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedules and SOFAs | | |
| 08/04/26 | CHC | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, G. Jimenez and K. Wasserman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 08/04/26 | GAJI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, N. Biagini, C. Cannold and K. Wasserman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 08/04/26 | NIBI | CO | Confer and coordinate with N. Kosinski, O. Bitman, A. Arfine, G. Jimenez, C. Cannold, and K. Wasserman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 08/04/26 | NKOS | DI | Confer and coordinate with O. Bitman, A. Arfine, N. Biagini, C. Cannold, and K. Wasserman (Kroll) re Schedules and SOFAs | Schedules & SOFA | 0.20 |
| 08/04/26 | NKOS | DI | Coordinate preparation of redacted SOFA and SOAL extracts for FTI per request from J. Beets (FTI) | Schedules & SOFA | 0.20 |
| 08/04/26 | NKOS | DI | Quality assurance review of redacted SOFA and SOAL exports | Schedules & SOFA | 0.40 |
| 08/05/26 | ANAR | CO | Confer and coordinate with N. Kosinski (Kroll) review redacted exports | Schedules & SOFA | 0.30 |
| 08/05/26 | CHC | CO | Review and revise Schedules and SOFAs | Schedules & SOFA | 0.50 |
| 08/05/26 | GAJI | CO | Review SOFA and SOAL exports and workplans | Schedules & SOFA | 1.00 |
| 08/05/26 | NIBI | CO | Prepare redacted schedules and statements excel exports | Schedules & SOFA | 0.90 |
| 08/07/26 | GAJI | CO | Data depository for SIMAD Schedules and SOFAs | Schedules & SOFA | 2.00 |
| 08/21/26 | ROI | DI | Draft and review the combined June and July monthly fee application | Retention / Fee Application | 1.00 |
| 08/25/26 | CJ | DS | Correspond with D. Harris (Cole Schotz) re status of potential and prospective solicitation | Solicitation | 0.20 |
| | | | | **Total Hours** | **130.20** |

| | |
|---|---|
| In re:<br><br>SIMAD Holdings Ltd., *et al.*,<br><br>Debtors.[1] | UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY<br><br>CASE NO. 26-16388 (CMG)<br><br>Chapter 11<br>(Jointly Administered)<br><br>**FIRST INTERIM APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JUNE 1, 2026 THROUGH AUGUST 31, 2026** |

TO: HONORABLE MARK E. HALL
UNITED STATES BANKRUPTCY JUDGE

Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor to the debtors and debtors-in-possession (the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), submits this first interim application (this "**Application**") pursuant to sections 327, 330(a), 331 and 503(b) of title 11 of the United States Code (as amended, the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 2016-1 of the Local Bankruptcy Rules for the District of New Jersey for (a) interim allowance of compensation in the aggregate amount of $191,321.62 incurred by Kroll during the period of June 1, 2026 through August 31, 2026 (the "**First Interim Fee Period**"), which amount comprises $191,321.62[2] for services rendered and the reimbursement of actual and necessary

[1] A complete list of the SIMAD Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the SIMAD Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/SIMAD. The location of Debtor SIMAD Holdings Ltd.'s principal place of business and the SIMAD Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

[2] Kroll incurred *de minimis* fees in its capacity as administrative advisor during the month of September 2026. Such amount is not included in this interim application and will be addressed in future monthly, interim and final fee applications.

expenses incurred in connection therewith in the aggregate amount of $0.00, and (b) allowance and payment of the holdback portion of such fees and expenses in the aggregate amount of $34,236.07 (the "**Holdback**"). In support of this Application, Kroll respectfully states as follows:

## Jurisdiction

1. The United States Bankruptcy Court for the District of New Jersey (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.). This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Motion is proper under 28 U.S.C. §§ 1408 and 1409.

## Background

*A. General Background*

2. On June 4, 2026 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. On June 8, 2026, the Court entered the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 15], which directed the procedural consolidation and joint administration of the Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). The Debtors are operating their business and managing their assets as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 Cases.

3. A detailed description of the Debtors, their business, and the facts and circumstances supporting the Chapter 11 Cases are set forth in greater detail in the *Declaration of Assaf Ravid, Chief Financial Officer of the SIMAD Debtors, in Support of the Debtors'*

*Chapter 11 Petitions and First Day Motions* [Docket No. 62]. Those facts are incorporated herein by reference.

4. On July 9, 2026, the Office of the United States Trustee for the District of New Jersey filed the *Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 438], thereby appointing the Official Committee of Unsecured Creditors.

*B. Retention and Disinterestedness of Kroll*

5. On August 4, 2026, the Court entered the *Order Authorizing the SIMAD Debtors' Employment and Retention of Kroll Restructuring Administration as Administrative Advisor Effective as of the Petition Date* [Docket No. 144] (the "**Retention Order**"), approving the Debtors' employment of Kroll effective as of the Petition Date. Pursuant to the Retention Order, Kroll is authorized to be compensated on an hourly basis for services rendered to the Debtors and reimbursed for actual and necessary expenses incurred by Kroll in connection therewith.

6. On July 20, 2026, the Court entered the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 550] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Professionals (as defined therein), are authorized to be paid eighty (80%) percent of fees and one-hundred (100%) percent of expenses requested in monthly fee statements that are to be filed with the Court, subject to a fourteen-day objection deadline. The Interim Compensation Order further provides that at four-month intervals, Professionals (as defined therein) may file interim applications for allowance of compensation and reimbursement of expenses of the amount sought in the monthly fee statements, including the twenty (20%) percent holdback pursuant to section 331 of the Bankruptcy Code.

7. As disclosed in the *Declaration of Benjamin J. Steele in Support of Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date* [Docket No. 555, Ex. B] (the "**Steele Declaration**"), Kroll does not have any materially adverse connection to the Debtors, their creditors or other relevant parties and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code. Kroll may have relationships with certain of the Debtors' creditors as vendors or in connection with cases in which Kroll serves or has served in a neutral capacity as claims and noticing agent and/or administrative advisor for another chapter 11 debtor.

8. Certain of Kroll's professionals were partners of or formerly employed by firms that are providing or may provide professional services to parties in interest in this case. Such firms include Kirkland & Ellis LLP; Weil, Gotshal & Manges LLP; O'Melveny & Myers LLP; Mayer Brown LLP; Fried, Frank, Harris, Shriver & Jacobson LLP; Bracewell LLP; Willkie Farr & Gallagher LLP; Jones Day; Shearman & Sterling LLP; Baker & Hostetler LLP; Togut, Segal & Segal LLP; Faegre Drinker Biddle & Reath LLP, KPMG LLP; PricewaterhouseCoopers LLP; Epiq Bankruptcy Solutions, LLC; Donlin, Recano & Company, Inc. and Kurtzman Carson Consultants LLC. Additionally, James Waldron, former Clerk of the United States Bankruptcy Court for the District of New Jersey joined Kroll as Senior Advisor in March 2017. Except as disclosed in the Steele Declaration, these professionals did not work on any matters involving the Debtors while employed by their previous firms.

9. Kroll performed the services for which it seeks compensation by this Application on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

10. Kroll has not received any payment or promise for payment from any source, other than the Debtors, for services rendered or to be rendered in any capacity whatsoever in connection with the Chapter 11 Cases.

11. Pursuant to Bankruptcy Rule 2016(b), Kroll has not shared, nor has Kroll agreed to share, (a) any compensation it has received or may receive with another party or person other than with partners, directors, managers, employees, or affiliates of Kroll or (b) any compensation another person or party has received or may receive from the Debtors.

**Disclosure of Compensation and Requested Award**

12. By this Application, Kroll requests approval of (a) an aggregate award for the First Interim Fee Period of $191,321.62 for services rendered and $0.00 for reimbursement of actual expenses and (b) payment of the Holdback in the amount of $34,236.07.

13. In accordance with the Interim Compensation Order, Kroll has received payments totaling $136,944.30, representing 80% of the fees requested in its monthly fee statement filed at Docket No. 939. Kroll has not yet received the Holdback amount of $34,236.07 with respect to that monthly fee statement. In addition, Kroll has not received any payment on account of its monthly fee statement filed at Docket No. 1196, which seeks compensation in the amount of $20,141.25. Accordingly, the aggregate amount of fees and expenses outstanding is $54,377.32 ($34,236.07 *plus* $20,141.25).

14. In connection with the First Interim Fee Period, Kroll provided the parties identified in the Interim Compensation Order with its combined monthly fee statements in accordance with the Interim Compensation Order.

15. The fees sought in this Application reflect an aggregate of 1,228.90 hours expended by Kroll professionals during the First Interim Fee Period rendering necessary and beneficial services to the Debtors at a discounted blended average hourly rate of $155.69. Kroll

maintains computerized records of the time expended in the performance of the services required by the Debtors and their estates. These records are maintained in the ordinary course of Kroll's practice. The billing rates charged to the Debtors by Kroll have not changed during the First Interim Fee Period.

16. Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere. Kroll regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary.

17. This Application is Kroll's first interim request for compensation for services rendered and reimbursement of expenses incurred as administrative advisor to the Debtors.

**Summary of Professional Services**

18. To provide a meaningful summary of services rendered on behalf of the Debtors and their estates, Kroll has divided its services into subject matter categories in accordance with the U.S. Trustee Guidelines and Kroll's internal billing procedures. Kroll incurred fees for solicitation services rendered during the First Interim Fee Period. The following is a summary of the services provided to the Debtors by subject matter:[3]

Retention / Fee Application

Total Fees: $185.00; Total Hours: 1.00

Retention / Fee Application services provided included drafting, reviewing and filing the monthly fee application filed at Docket No. 939.

Schedules & SOFAs

Total Fees: $253,371.00; Total Hours: 1,220.80

Schedules and SOFAs services provided included: (a) conferring and coordinating among the Kroll case team, SIMAD Debtors' counsel, and other professionals regarding the schedules of assets and liabilities (the "**Schedules**") and statements of financial affairs (the "**SOFAs**"); (b) preparing, formatting, reviewing and revising the Schedules, including Schedules A/B, D, E/F, G and H and all questions therein for the SIMAD Debtors; (c) preparing, formatting, reviewing and revising the SOFAs, including parts 1 through 13, and all questions therein, for the SIMAD Debtors; and (d) performing quality assurance reviews of the Schedules and SOFAs.

Solicitation

Total Fees: $1,539.50; Total Hours: 7.10

Solicitation services provided included: (a) conferring, coordinating and corresponding among the Kroll case team and SIMAD Debtors' counsel regarding solicitation of the plan; and (b) researching and compiling precedential solicitation materials and documents.

**Reasonable and Necessary Services Rendered by Kroll**

19. The services Kroll rendered to the Debtors during the First Interim Fee Period were reasonable, necessary, and appropriate. In addition, **Exhibit B** hereto: (a) identifies the individuals that rendered the services in each subject matter category set forth above; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in increments of tenths of an hour) spent by each individual providing such services.

[3] This summary of services rendered during the First Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Kroll. More detailed descriptions of the work performed in the First Interim Fee Period, categorized by subject matter, and those day-to-day services and the time expended in performing such services are set forth in the detailed time records attached hereto as **Exhibit B**.

**Actual and Necessary Expenses Incurred by Kroll**

20. Kroll is not currently aware of any actual and necessary expenses incurred during the First Interim Fee Period in rendering the services described herein.

**Relief Requested and the Basis Therefor**

21. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 327.

22. Before inquiring as to the reasonableness of the services rendered by a professional, Section 330 of the Bankruptcy Code requires the Court to make a threshold inquiry into the necessity of such services. *See In re Engle*, 190 B.R. 206, 209 (Bankr. D.N.J. 1995); *see also In re Fleming Cos.*, 304 B.R. 85, 89 (D. Del. 2003) (discussing a two-tiered approach to determine whether compensation should be allowed – first "the court must be satisfied that the attorney performed actual and necessary services" and second, "the court must assess a reasonable value for those services."). The majority of courts that have interpreted section 330 of the Bankruptcy Code have held that an element of whether such services are "necessary" is whether they benefitted the bankruptcy estate. *Engel*, 190 B.R. at 209. Further, the test for determining necessity is objective, focusing on what services a reasonable professional would have performed under the same circumstances. *See In re APW Enclosure Sys., Inc.*, No. 06-11378 (MFW), 2007 WL 3112414, at *3 (Bankr. D. Del. 2007) (*citing In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 72 (2d Cir. 1996)). This test does not rely on hindsight to determine the

ultimate success or failure of the attorneys' actions. *See id*. (citing *Keate v. Miller (In re Kohl)*, 95 F.3d 713, 714 (8th Cir. 1996)).

23. Once the court determines that the services were necessary, it also assesses the reasonable value of the services. *See* 11 U.S.C. § 330(a)(3). Specifically, section 330(a)(3) of the Bankruptcy Code sets forth the criteria for the award of such compensation and reimbursement. In determining the amount of reasonable compensation to be awarded, the Court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

> a. the time spent on such services;
>
> b. the rates charged for such services;
>
> c. whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue, or task addressed;
>
> e. with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> f. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

24. In determining the reasonableness of fees, courts in the Third Circuit routinely "employ the twelve factors set forth in *Johnson v. Ga Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974)." *Staino v. Cain (In re Lan Assocs. XI, L.P.)*, 192 F.3d 109, 123 (3d Cir. 1999). These factors include: (a) the time and labor required; (b) the novelty and difficulty of the questions involved; (c) the skill required to perform the legal service properly; (d) the

preclusion of employment by the attorney due to acceptance of the case; (e) the customary fee charged; (f) whether the fee is fixed or contingent; (g) time limitations imposed by the client or the circumstances; (h) the amount involved and the results obtained; (i) the experience, reputation and ability of the attorneys; (j) the undesirability of the case; (k) the nature and length of the professional relationship with the client; and (l) awards in similar cases. *Id.* at 123 n.8.

25. In the Chapter 11 Cases, Kroll respectfully submits that the services for which it seeks compensation in th Application were necessary for, and beneficial to, the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Additionally, Kroll respectfully submits that the services rendered to the Debtors were performed economically, effectively, and efficiently and that the results obtained to date have benefited not only the Debtors but all stakeholders in the Chapter 11 Cases. Kroll further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties-in-interest.

26. As demonstrated by this Application and all of the exhibits submitted in support hereof, Kroll professionals spent their time economically and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate employees according to the experience and level of expertise required for the particular task.

27. In summary, the services rendered by Kroll were necessary and beneficial to the Debtors and their estates and were performed in a timely manner commensurate with the complexity, importance, novelty, and nature of the issues involved. Accordingly, Kroll respectfully submits that approval of the compensation sought herein is warranted.

## **Notice**

28. Notice of this Application has been given in accordance with the Interim Compensation Order. Kroll submits that no other or further notice need be given in light of the circumstances of the Chapter 11 Cases.

## **No Prior Request**

29. No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, Kroll respectfully requests that the Court grant this Application and such other and further relief as is just and proper.

Dated: November 16, 2026
New York, New York

KROLL RESTRUCTURING
ADMINISTRATION LLC

/s/ *Gabriel Brunswick*
Gabriel Brunswick
Associate General Counsel
Kroll Restructuring Administration LLC
1 World Trade Center, 31s Floor
New York, NY 10007
*Administrative Advisor to the Debtors*